Exhibit F10

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/harriet-w-frishmuth-sculptor-of-women-99.html | Harriet W. Frishmuth, Sculptor of Women, 99 | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/adding-the-crat-to-the-bureau.html | Adding the Crat To the Bureau | True | By Tim James | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/shippingmails.html | Shipping/Mails | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/penguins-set-back-islanders-43-strategy-is-foiled-on-the-spot.html | Penguins Set Back Islanders, 4-3; Strategy Is Foiled 'On the Spot' Penguins Triumph Over Islanders by 4-3 Penalties Are Costly Sabres Beat Russians, 6-1 Nilsson Enters Hospital Islanders Scoring | True | By John S. Radosta Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/temporary-closings-set-at-14-ford-plants-temporary-closings-set-at.html | Temporary Closings Set at 14 Ford Plants; Temporary Closings Set at Ford Plants Chrysler Closing 2 Car Plants | True | By Reginald Stuart Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/the-un-today.html | The U.N. Today | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/getting-there.html | Getting There | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/the-lincoln-relics.html | The Lincoln Relics | True | From "The Poems of Stanley Kunitz 1928-1978" | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/main-breaks-signal-an-aging-system-6200-miles-of-mains-original.html | Main Breaks Signal an Aging System; 6,200 Miles of Mains Original Pipes Were Cast Iron Warning Issued Two Years Ago | True | By David Bird | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/white-plains-mayor-assails-plan-on-fair-housing-as-power-grab-mayor.html | White Plains Mayor Assails Plan On Fair Housing as 'Power Grab'; Mayor Urges Revision of Bill 'We Are Pre-empting the State' | True | By Charlotte Evans Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/washington-kissinger-on-afghan-crisis.html | WASHINGTON Kissinger On Afghan Crisis | True | By James Reston | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/stock-market-is-down-in-heavy-trading-trading-at-50-million-shares.html | Stock Market Is Down in Heavy Trading; Trading at 50 Million Shares Money Market Funds | True | By Alexander R. Hammer | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/stage-the-guardsman-molnar-comedy-is-back-jealousy-will-gallop-on.html | Stage: 'The Guardsman,' Molnar Comedy, Is Back; Jealousy Will Gallop On | True | By John Corry | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/us-to-sell-taiwan-defense-missile.html | U.S. to Sell Taiwan Defense Missile | True | By Graham Hovey Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/boycott-the-moscow-olympics-sports-of-the-times-we-should-have.html | Boycott the Moscow Olympics; Sports of The Times We Should Have Known Strength of an Ideal | True | Red Smith | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/setback-on-arms-treaty-signals-new-era-of-uncertainty-news-analysis.html | Setback on Arms Treaty Signals New Era of Uncertainty; News Analysis Top Priority for 1980 Difficult Questions on Treaty | True | By Richard Burt Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/goldwater-is-reported-in-race-for-fifth-term.html | Goldwater Is Reported In Race for Fifth Term | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/factories-orders-climb-09-factories-orders-climb-09.html | Factories' Orders Climb 0.9%; Factories' Orders Climb 0.9% | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/japan-growth-despite-oil-bills-growth-estimated-at-6-japans-growth.html | Japan: Growth Despite Oil Bills; Growth Estimated at 6% Japan's Growth Continuing Labor's Attitude Is Key | True | By Henry Scott Stokes Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/the-region-3-prison-escapees-are-recaptured-indian-point-plant-to.html | The Region; 3 Prison Escapees Are Recaptured Indian Point Plant To Close for a Check White Plains Police Seek Missing Doctor New Police Sickout Hits Atlantic City Vet Says 124 Dogs Died Unnecessarily | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/notes-on-people-gelsey-kirkland-is-leaving-the-american-ballet.html | Notes on People; Gelsey Kirkland Is Leaving the American Ballet Family Reunions Exotic Lyric Owner of the Padres in Alcoholic Treatment Center No Reprisals Exit Bert Parks | True | Judith Cummings Albin Krebs | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/restaurants-chinese-modern-and-french-festive-shun-lee-dynasty-le.html | Restaurants; Chinese modern and French festive. Shun Lee Dynasty Le Poulailler Fair | True | Mimi Sheraton | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/whats-needed-is-affluence.html | What's Needed Is Affluence | True | By Susan Previant Lee | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/nets-defeat-hawks-as-newlin-scores-24-reversal-of-form-nets-box.html | Nets Defeat Hawks As Newlin Scores 24; Reversal of Form Nets Box Score | True | Special to The New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/dick-battista-dies-pro-bowler-was-48-career-was-extended-four-years.html | DICK BATTISTA DIES; PRO BOWLER WAS 48; Career Was Extended Four Years After a Heart Transplant | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/sea-cliff-chamber-players-celebrate-10th-season-no-master-plan.html | Sea Cliff Chamber Players Celebrate 10th Season; No Master Plan | True | By Raymond Ericson | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/rhodesia-rebels-lag-in-reporting-to-truce-points-as-deadline.html | Rhodesia Rebels Lag in Reporting To Truce Points; As Deadline Approaches, Fewer Than Half Are In Continuing Reports of Violence Rhodesian Rebels' Response Is Slow Nkomo Reschedules Return Armed Action Is an Option | True | By John F. Burns Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/msgr-nicholas-j-moore-killed-in-an-auto-crash.html | Msgr. Nicholas J. Moore Killed in an Auto Crash | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/the-pop-life-london-calling-helps-the-clash-live-up-to-billing.html | The Pop Life; 'London Calling' helps the Clash live up to billing. | True | John Rockwell | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/ariz-state-ousts-miller-as-director.html | Ariz. State Ousts Miller As Director | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/w-barton-eddison-91-inventor-founder-of-curling-club.html | W. Barton Eddison, 91, Inventor; Founder of Curling Club | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/30-years-of-book-design-at-grolier-club.html | 30 Years of Book Design at Grolier Club | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/carey-returning-iranian-rugs.html | Carey Returning Iranian Rugs | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/art-a-realist-with-a-touch-of-fantasy.html | Art: A Realist With A Touch of Fantasy | True | By Hilton Kramer | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/homosexuals-at-the-border.html | Homosexuals at the Border | True | | 1980-01-07 0:00 | TX 387384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/dr-rhys-carpenter-an-archeologist-90-scholar-was-the-department.html | DR. RHYS CARPENTER, AN ARCHEOLOGIST, 90; Scholar Was the Department Head at Bryn Mawr Over 4 Decades --Specialist in Classics Headed School in Athens Poetry and Travel Books | True | By Walter H. Waggoner | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/weekender-guide-weekender-guide.html | WEEKENDER GUIDE; WEEKENDER GUIDE | True | Eleanor Blau | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/carrie-smith-sings-bessie-smith-without-the-blues-mostly-a-kinship.html | Carrie Smith Sings Bessie Smith Without the Blues, Mostly; A Kinship Only of the Spirit Upbeat Songs in the Program Dance Theater of Harlem Opens Season Wednesday | True | By John S. Wilson | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/ohio-state-and-iowa-join-purdue-as-onepoint-victors-in-big-ten-iowa.html | Ohio State and Iowa Join Purdue As One-Point Victors in Big Ten; Iowa 72, Illinois 71 Purdue 74, Michigan State 73 St. Peter's 59, Fordham 34 Iona 84, Wichita State 70 | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/miss-austin-is-easy-victor.html | Miss Austin Is Easy Victor | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/soviet-reports-death-of-key-police-official-linked-to-afghan-trip.html | Soviet Reports Death Of Key Police Official Linked to Afghan Trip | True | Special to The New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/theater-return-of-comic-wild-oats-a-merry-band.html | Theater: Return Of Comic 'Wild Oats'; A Merry Band | True | By Mel Gussow | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/dutchshell-buying-iran-oil.html | Dutch/Shell Buying Iran Oil | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/chicago-schools-remain-in-crisis.html | Chicago Schools Remain in Crisis | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/two-debuts-and-luck-dies-brutally-in-act-i-backpacked-through.html | Two Debuts and Luck; Dies Brutally in Act I Backpacked Through Europe | True | By Jill Smolowe | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/new-wave-of-talent-sweeps-the-rock-clubs-new-wave-of-talent-sweeps.html | New Wave of Talent Sweeps the Rock Clubs; New Wave of Talent Sweeps Rock Clubs Downtown Above 14th Street Greenwich Village Chelsea Farther Uptown | True | By Robert Palmer | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/business-digest-international-markets-companies-the-economy-todays.html | BUSINESS Digest; International Markets Companies The Economy Today's Columns | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/future-prices-recover.html | Future Prices Recover | True | By William Robbins Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/estes-serving-10year-jail-term-gets-december-1983-parole-date.html | Estes, Serving 10-Year Jail Term, Gets December 1983 Parole Date | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/gasoline-assured-for-washington.html | Gasoline Assured For Washington | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/around-the-nation-eldridge-cleaver-given-probation-for-1968-assault.html | Around the Nation; Eldridge Cleaver Given Probation for 1968 Assault Mormons' View on Women Linked to Business Interests Austin, Tex., Busing Plan Approved by Federal Judge Firefighters Back on Job After Kansas City Protest 2 Indicted in Chicago Fire That Killed 6 and Hurt 43 | True | | 1980-01-07 0:00 | TX 387384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/us-test-of-laetrile-on-humans-backed-tentative-approval-given-by.html | U.S. TEST OF LAETRILE ON HUMANS BACKED; Tentative Approval Given by F.D.A. to Cancer Institute Study at Four Research Centers Four Research Participants Objective Evaluation Pledged | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/louis-hollander-who-led-union-of-clothing-workers-dead-at-87.html | Louis Hollander, Who Led Union Of Clothing Workers, Dead at 87; Attacked From Both Sides A Founder of Labor Party His Civic Connections | True | By Les Ledbetter | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/tuba-king-oompahs-in-for-two-concerts.html | Tuba King Oompahs In for Two Concerts | True | By Allen Hughes | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/few-support-idea-of-olympic-boycott-suggestion-made-by-west-german.html | FEW SUPPORT IDEA OF OLYMPIC BOYCOTT; Suggestion Made by West German in NATO Stirs Wide Criticism by High Sports Officials Lord Killanin Is Opposed | True | By John Vinocur Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/legislators-told-mental-patients-lack-close-care-additional-case-is.html | Legislators Told Mental Patients Lack Close Care; Additional Case Is Cited | True | By Robin Herman | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/arms-pact-outlook-called-dim-anyway-carter-by-asking-delay-in.html | ARMS PACT OUTLOOK CALLED DIM ANYWAY; Carter, by Asking Delay in Debate, Said to Admit Poor Chances in View of Afghan Events Senate Democrats Pressed Carter Debate Now Termed Impractical | True | By Charles Mohr Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/des-moines-paper-a-power-in-iowa-irked-by-carter-move-move-called.html | Des Moines Paper, a Power in Iowa, Irked by Carter Move; Move Called Political Tactic 'Atmosphere of Moderation' An Anticlimactic Debate | True | By Bernard Weinraub Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/about-real-estate-big-jersey-home-builder-is-now-cautious.html | About Real Estate Big Jersey Home Builder Is Now Cautious | True | By Alan S. Oser | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/housing-starts-dip-21-tight-credit-is-blamed-state-ceilings-a.html | Housing Starts Dip 21%; Tight Credit Is Blamed; State Ceilings A Problem | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/auctions-a-piano-with-a-past.html | Auctions; A piano with a past. | True | Rita Reif | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/for-bucs-the-spread-is-not-the-point-upsets-produce-home-field.html | For Bucs, The Spread Is Not The Point; Upsets Produce Home Field Spread Not the Point For Underdog Bucs Growth Was Key Factor 'We're Awed By No One' | True | By Michael Katz Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/radio.html | Radio | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/obituary-disclosed-as-hoax.html | Obituary Disclosed as Hoax | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/aiello-named-by-carter-to-ethnic-affairs-post.html | Aiello Named by Carter To Ethnic Affairs Post | True | | 1980-01-07 0:00 | TX 387384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/turkey-moving-to-curb-violence-violent-incident-in-istanbul.html | Turkey Moving to Curb Violence; Violent Incident in Istanbul | True | By Marvine Howe Special To The New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/soviet-is-using-trucks-us-technology-built-in-afghan-operations.html | Soviet Is Using Trucks U.S. Technology Built In Afghan Operations | True | By Clyde H. Farnsworth Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/us-stripmine-law-overturned-in-part-judge-rejects-rule-on-restoring.html | U.S. STRIP-MINE LAW OVERTURNED IN PART; Judge Rejects Rule on Restoring Steep Hills-- Appeal Planned Mining Group Filed Suit Contradictory Rules Cited | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/business-records.html | Business Records | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/philip-b-brown-lawyer-is-dead-headed-trustees-of-wesleyan-u.html | Philip B. Brown, Lawyer, Is Dead; Headed Trustees of Wesleyan U. | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/television.html | Television | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/moscow-portrays-carter-as-wicked-tass-assails-him-for-referring-to.html | MOSCOW PORTRAYS CARTER AS 'WICKED'; Tass Assails Him for Referring to an 'Invasion' of Afghanistan Soviet Commentary Assails Carter Allusion to Takeover by Karmal | True | By Craig R. Whitney Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/sexual-abuse-in-army-is-charged.html | Sexual Abuse in Army Is Charged | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/jasper-cropsey-along-the-hudson-and-the-tiber-jasper-cropseys-work.html | Jasper Cropsey Along the Hudson and the Tiber; Jasper Cropsey's Work Along Hudson and Tiber | True | By John Russell | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/female-superheroes-get-star-roles-in-the-comics-46-of-readers-are.html | Female Superheroes Get Star Roles in the Comics; 46% of Readers Are Girls An Attractive Monster | True | By Judy Klemesrud | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/browns-visit-to-china.html | Brown's Visit To China | True | By Daniel Tretiak | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/topics-history-bo-and-language-perdicaris-alive-we-needed-that.html | Topics; History, B.O. and Language 'Perdicaris Alive' We Needed That Comprehending Babel | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/advertising-ross-roy-vitt-name-officers-travel-illustrated-plans.html | Advertising; Ross Roy, Vitt Name Officers Travel Illustrated Plans Reorganization Woman's Day Magazine Starts Name-Dropping Newspaper Ad Revenues Up 12.8% in November Vincent Price to Speak For Voslau Bottled Water | True | Philip H. Dougherty | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/president-obtains-support-in-congress-on-arming-pakistan-reprisals.html | PRESIDENT OBTAINS SUPPORT IN CONGRESS ON ARMING PAKISTAN; REPRISALS OVER AFGHANISTAN Carter Drafts Series of Measures Against Russians, Including Trade and Embassy Curb 3 Categories of Reprisal Steps Carter Gains Support in Congress On Reviving Arms Aid to Pakistan Pakistan Once a Close Ally | True | By Bernard Gwertzman Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/argonauts-pick-wood-to-coach.html | Argonauts Pick Wood to Coach | True | | 1980-01-07 0:00 | TX 387384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/us-starting-a-search-for-iranian-students-who-failed-to-report-may.html | U.S. Starting a Search For Iranian Students Who Failed to Report; May Still Be Near Schools | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/at-the-movies-ann-reinking-plays-herself-in-all-that-jazz.html | At the Movies; Ann Reinking plays herself in 'All That Jazz.' | True | Tom Buckley | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/mercedes-hits-us-sales-peak.html | Mercedes Hits U.S. Sales Peak | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/troops-in-panama-fire-on-antishah-marchers.html | Troops in Panama Fire On Anti-Shah Marchers | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/guilty-plea-entered-on-fraud.html | Guilty Plea Entered on Fraud | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/a-politician-who-untangles-bureaucratic-snags-mortgages-role.html | A Politician Who Untangles Bureaucratic Snags; Mortgage's Role Investigated | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/tv-weekend-meet-the-press-special-to-focus-on-humphrey-friday.html | TV Weekend 'Meet the Press' Special To Focus on Humphrey; Friday Saturday Sunday | True | By John J. O'Connor | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/theater-watch-on-the-rhine-returns.html | Theater: 'Watch on the Rhine' Returns | True | By Walter Kerr | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/corporate-reports.html | Corporate Reports | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/events-and-openings.html | Events and Openings | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/3-in-an-alabama-family-shot-to-death-on-farm.html | 3 in an Alabama Family Shot to Death on Farm | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/diamond-shamrock-cites-gas-find.html | Diamond Shamrock Cites Gas Find | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/us-mortgage-action-helps-home-buyers-in-new-york-protecting.html | U.S. Mortgage Action Helps Home Buyers in New York; Protecting Borrowers Stressed Bank Board Given Authority | True | By Irvin Molotsky Special To the New York Times | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/cabaret-nancy-lamott-jazz-concert-sunday-at-dairy-in-central-park.html | Cabaret: Nancy LaMott; Jazz Concert Sunday At Dairy in Central Park 'Teibele' Closes Sunday | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/new-york-state-begins-a-new-instant-lottery.html | New York State Begins A New Instant Lottery | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/police-to-ask-king-prosecution-investigator-to-testify-her-word.html | Police to Ask King Prosecution; Investigator to Testify 'Her Word Against His' | True | By Jane Gross | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/lafayette-weighs-bankruptcy-step.html | Lafayette Weighs Bankruptcy Step | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/carter-to-seek-gas-shift.html | Carter to Seek Gas Shift | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-04 | 1980-01-04 | https://www.nytimes.com/1980/01/04/archives/the-city-4-youths-charged-in-cabdrivers-death-suspect-in-rapes-of.html | The City; 4 Youths Charged In Cabdriver's Death Suspect in Rapes Of Schoolgirls Seized Former Bookkeeper At Disco Indicted Daughter and Friend Charged in Murder Death Rate at Low | True | | 1980-01-07 0:00 | TX 387384 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/missouri-blocks-move-to-buy-erc.html | Missouri Blocks Move to Buy ERC | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/canada-beers-heady-us-gain-heady-gains-from-us-for-canadian-brewers.html | Canada Beers' Heady U.S. Gain; Heady Gains From U.S. For Canadian Brewers Americans Respond to Growth | True | By Andrew H. Malcolm Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/cash-prices.html | Cash Prices | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/tass-accuses-the-us-of-aiding-afghan-insurgents-started-by-pravda.html | Tass Accuses the U.S. of Aiding Afghan Insurgents; Started by Pravda and Izvestia | True | By Anthony Austin Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/an-early-jump-on-gymnastics.html | An Early Jump on Gymnastics | True | Special to The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/state-cuts-banks-role-in-pensions-performance-is-criticized.html | State Cuts Banks' Role In Pensions; Performance Is Criticized | True | By Phillip H. Wiggins | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/company-news-amc-and-chrysler-set-price-increases-lone-star-in.html | COMPANY NEWS; A.M.C. and Chrysler Set Price Increases Lone Star in Accord To Buy OKC Unit Superior Oil Unit Lifts McIntyre Stake RCA Global Link To Graphnet Set | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/lafayette-radio-files-a-bankruptcy-petition.html | Lafayette Radio Files A Bankruptcy Petition | True | By Isadore Barmash | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/in-new-york-small-buyers-are-jumping-in-small-gold-buyer-active-in.html | In New York, Small Buyers Are Jumping In; Small Gold Buyer Active in New York | True | By Steve Lohr | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/rent-at-homes-for-retarded-assailed-records-are-subpoenaed-rental.html | Rent at Homes for Retarded Assailed; Records Are Subpoenaed Rental of 12 Homes for Retarded Assailed by Assemblyman on L.I. | True | By Frances Cerra Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/2-million-in-mac-bonds-missing-from-us-trust-co-routine-checks.html | $2 Million in M.A.C. Bonds Missing From U.S. Trust Co.; Routine Checks Called Normal Bank Had Promised New Controls | True | By Ronald Smothers | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/perception-of-conflict-often-haunts-political-fundraising-news.html | Perception of Conflict Often Haunts Political Fund-Raising News Analysis a Fact of Political Life | True | By Joyce Purnick | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/violence-at-some-polls-in-india-brings-order-to-repeat-the-voting.html | Violence at Some Polls In India Brings Order To Repeat the Voting; Force Used Against Some Voters | True | By Michael T. Kaufman Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/theater-kaufman-and-hart-the-cast.html | Theater: Kaufman And Hart; The Cast | True | By Mel Gussow Special to The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/cbs-planning-to-show-tapes-of-iowa-debate.html | CBS Planning to Show Tapes of Iowa Debate | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/safety-rule-slowdown-by-bus-drivers-on-li-continues-into-3d-day.html | Safety Rule Slowdown By Bus Drivers on L.I. Continues Into 3d Day; Violations Called 'Nonexistent' | True | By John T. McQuiston | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/president-in-shift-favors-building-a-new-jet-fighter-for-sales.html | President, in Shift, Favors Building A New Jet Fighter for Sales Abroad; Seeking Equipment Elsewhere PRESIDENT, IN SHIFT, BACKS A NEW PLANE Moves Toward Accord Rebuffed | True | By Richard Burt Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/lausanne-ballet-contest-gets-under-way-jan-30.html | Lausanne Ballet Contest Gets Under Way Jan. 30 | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/the-region-atlantic-city-police-return-to-work-hartfords-fuel-plan.html | The Region; Atlantic City Police Return to Work Hartford's Fuel Plan Approved by U.S. For the Record Officer Countersues On His Wife's Death | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/taipei-welcomes-us-arms-sales-but-regrets-ban-on-leading-jets.html | Taipei Welcomes U.S. Arms Sales But Regrets Ban on Leading Jets | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/ulsters-crucial-conference.html | Ulster's Crucial Conference | True | By Michael M. McDowell | 1980-01-09 0:00 | TX 387385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/un-security-council-begins-talks-on-afghan-intervention-by-soviet.html | U.N. Security Council Begins Talks On Afghan Intervention by Soviet; Has Been at U.N. 30 Years Council Will Discuss Hostages | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/president-buys-tv-time-in-his-reelection-drive.html | President Buys TV Time In His Re-election Drive | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/george-k-whitney-72-was-investment-banker.html | George K. Whitney, 72; Was Investment Banker | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/abused-boys-respirator-halted-assault-charge-becomes-murder-two.html | Abused Boy's Respirator Halted; Assault Charge Becomes Murder; Two Days of Hearing Multiple Head Injuries | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/transcript-of-presidents-speech-on-soviet-military-intervention-in.html | Transcript of President's Speech on Soviet Military Intervention in Afghanistan; 'Threat to Peace' Under Active Review Sacrifices Required | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/a-justice-imposes-bail-of-100000-for-two-held-in-weapons-sale.html | A Justice Imposes Bail Of $100,000 for Two Held in Weapons Sale; Superseding Indictment Voted | True | By Charles Kaiser | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/soviet-flag-burned-in-denver.html | Soviet Flag Burned in Denver | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/6-iranians-are-ordered-to-quit-us-by-jan-29.html | 6 Iranians Are Ordered To Quit U.S. by Jan. 29 | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/histories-of-3-repeat-offenders.html | Histories of 3 Repeat Offenders | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/americans-who-saw-the-ayatollah-report-he-appears-in-control.html | Americans Who Saw The Ayatollah Report He Appears in Control | True | By George Vecsey | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/notes-on-people-jack-fords-instincts-lead-to-thoughts-of-politics.html | Notes on People; Jack Ford's Instincts Lead to Thoughts of Politics Mountain Greenery for the Gummers Due to Circumstances Beyond His Control ... Playground Project Faces Yet Another Lean Year Diagnosis for Kibbee Lady Luck Yields Five 7's and $300,000 | True | Albin Krebs | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/red-wings-6-flames-3-bruins-2-jets-1.html | Red Wings 6, Flames 3; Bruins 2, Jets 1 | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/bridge-rank-of-golden-age-master-new-for-those-reaching-70-a.html | Bridge; Rank of Golden Age Master New for Those Reaching 70 A Nine-Card Suit Held | True | By Alan Truscott | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/halt-wont-affect-soviet-food-supply-storage-and-price-support.html | HALT WON'T AFFECT SOVIET FOOD SUPPLY; Storage and Price Support System to Ease Blow for U.S. Farmer U.S. Curtailment of Grain Sales Won't Affect Soviet Food Supply Slaughter May Be Stepped Up Sudden Reduction in Prices | True | By Seth S. King Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-09 0:00 | TX 387385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/china-standing-firm-amid-growing-crises-appears-to-have-decided-to.html | CHINA STANDING FIRM AMID GROWING CRISES; Appears to Have Decided to Deal With Hanoi and the Kremlin by Mobilizing World Opinion Topics for Brown's Visit Communist Editors Said to Flee | True | By Fox Butterfield Special To The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/us-admonishes-soviet-on-defeat-of-arms-pact.html | U.S. Admonishes Soviet On Defeat of Arms Pact | True | Special to The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/bright-touches-from-adolfo-designer-struck-home-variations-on-a.html | Bright Touches From Adolfo; Designer Struck Home Variations on a Theme | True | By Bernadine Morris | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/flyer-streak-now-34-as-early-burst-keys-53-defeat-of-rangers.html | Flyer Streak Now 34 As Early Burst Keys 5-3 Defeat of Rangers; Linsemam's Nose Broken Chance Occurence Flyers Top Rangers; Streak Reaches 34 Capitals 6, Whalers 3 | True | By Jim Naughton | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/dodge-plants-closing-yields-3-souvenirs.html | Dodge Plant's Closing Yields 3 Souvenirs | True | Special to The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/patents-circuitry-for-better-tv-color-increasing-strength-of.html | Patents; Circuitry For Better TV Color Increasing Strength Of Man-Made Diamonds Automatic Apparatus To Track Stars Low-Temperature Engine Has Instant Return Stroke | True | Stacy V. Jones | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/miss-nadig-tops-practice-for-world-cup-downhill.html | Miss Nadig Tops Practice For World Cup Downhill | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/sports-news-briefs-us-womens-swim-team-faces-stem-weekend-test.html | Sports News Briefs; U.S. Women's Swim Team Faces Stem Weekend Test Morton, Broncos' Passer, To Return for 1980 Season Mallory Is Appointed Coach at Northern Illinois Clyde, an Indians Pitcher, Returns to Texas in Trade | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/rightturn-inquiry-on-bay-state-begun-us-agencies-skeptical-over-new.html | RIGHT-TURN INQUIRY ON BAY STATE BEGUN; U.S. Agencies Skeptical Over New Law Setting Rules on Cars at Red-Light Intersections Opposition Based on Safety | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/warns-on-olympics-president-fears-a-danger-to-strategic-oil-areas.html | WARNS ON OLYMPICS; President Fears a Danger to Strategic Oil Areas in Moscow's Drive 'A Contagious Disease' Carter Embargoes Technology for Soviet and Curtails Fishing and Grain Steps to Ease Blow to Farmers Carter's Toughest Speech U.S. Will Seek to Evade Veto Speaks in a Calm Manner Search for Suitable Responses Exchange of Hot-Line Messages Soviet's Reply Angered Carter | True | By Terence Smith Special To The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/protecting-workers-rights.html | Protecting Workers' Rights | True | By Victor S. Kamber | 1980-01-09 0:00 | TX 387385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/mayor-renews-efforts-on-dog-cleanup-law-doubling-lowest-fine.html | Mayor Renews Efforts On Dog Cleanup Law, Doubling Lowest Fine | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/3-men-suspected-of-60-breakins-in-manhattan-are-apprehended.html | 3 Men Suspected of 60 Break-Ins In Manhattan Are Apprehended | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/nat-home-dancers-to-open-festival.html | Nat Home Dancers To Open Festival | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/carter-speech-limited-steps-they-leave-door-open-for-thaw-in.html | Carter Speech: Limited Steps; They Leave Door Open For Thaw in Relations News Analysis Restraint in Speech Carter Takes Limited Steps, Leaves Way Open to Thaw Similar Soviet Actions in Past Carter's Action Limited Desire for World Condemnation | True | By Bernard Gwertzman Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/books-of-the-times-irving-and-others-an-arresting-collage-marvels.html | Books of The Times Irving and Others; An Arresting Collage Marvels Over Mortality | True | By James Atlas | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/william-ryan-90-dies-a-leader-in-engineering.html | William Ryan, 90, Dies; A Leader in Engineering | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/letters-how-new-york-state-shelters-violent-criminals-our-stern.html | Letters; How New York State Shelters Violent Criminals Our Stern Joggers In Lieu of the 'Cop of the Block' Busing's Fuel Waste An Outstretched Hand, Not a Fist, for Iran Beyond Subway Graffiti H.E.W. vs. the Right to Ask Questions The Badgering of the Social Security System | True | YOOSUF A. HAVELIWALA, M.D.THOMAS RUSSELL JONESGERARD F. JANSENMILLICENT SCHUKERFRANCIS M. ELLISMARGARET TERRIENPAUL RONALDE.L. PATTULLOBERNARD R. BEDER | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/dance-city-ballet-in-balanchines-apollo-tribute-to-syvilla-fort-to.html | Dance: City Ballet in Balanchine's 'Apollo'; Tribute to Syvilla Fort To Be Held on Jan. 14 'Watch on the Rhine' Closing | True | By Jack Anderson | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/gold-prices-drop.html | Gold Prices Drop | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/afghan-refugees-vow-to-go-back-to-press-fight-with-soviet-forces-a.html | Afghan Refugees Vow to Go Back To Press Fight With Soviet Forces; A Burden for Pakistan Afghan Refugees Vow to Return to Fight Moscow A Center of Moslem Revolt A Startling Confession | True | By William Borders Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/sports-today.html | Sports Today | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/brazilian-catholic-church-urges-steps-to-combat-urban-violence.html | Brazilian Catholic Church Urges Steps to Combat Urban Violence | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/presidents-steps-win-support-of-politicians-some-rivals-are-silent.html | President's Steps Win Support of Politicians; Some Rivals Are Silent; No Kennedy Comments | True | By Steven R. Weisman Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/television.html | Television | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/nurses-with-rounds-all-over-town-a-nonprofit-organization.html | Nurses With Rounds All Over Town; A Nonprofit Organization Physiotherapy Needed | True | By Olive Evans | 1980-01-09 0:00 | TX 387385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/japanese-set-accords-for-iran-oil-tokyo-defends-pacts-as-similar-to.html | Japanese Set Accords For Iran Oil; Tokyo Defends Pacts as Similar To Ones in West Comment by Government Ceiling Set in December Japanese Set Iranian Oil Accords | True | By Henry Scott Stokes Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/british-plan-to-raise-oil-output-expected-to-fill-its-needs-us.html | British Plan to Raise Oil Output; Expected to Fill Its Needs U.S. Petroleum Data | True | By Youssef M. Ibrahim Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/new-entry-in-personal-computers-hewlettpackard-sells-3250-unit.html | New Entry In Personal Computers; Hewlett-Packard Sells $3,250 Unit | True | By Peter J. Schuyten | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/heating-oil-spot-prices-off-sharply-heating-oil-prices-fall-in-spot.html | Heating Oil Spot Prices Off Sharply; Heating Oil Prices Fall in Spot Market Many Have Shifted to Gas | True | By Anthony J. Parisi | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/corrections.html | CORRECTIONS | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/its-tall-it-has-wavy-red-hair-and-chinese-keep-hunting-for-it.html | It's Tall, It Has Wavy Red Hair and Chinese Keep Hunting for It; Search Was Organized Many Large Footprints Found | True | Special to The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/earnings-reports.html | Earnings Reports | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/police-await-complaint-against-king.html | Police Await Complaint Against King | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/votebuying-charges-against-leach-and-3-dropped-in-louisiana.html | Vote-Buying Charges Against Leach and 3 Dropped in Louisiana | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/victim-of-terrorists-loses-lawsuit-defendants-suffering-noted.html | Victim of Terrorists Loses Lawsuit; Defendant's Suffering Noted | True | By Arnold H. Lubasch | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/2-iranians-are-found-tied-and-fatally-shot-in-san-diego-complex.html | 2 Iranians Are Found Tied and Fatally Shot In San Diego Complex; Missing Car Sought | True | Special to The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/news-summary-international-national.html | News Summary; International National | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/in-london-big-institutions-still-dictate-tone-in-london.html | In London, Big Institutions Still Dictate Tone; In London, Institutions Dominate Gold Market | True | By Robert D. Hershey Jr. | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/around-the-nation-autopsy-report-on-presley-ordered-opened-to.html | Around the Nation; Autopsy Report on Presley Ordered Opened to Doctor Policeman in Florida Death Cited Before in Complaints Last of Poisonous Chlorine Removed From Coast Barge Last Chrysler Rolls Off Line At Old Plant in Hamtramck | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/friends-in-harness-we-had-the-streets-to-ourselves.html | Friends in Harness; 'We had the streets to ourselves' | True | By Andrea Karchmer | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/guerrillas-turning-up-in-rhodesia-in-large-numbers-at-truce-centers.html | Guerrillas Turning Up in Rhodesia In Large Numbers at Truce Centers; Stragglers Are on Their Own Nkomo Seeks to Calm Fears Violence at Lower Level | True | By John F. Burns Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/the-rev-herbert-bell-shaw-72-bishop-of-the-ame-zion-church.html | The Rev. Herbert Bell Shaw, 72, Bishop of the A.M.E. Zion Church | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/waldheim-doubts-an-early-release-of-the-hostages.html | Waldheim Doubts an Early Release of the Hostages | True | Special to The New York Times | 1980-01-09 0:00 | TX 387385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/author-of-born-free-is-killed-by-animal-in-africa-no-doubt-a-lion-a.html | Author of 'Born Free' Is Killed by Animal in Africa; 'No Doubt a Lion' Author of 'Born Free' Is Killed by Animal in Africa 'I Seldom Plan Anything' | True | By Gregory Jaynes Special To The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/thomas-m-torrey-68-specialist-in-international-marine-insurance.html | Thomas M. Torrey, 68, Specialist In International Marine Insurance | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/guerrillas-in-salvador-kill-2-in-armed-raid-on-military-quarters.html | Guerrillas in Salvador Kill 2 in Armed Raid On Military Quarters | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/world-gold.html | World Gold | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/publishers-elect-weil.html | Publishers Elect Weil | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/indelibly-new-york.html | Indelibly New York | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz; Answers to Quiz | True | LINDA AMSTER | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/a-farm-at-every-garage.html | A Farm At Every Garage | True | By Dean Baker | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/music-chopin-piano-work-japanese-film-classic-due.html | Music: Chopin Piano Work; Japanese Film Classic Due | True | By Joseph Horowitz | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/wagner-defeats-drexel-10076-staten-island-67-city-college-65-st.html | Wagner Defeats Drexel, 100-76; Staten Island 67, City College 65 St. Joseph's 80, L.I.U. 76 Bucknell 73, Hofstra 69 St. Bonaventure 81 Providence 75 | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/defense-issues-top-stock-market-rise-aerospace-and-military-issues.html | Defense Issues Top Stock Market Rise; Aerospace and Military Issues | True | By Alexander R. Hammer | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/currency-markets-gold-declines-sharply-dollar-off-in-new-york.html | CURRENCY MARKETS Gold Declines Sharply; Dollar Off in New York; 'Rather More Sellers' | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/army-acts-on-sex-issue-inquiry-could-widen.html | Army Acts on Sex Issue; Inquiry Could Widen | True | By Richard Halloran Special To The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/soviets-envoy-to-us-is-given-a-high-award.html | Soviet's Envoy to U.S. Is Given a High Award | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/ski-conditions.html | Ski Conditions | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/the-city-hasidim-protest-in-adoption-case-panel-recommends-eased.html | The City; Hasidim Protest In Adoption Case Panel Recommends Eased Parking Rules Brooklyn Drug Raid Massage Parlor Law Is Upheld by Judge Taxi Driver Arrested In Woman's Slaying | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/21-food-establishments-are-cited-for-violations.html | 21 Food Establishments Are Cited for Violations | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/crises-impelling-us-to-plan-permanent-naval-presence-in-indian.html | Crises Impelling U.S. to Plan Permanent Naval Presence in Indian Ocean; 25 Days' Sail to the Region | True | By Richard Halloran Special To The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/arrows-down-fever-115-as-segota-scores-six-goals.html | Arrows Down Fever, 11-5, As Segota Scores Six Goals | True | Special to The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/us-said-to-plan-reassurance-to-india-on-aid-for-pakistan-election.html | U.S. Said to Plan Reassurance to India on Aid for Pakistan; Election Results Awaited Key Aides at Luncheon Turkish Protest Widens Sadat Renews Offer to U.S. Begin Would Offer Facilities | True | By James P. Sterba Special To The New York Times | 1980-01-09 0:00 | TX 387385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/ernest-guenther-expert-on-oils-used-by-the-cosmetics-industry.html | Ernest Guenther, Expert on Oils Used by the Cosmetics Industry | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/observer-whos-this-calling.html | OBSERVER "Who's This Calling?" | True | By Russell Baker | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/williamson-putting-nets-in-a-quandary-writeoff-for-the-team.html | Williamson Putting Nets in a Quandary; Write-Off for the Team Personal Matter | True | By Carrie Seidman Special To The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/2-missing-43-safe-in-ship-crash.html | 2 Missing, 43 Safe in Ship Crash | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/mrs-lloyd-moves-to-semifinal-navratilovaking-duo-repeats-mrs-lloyd.html | Mrs. Lloyd Moves to Semifinal; Navratilova-King Duo Repeats Mrs. Lloyd Gets Semifinal Spot Gottfried-Ramirez Team Gains Fisher, Van't Hof Advance | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/business-records.html | Business Records | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/french-report-an-order-by-iraqis-for-24-f1s-costing-300-million.html | French Report an Order by Iraqis For 24 F-1's Costing $300 Million | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/3-players-retire-from-the-cosmos.html | 3 Players Retire From the Cosmos | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/ferragamo-from-standin-to-rams-star-big-change-in-6-months.html | Ferragamo: From Stand-in to Rams' Star; Big Change in 6 Months Ferragamo of Rams: Stand-in Is Now Star Parallels With a Movie | True | By Malcolm Moran Special To The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/intervention-by-us-allowed-in-lawsuit-judge-citing-security-risks.html | INTERVENTION BY U.S. ALLOWED IN LAWSUIT; Judge, Citing Security Risks, Says Government Can Join in Case Involving Ex-C.I.A. Agent Threat to National Security | True | By Robert Pear Special To The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/arabs-upset-over-afghan-news-but-remain-cautious-about-us-iraqs.html | Arabs Upset Over Afghan News, But Remain Cautious About U.S.; Iraq'S Independence Cited | True | By Henry Tanner Special To The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/natt-is-star-as-nets-top-rockets-104101-remembering-the-bad-nets.html | Natt Is Star As Nets Top Rockets, 104-101; Remembering the Bad Nets Understanding Natt Scores 27 As Nets Win From Rockets Bulls 121, Clippers 118 | True | Special to The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/your-money-measuring-cost-of-insurance.html | Your Money; Measuring Cost Of Insurance | True | Deborah Rankin | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/ahmed-rafat-mandour-55-dies-new-haven-university-professor.html | Ahmed Rafat Mandour, 55, Dies; New Haven University Professor | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/gertrude-bosworth-crum.html | GERTRUDE BOSWORTH CRUM | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/horse-fever-on-park-avenue-sports-of-the-times-shelling-out-big.html | Horse Fever on Park Avenue; Sports of The Times Shelling Out Big Money From Betting to Owning Future in Harness Racing Fillies and Broodmares | True | Steve Cady | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/nbc-olympic-fortunes-in-doubt.html | NBC Olympic Fortunes in Doubt | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/iran-militants-tell-foreign-ministry-to-turn-over-the-american.html | Iran Militants Tell Foreign Ministry To Turn Over the American Charge; Waldheim Leaves Teheran At Least 9 Injured Factional Tensions Rise Other Diplomats Not Mentioned | True | By Christopher S. Wren Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/couple-give-100-to-aid-neediest-how-to-aid-the-fund.html | Couple Give $100 to Aid Neediest; HOW TO AID THE FUND | True | By Joan Cook | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/money-supply-is-up-2-billion.html | Money Supply Is Up $2 Billion | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/heavy-snowstorm-forecast-for-city-major-east-coast-snowstorm.html | Heavy Snowstorm Forecast for City; 'Major East Coast Snowstorm' | True | By Robert D. McFadden | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/pbs-to-begin-14-new-series-in-80-notables-to-be-hosts-series.html | PBS to Begin 14 New Series in '80; Notables to Be Hosts Series Produced by WNET-TV | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/bush-emphasizes-his-fantastic-credentials-in-race-organization.html | Bush Emphasizes His 'Fantastic Credentials' in Race; Organization Looks Strong 'I Left My Home' No Path to Wall Street Assessing His Chances | True | By Maurice Carroll | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/trenton-fire-leaves-60-people-homeless.html | Trenton Fire Leaves 60 People Homeless | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/envoys-in-india-say-afghan-rebels-continue-to-resist-moscow-forces.html | Envoys in India Say Afghan Rebels Continue to Resist Moscow Forces | True | Special to The New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/talking-politics-george-bush-talking-politics-george-bush.html | Talking Politics: George Bush; Talking Politics: George Bush | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/visiting-upstate-judges-long-for-home-9-judges-from-upstate.html | Visiting Upstate Judges Long for Home; 9 Judges From Upstate Visiting Upstate Judges Would Prefer to Be Home | True | By Jill Smolowe | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/honors-denied-to-baby-born-to-unwed-parents.html | Honors Denied to Baby Born to Unwed Parents | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/sell-orders-buffet-gold-napoleon.html | Sell Orders Buffet Gold Napoleon | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/police-plan-a-new-drive-on-chronic-felons-25man-detective-squad-a.html | Police Plan a New Drive on Chronic Felons; 25-Man Detective Squad A 'Full-Court Press' Technique Found Feasible Random Examination of Cases | True | By Leonard Buder | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/music-foss-in-2d-concert-of-the-moderns.html | Music: Foss In 2d Concert Of the Moderns | True | By John Rockwell | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/hospitals-chief-emerges-strong-from-criticism-koch-reassures.html | Hospitals Chief Emerges Strong From Criticism; Koch Reassures Hoffman of Prime Role in Agency A Warning Last Month A Call From the Mayor | True | By Ronald Sullivan | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/jersey-mail-center-cited-for-12-serious-hazards-immediate-abatement.html | Jersey Mail Center Cited For 12 'Serious' Hazards; 'Immediate Abatement' Urged | True | By Alfonso A. Narvaez Special to the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/where-school-pilot-projects-go-astray.html | Where School Pilot Projects Go Astray | True | | 1980-01-09 0:00 | TX 387385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/carter-phone-drive-becomes-iowa-issue-some-democrats-are-pleased-by.html | CARTER PHONE DRIVE BECOMES IOWA ISSUE; Some Democrats Are Pleased by Conference Calls, but Others Assail Debate Rejection Republicans Minus Reagan Dinner Out to Avoid Phone Role of Des Moines Papers Anger in Kennedy Camp | True | By Francis X. Clines Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/chicago-schools-payless-a-2d-time-as-talks-stall-conference-is.html | Chicago Schools Payless A 2d Time as Talks Stall; Conference Is Continuing Chagrin at the Schools The Talks at the Mansion | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/detroits-car-sales-are-worst-since-75-gm-ford-and-chrysler-total.html | DETROIT'S CAR SALES ARE WORST SINCE '75; G.M., Ford and Chrysler Total Fell 12.1% in '79 to 8 Million Units Foreign Car Sales Soar U.S. Auto Makers Suffer Worst Year Since 1975 | True | By Reginald Stuart Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/persistent-felon-35-given-25-years-to-life.html | 'Persistent Felon,' 35, Given 25 Years to Life | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/salt-is-not-a-favor-to-moscow.html | SALT Is Not a Favor to Moscow | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/neither-snow-nor-rain-will-stop-steelers.html | Neither Snow Nor Rain Will Stop Steelers | True | By Gerald Eskenazi Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/letter-on-american-productivity-textiles-a-sunrise-industry.html | Letter: On American Productivity; Textiles, a Sunrise Industry | True | MORRIS M. BRYAN JR. | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/aid-for-public-interest-lawyers-drops-trend-to-less-regulation.html | Aid for Public Interest Lawyers Drops; Trend to Less Regulation Collected $1.5 Million | True | By David E. Rosenbaum Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/world-news-briefs-cambodian-factions-battle-200-refugees-killed-in.html | World News Briefs; Cambodian Factions Battle; 200 Refugees Killed in Camp Bonn Church-Political Ties Strained by Kung Dispute East German Author Seized Under Tough Censorship Azores Orders Vaccination To Avert Postquake Illness | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/bonn-and-us-plan-arms-talks-in-wake-of-soviet-afghan-moves.html | Bonn and U.S. Plan Arms Talks In Wake of Soviet Afghan Moves; Differences Over Afghanistan 'Understanding' for Carter Move | True | By John Vinocur Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/richard-winston-62-translator-of-books-from-german-is-dead.html | Richard Winston, 62, Translator Of Books From German, Is Dead | True | By C. Gerald Fraser | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/party-puts-ford-on-ballot-in-primary-in-massachusetts-state-leaders.html | Party Puts Ford on Ballot in Primary in Massachusetts; State Leaders Back Kennedy | True | By Michael Knight Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/rock-a-new-band-for-rick-derringer.html | Rock: A New Band For Rick Derringer | True | By Robert Palmer | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/working-out-at-home.html | Working Out at Home | True | By Michael Decoury Hinds | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/worker-to-get-subway-car-data.html | Worker to Get Subway Car Data | True | By Leslie Maitland | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/us-collects-350000-owing-to-illegal-aliens.html | U.S. Collects $350,000 Owing to Illegal Aliens | True | | 1980-01-09 0:00 | TX 387385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/commodities-gold-futures-plunge-21-other-metals-reflect-dip-rumors.html | COMMODITIES Gold Futures Plunge $21; Other Metals Reflect Dip; Rumors Spur Buying Spot Commodity Index | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/knicks-extend-holzmans-pact.html | Knicks Extend Holzman's Pact | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/judge-in-equal-rights-suit-no-longer-mormon-officer-take-thc.html | Judge in Equal Rights Suit No Longer Mormon Officer; 'Take the Pressure Off' | True | By Molly Ivins Special To the New York Times | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-05 | 1980-01-05 | https://www.nytimes.com/1980/01/05/archives/jazz-billy-butterfield-five.html | Jazz: Billy Butterfield Five | True | By John S. Wilson | 1980-01-09 0:00 | TX 387385 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/officials-decry-idea-of-olympic-boycott-officials-decry-idea-of.html | Officials Decry Idea Of Olympic Boycott; Officials Decry Idea Of Olympic Boycott Precedents for Olympic Boycott Implied Message? | True | By Neil Amdur | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/janet-virginia-stickley-married.html | Janet Virginia Stickley Married | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-educators-learning-how-to-shut-schools-educators.html | Educators Learning How to Shut Schools; Educators Learning How to Shut Schools | True | By David E. Sanger | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/reporters-admitted-to-kabul-find-few-soviet-troops-afghan-troops.html | Reporters Admitted to Kabul Find Few Soviet Troops; Afghan Troops Said to Join Rebels | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/when-they-dont-want-college-next.html | When They Don't Want College Next | True | By Dena Kleiman | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/wisconsin-upsets-indiana-5250-depaul-80-loyola-75.html | Wisconsin Upsets Indiana, 52-50; De Paul 80, Loyola 75 | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-the-loneliness-of-privacy.html | The Loneliness of Privacy | True | By Lorraine R. Wiener | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/shippingmails.html | Shipping/Mails | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/commodities-the-price-of-volatility.html | Commodities: The Price Of Volatility | True | By H.j. Maidenberg | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-trial-is-set-on-dockside-crime.html | Trial Is Set on Dockside Crime | True | By Arnold H. Lubasch | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-founding-director-grades-the-film-institute-at-age-12-afi.html | The Founding Director Grades the Film Institute at Age 12 ; AFI | True | By George Stevens Jr. | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-gardening-evergreens-with-a-striking-blue-cast.html | GARDENING; Evergreens With a Striking Blue Cast | True | By Carl Totemeier | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-detroit-running-on-empty.html | BUSINESS; Detroit: Running on Empty? | True | By Reginald Stuart | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/fashion-institute-an-education-with-style.html | Fashion Institute, an Education With Style | True | By Anne R. Noble | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/in-poland-dollar-still-gets-respect-change-money-is-widely-heard-by.html | IN POLAND, DOLLAR STILL GETS RESPECT; 'Change Money?' Is Widely Heard by Foreigners as People Seek Access to Special Stores Faith in 'Almighty Dollar' Building Materials in Demand Coupons in Dollar Denominations | True | By John Darnton Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/mailbag-roundabout-funding.html | MAILBAG; Roundabout Funding | True | GENE FEIST/MICHAEL FRIED | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-markets-a-year-gone-now-1980.html | THE MARKETS; A Year Gone, Now 1980 | True | By Vartanig G. Vartan | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-region-casinos-booming-housing-busting-in-atlantic-city-the-tax.html | The Region; Casinos Booming Housing Busting In Atlantic City The Tax Bite Will Be Deeper Arbitration: Relief For the Courts City Reading Levels Slip Farther Back License Photo Bank Alarms Legislators Willowbrook Saga Isn't Over Yet | True | Alvin Davis and Don Wycliff | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/patriotic-front-seems-at-once-more-potent-and-weaker-front-unity-is.html | Patriotic Front Seems at Once More Potent And Weaker; Front Unity Is Coming Apart | True | By John F. Burns | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-class-builds-it-buyer-moves-it-long-island-housing.html | Class Builds It; Buyer Moves It; LONG ISLAND HOUSING | True | By Diana Shaman | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/vocational-schools-are-on-the-upswing.html | Vocational Schools Are on the Upswing | True | By Josh Barbanel | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/grain-halt-seen-as-spur-to-efforts-by-allies-invitation-to-other.html | Grain Halt Seen as Spur to Efforts by Allies; Invitation to Other Nations Increasing Price to Soviet Difficulty for Opposition | True | By Hedrick Smith Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/crime-authors-query.html | CRIME; Author's Query | True | By Newgate Callendar | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/aleksandr-sveshnikov-a-soviet-musical-leader.html | Aleksandr Sveshnikov, A Soviet Musical Leader | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-vintage-jazz-sampler.html | A Vintage Jazz Sampler | True | By John S. Wilson | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-flea-markets-challenge-stores-flea-markets.html | Flea Markets Challenge Stores; Flea Markets Challenge Stores | True | By Shawn G. Kennedy | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/michael-s-powers-margaret-haggerty-are-wed-on-li.html | Michael S. Powers, Margaret Haggerty Are Wed on L.I. | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/americans-in-france-a-vanishing-species.html | Americans in France: A Vanishing Species | True | By Frank Prial | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/consultants-aiding-in-finding-schools.html | Consultants Aiding In Finding Schools | True | By Andree Brooks | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-is-not-always-better-for-garden-seed-new-is-not-always-better.html | New Is Not Always Better for Garden Seed; New Is Not Always Better for Seed | True | By Carolyn Jabs | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/president-of-mauritania-is-reported-overthrown.html | President of Mauritania Is Reported Overthrown | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/soviet-says-us-missiles-rule-out-new-arms-talks.html | Soviet Says U.S. Missiles Rule Out New Arms Talks | True | By Richard Burt Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/plots-everywhere-in-iran-and-cia-plots-everything.html | 'Plots' Everywhere in Iran and C.I.A. Plots Everything | True | By Christopher S. Wren | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/city-ballet-leaps-into-the-80s.html | City Ballet Leaps Into the 80's | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/revenues-disputed-in-nba-backbone-of-this-league-revenue-dispute.html | Revenues Disputed In N.B.A.; 'Backbone of This League' Revenue Dispute Widens in N.B.A. Burke Disavows Secrecy Battistone Letter the Catalyst Local TV Sharing Key Issue Burke Calls It 'Preposterous' | True | By Sam Goldaper | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-state-said-to-lag-on-school-bias.html | State Said to Lag On School Bias | True | By Amelia P. Mustone | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-carter-campaigns-in-state-by-phone.html | Carter Campaigns In State by Phone | True | By Bonny Rodden | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-a-hard-hat-with-a-soft-touch-long-islanders.html | A Hard Hat With a Soft Touch; LONG ISLANDERS | True | By Fred Bratman | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-letter-to-the-long-island-editor-of-conscience.html | LETTER TO THE LONG ISLAND EDITOR; Of Conscience and the Juror | True | MARTIN MUHLRAD Westbury | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-manmade-island-off-coast-proposed-plan-envisions-industrial.html | A MAN-MADE ISLAND OFF COAST PROPOSED; Plan Envisions Industrial Complex 12 Miles From New York City and a Modern Erie Canal Byrne Backs Further Studies 'Times Require Bold Thinking' Project in Rotterdam Cited Winds Would Blow Away Pollution | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/white-house-rebuts-kennedy.html | White House Rebuts Kennedy | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/top-lawyer-for-fda-is-named.html | Top Lawyer for F.D.A. Is Named | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-federal-paper-chase-captures-uniformity-paper-is-made-by-wheels.html | The Federal Paper Chase Captures Uniformity; Paper Is Made by Wheels Within Wheels Some Marginal Explanations | True | By Francis X. Clines | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/mary-moore-wed-to-cf-schneider.html | Mary Moore Wed To C.F. Schneider | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/air-excursion-rates-for-a-world-trip-practical-traveler.html | Air Excursion Rates for a World Trip; Practical Traveler | True | By Paul Grimes | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/siri-vail-fiancee-of-john-lacey.html | Siri Vail Fiancee of John Lacey | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-gardening-evergreens-with-a-striking-blue-cast.html | GARDENING Evergreens With a Striking Blue Cast | True | By Carl Totemeier | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/la-school-reverses-mainstreaming.html | L.A. School Reverses 'Mainstreaming' | True | By Barbara Aiello | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/helping-to-balance-a-budget-try-to-speak-english.html | Helping to Balance A Budget: Try to Speak English | True | E.J. DIONNE Jr. | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/violence-overshadowing-garden-hockey.html | Violence Overshadowing Garden Hockey | True | By Jim Naughton | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/helen-markel-sets-wedding-for-feb-9-with-philip-stern.html | Helen Markel Sets Wedding for Feb. 9 With Philip Stern | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/close-to-nature-in-the-orkneys-close-to-nature-in-the-orkneys-if.html | Close to Nature in the Orkneys; Close to Nature in the Orkneys If You Go | True | By Edward Mednick | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/trends-in-bigcity-schools.html | Trends in Big-City Schools | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-glimpse-at-rhodesias-brash-guerrillas-natural-suspicion.html | A Glimpse at Rhodesia's Brash Guerrillas; Natural Suspicion Guerrillas Are Bused In | True | Special to The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-a-new-conservatism-business-strategies.html | BUSINESS; A New Conservatism BUSINESS Strategies | True | By Agis Salpukas | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/feminists-bail-revoked-after-a-trip-to-teheran.html | Feminist's Bail Revoked After a Trip to Teheran | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/male-coeds-how-they-cope-at-ole-ms-the-male-coed-his-life-at-ole-ms.html | Male Coeds-- How They Cope at Ole Ms.; The Male Coed: His Life at Ole Ms. | True | By Joyce Cohen | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/donations-to-neediest-cases-provide-homes-for-elderly-how-to-aid.html | Donations to Neediest Cases Provide Homes for Elderly; HOW TO AID THE FUND | True | By Joan Cook | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-third-worlds-natural-ally-loses-face-kabul-teheran-events.html | The Third World's 'Natural Ally' Loses Face; Kabul, Teheran Events Linked | True | By Bernard D. Nossiter | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/backgammon-win-by-the-easiest-way-out-or-work-for-glorious-victory.html | Backgammon:; Win by the Easiest Way Out, Or Work for Glorious Victory | True | By Paul Magriel | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/miss-ashford-mctear-excel.html | Miss Ashford, McTear Excel | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-antiques-a-texas-loss-is-rutherfords-gain.html | ANTIQUES A Texas Loss Is Rutherford's Gain | True | By Carolyn Darrow | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/headliners-friend-and-victim-there-he-goes-horatio-alger-story.html | Headliners; Friend and Victim There He Goes ... Horatio Alger Story | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/july-bridal-planned-by-andrea-graham.html | July Bridal Planned By Andrea Graham | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/pakistan-and-egypt-assail-russia-in-united-nations-afghan-debate.html | Pakistan and Egypt Assail Russia In United Nations Afghan Debate; Soviet Blames 'Imperialists' Pakistan and Egypt Assail Moscow As Afghan Debate Begins in U.N. Afghan Also Speaks Soviet Argument Ridiculed Afghans' Struggle Supported | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/lyn-markley-dr-sj-filip-jr-to-be-married.html | Lyn Markley, Dr. S.J. Filip Jr. To Be Married | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/marketing-a-movie-is-more-than-selling-jello-the-selling-of-films.html | Marketing a Movie Is More Than Selling Jell-o; The Selling of Films | True | By Dan Yakir | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-how-us-industry-will-fare-in-recession-business.html | BUSINESS How U.S. Industry Will Fare In Recession; BUSINESS | True | By Phillip H. Wiggins | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/louise-parent-john-p-casaly-lawyers-wed.html | Louise Parent, John P. Casaly, Lawyers, Wed | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/winter-hunt-for-sea-ducks-yields-limited.html | Winter Hunt for Sea Ducks; Yields Limited | True | By Nelson Bryant Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/beth-louise-manni-wed-to-kenneth-sydness-jr.html | Beth Louise Manni Wed To Kenneth Sydness Jr. | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/whats-behind-the-collectibles-craze-whats-behind-the-collectibles.html | What's Behind the Collectibles Craze?; What's Behind the Collectibles Craze? | True | By Rita Reif | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/anne-fayssoux-hollis-married.html | Anne Fayssoux Hollis Married | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-stringent-work-ethic-of-brazils-big-little-bank.html | The Stringent Work Ethic of Brazil's Big Little Bank | True | BY Edwin McDowell | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/medicine-placebo-studies-are-not-just-all-in-your-mind-insulating.html | Medicine; Placebo Studies Are Not Just 'All in Your Mind' Insulating Lamas | True | By Dava Sobel | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-time-was-right-to-try-the-classics-harlem-ballet.html | 'The Time Was Right To Try the Classics'; Harlem Ballet | True | By Jack Anderson | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-home-rule-and-the-schools.html | Home Rule And the Schools | True | By Marie Muhler | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/on-language-play-it-again-sam-adverbial-lapelgrabber-flat.html | On Language; Play It Again, Sam Adverbial Lapel-Grabber Flat | True | By William Safire | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bust-of-franco-ousted-in-spain.html | Bust of Franco Ousted in Spain | True | | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/marsden-hartley-show-opens-at-whitney-march-4.html | Marsden Hartley Show Opens at Whitney March 4 | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/spanish-regime-in-first-film-ban-prosecutor-required-to-act-civil.html | Spanish Regime in First Film Ban; Prosecutor Required to Act Civil Guard Assailed | True | By James M. Markham Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-a-pause-that-replenishes-tv-ads-from-your-home.html | A Pause That Replenishes: TV Ads from Your Home | True | By Linda Lynwander | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/tv-view-a-portrait-of-a-working-man-skag.html | TV VIEW; A Portrait of a Working Man 'Skag' | True | JOHN J. O'CONNOR | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/eileen-hamill-to-be-married-to-mt-fiore.html | Eileen Hamill To Be Married To M.T. Fiore | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-fabric-designs-that-focus-on-events.html | Fabric Designs That Focus on Events | True | By Suzanne Dechillo | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-water-pollution-a-growing-concern-epa-enters-a.html | Water Pollution: A Growing Concern; E.P.A. Enters a Water Dispute | True | By Gustav Spohn | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/islanders-conquer-blues-by-31-smith-standout-in-goal-tonellis-plays.html | Islanders Conquer Blues by 3-1; Smith Standout in Goal Tonelli's Plays Pivotal Smith Stymies Rally An Auspicious Debut Islanders Scoring | True | By John S. Radosta Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-art-of-cooking.html | The Art of Cooking | True | By Jeannette Seaver | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/lirr-adding-service-to-help-bus-line-riders.html | L.I.R.R. Adding Service To Help Bus Line Riders | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-on-the-isle-today-great-performers-painted.html | ON THE ISLE; Today GREAT PERFORMERS PAINTED LEAVES Monday POTTERS' ART Wednesday WOODLAND WALK Friday TRAVELING PLAYERS Saturday FOLK ENSEMBLE | True | BARBARA DELATINER | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-home-clinic-refinishing-your-own-floors.html | HOME CLINIC; Refinishing Your Own Floors ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/education-a-thoughtful-report-dreading-whats-next-service-programs.html | Education; A Thoughtful Report Dreading What's Next Service Programs in Action | True | By Gene I. Maeroff | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/record-number-of-films-were-made-in-city-in-79.html | Record Number of Films Were Made in City in '79 | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/film-view-darryl-zanuck-a-scrapbook-of-memories-zanuck-a-tycoon.html | FILM VIEW; Darryl Zanuck: A Scrapbook of Memories Zanuck: A Tycoon From Wahoo | True | VINCENT CANBY | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-york-state.html | NEW YORK STATE | True | By E.j. Dionne Jr. | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/highlights-the-lure-of-gold-silver-platinum-even-copper.html | HIGHLIGHTS; The Lure of Gold: Silver, Platinum, Even Copper | True | DANIEL F. CUFF | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-fcc-plan-raises-fear-of-news-cutback.html | F.C.C. Plan Raises Fear of News Cutback | True | By Arlene Garbett | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/far-100-down-shopsteaders-get-a-building-paying-100-down-they-get-a.html | Far $100 Down 'Shopsteaders' Get a Building; Paying $100 Down, They Get a Building | True | By Ina Lee Selden | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-a-smoother-road-for-train-riders-rail.html | A Smoother Road For Train Riders; Rail Improvements Begun in Northeast | True | By Edward C. Burks | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/putting-tasmania-in-perspective-tasmania-in-perspective-if-you-go.html | Putting Tasmania in Perspective; Tasmania in Perspective If You Go | True | By Sy Pearlman | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/badillo-nomination-is-expected.html | Badillo Nomination Is Expected | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-music-busy-season-begins-on-a-note-of-variety.html | MUSIC; Busy Season Begins On a Note of Variety | True | By Robert Sherman | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island.html | LONG ISLAND | True | By John T. McQuiston | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-west-coast.html | THE WEST COAST | True | By Sharon Johnson | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-the-video-generation-in-command-of-the-tube-business.html | BUSINESS; The Video Generation; In Command Of the Tube BUSINESS | True | By N.r. Kleinfield | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-westchester-guide-nectar-of-the-gods-nature-walk.html | WESTCHESTER GUIDE; 'NECTAR OF THE GODS' NATURE WALK HEAVEN CAN WAIT SKI-PHOTO WORKSHOP HEREDITY CONTROL | True | ELEANOR CHARLES | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/music-view-some-nuggets-from-last-year-you-may-have-missed.html | MUSIC VIEW; Some Nuggets From Last Year You May Have Missed | True | HAROLD C. SCHONBERG | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/kissinger-inc.html | Kissinger Inc. | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/court-wont-drop-case-against-onondaga-indians-the-questions.html | Court Won't Drop Case Against Onondaga Indians; The Questions Involved | True | Special to The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/washington-moscows-costly-victory.html | WASHINGTON Moscow's Costly 'Victory' | True | By James Reston | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/6-in-gop-assail-carter-at-forum-six-republicans-at-a-forum-in-iowa.html | 6 in G.O.P. Assail Carter at Forum; Six Republicans, at a Forum in Iowa, Press Attacks on President Carter Soviet Arms Assessed Trade Embargo Suggested Sacrifice Called Necessary | True | By Adam Clymer Special To The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/nontraditional-friends-school-defies-trend.html | Nontraditional Friends School Defies Trend | True | By Allison Silver | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/4-in-georgia-try-to-end-50-talmadge-years-its-hurt-some.html | 4 in Georgia Try to End 50 Talmadge Years; 'It's Hurt Some' | True | By Howell Raines Special To The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/radio.html | Radio | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/miss-mcgrath-to-be-a-bride.html | Miss McGrath To Be a Bride | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/janet-garfield-wed-to-robert-jamieson.html | Janet Garfield Wed To Robert Jamieson | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-sports-trinity-scores-a-first-in-cuba.html | SPORTS; Trinity Scores A First In Cuba | True | By Parton Keese | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-amtrak-pressing-corridor-work-amtrak-pressing.html | Amtrak Pressing 'Corridor' Work; Amtrak Pressing Work on 'Corridor' | True | By Edward C. Burks | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-flyby-day-school-with-airport-a-new-england-college-finds-its.html | A Fly-by-Day School, With Airport; A New England college finds its angel in the wild blue yonder | True | By Ron Winslow | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/5-in-dutchess-including-deputy-held-in-a-marijuana-ring-inquiry.html | 5 in Dutchess, Including Deputy, Held in a Marijuana Ring Inquiry | True | Special to The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/many-kinds-of-english-english-authors-queries.html | Many Kinds of English; English Authors' Queries | True | By John Russell | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-toxic-task-force-is-battling-dumpers.html | Toxic Task Force; Is Battling Dumpers | True | By Shayna Panzer | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/actions-taken-by-the-us.html | Actions Taken by the U.S. | True | Special to The New York Times | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/williamsburg-in-winter-a-mindstretching-holiday-in-wintertime.html | Williamsburg In Winter; A Mind-Stretching Holiday in Wintertime Williamsburg If You Go | True | By Michael Sterne | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-network-with-12-semesters-a-year.html | A Network With 12 'Semesters' a Year | True | By Jane Blanksteen | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-dining-out-fine-hunanese-food-in-riverside-hunan.html | DINING OUT; Fine Hunanese Food in Riverside *Hunan Garden | True | By Patricia Brooks | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/florida-student-kills-professor.html | Florida Student Kills Professor | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/governors-wife-for-anderson.html | Governor's Wife for Anderson | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-the-lively-arts-an-ingenious-idea-turns-into-a.html | THE LIVELY ARTS An Ingenious Idea Turns Into a Joke; THEATER IN REVIEW | True | By Alvin Klein | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/q-a-on-truth-in-testing-an-answer-sheet-on-truth-in-testing.html | Q. & A. on 'Truth in Testing'; An Answer Sheet On 'Truth in Testing' | True | By Dan Hulbert | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/steelers-to-strike-with-a-diversified-attack-campbell-had-big-day.html | Steelers to Strike With a Diversified Attack; Campbell Had Big Day Steelers-Oilers Statistics | True | By Gerald Eskenazi Special To The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/future-events-some-are-ageless-her-heart-is-strong-sports-figures.html | Future Events; Some Are Ageless Her Heart Is Strong Sports Figures High Bidders Diaghilev's Friends | True | By Lillian Bellison | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/cynthia-kern-wed-to-lo-makovitch.html | Cynthia Kern Wed To L.O. Makovitch | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bush-campaign-is-flying-but-has-it-really-taken-off-professionals.html | Bush Campaign Is Flying, But Has It Really Taken Off?; Professionals at the Top | True | By Maurice Carroll | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-now.html | Arts and Leisure Guide; Theater Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Dance Film Opening This Week Recent Openings Special Series Music Opera Metropolitan Jazz In Concert Pop/Folk/Rock In Concert Of Special Interest New Record Annual Event Adding Up Ad Views of America Arts and Leisure Guide Art Galleries Uptown Galleries 57th St. Galleries SoHo Other Museums Photography Miscellany | True | Edited by Ann Barry | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/grain-curb-assailed-in-farming-states-carter-move-attacked-by.html | GRAIN CURB ASSAILED IN FARMING STATES; Carter Move Attacked by Kennedy, Brown and Leaders in G.O.P. and Agriculture Groups Gasohol Proposal Dismissed Farmers Being 'Victimized' Senator Kassebaum Critical | True | Special to The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-home-clinic-refinishing-your-own-floors-answering.html | HOME CLINIC; Refinishing Your Own Floors ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-the-shrinking-retail-dollar.html | BUSINESS; The Shrinking Retail Dollar | True | By Barbara Ettorre | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-a-center-with-heart.html | A Center With Heart | True | JOSEPH F. SULLIVAN | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-hazardous-waste-a-problem-for-all.html | Hazardous Waste, a Problem for All | True | By John W. Anderson | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-different-kind-of-music-publishing-music-publishing.html | A Different Kind Of Music Publishing; Music Publishing | True | By John Rockwell | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-ringing-in-a-new-orchestral-year-music.html | Ringing in a New Orchestral Year; MUSIC | True | By Robert Sherman | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-3town-garbage-plan-draws-protests-3town-refuse.html | 3-Town Garbage Plan Draws Protests; 3-Town Refuse Plan Draws Protests | True | By Ellen Mitchell | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-on-madison-avenue-tough-year-ahead-business-madison-avenue.html | BUSINESS; On Madison Avenue, Tough Year Ahead BUSINESS Madison Avenue | True | By Philip H. Dougherty | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/interstate-88-link-to-thruway-at-albany-approved.html | Interstate 88 Link to Thruway at Albany Approved | True | By Harold Faber Special To The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/justice-department-to-oust-nazi-hunter-personality-conflict-cited.html | JUSTICE DEPARTMENT TO OUST NAZI HUNTER; Personality Conflict Cited in Shift of Respected Investigator-- Rep. Holtzman Is Critical 'Personality Conflict' Cited Successor Is Chosen Prosecutor at Nuremberg One Deported to Germany | True | By Robert Pear Special To The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/loft-rent-up-artists-move-to-houses-loft-rent-up-artists-move-to.html | Loft Rent Up, Artists Move to Houses; Loft Rent Up, Artists Move to Houses | True | By Andree Brooks | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-york-tech-captures-met-aau-junior-track.html | New York Tech Captures Met. A.A.U. Junior Track | True | Special to The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-philadelphia-taps-ventnor-sculptor.html | Philadelphia Taps Ventnor Sculptor | True | By Carlo M. Sardella | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-rutgers-to-consider-reorganization-plans-rutgers.html | Rutgers to Consider Reorganization Plans; Rutgers Weighing Restructuring Plans | True | By Mark Jaffe | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/detroits-battle-for-survival-chryslers-supersalesman-has-sold.html | DETROIT'S BATTLE FOR SURVIVAL; Chrysler's supersalesman has sold Congress on a bailout plan, but he needs a seller's market, and it's nowhere in sight. DETROIT | True | By Judith Miller | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/safety-is-accented-as-boxing-returns-abide-by-rules-for-pros.html | Safety Is Accented As Boxing Returns; Abide by Rules for Pros Doctors' Session Helpful Close Physical Inspection | True | By Thomas Rogers | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-letters-to-the-westchester-editor-childcare.html | LETTERS TO THE WESTCHESTER EDITOR; Child-Care Agencies Join in Adoption Drive Pregnant Teen-Agers And Abortion Option | True | CHRISTA MEIERJANE BRAUS Larchmont | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/law-student-fiance-of-robyn-l-roth.html | Law Student Fiance Of Robyn L. Roth | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/letters-thomas-wolfe-authors-query.html | LETTERS; Thomas Wolfe Author's Query | True | NORMAN MAILER Brooklyn, N.Y.GUY OWEN Professor of English | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/us-rallying-alters-emphasis-speed-performances-buffum-dominates.html | U.S. Rallying Alters Emphasis; Speed Performances Buffum Dominates Street Tires | True | By Steve Potter | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-back-to-basicsbut-which-basics.html | Back to Basics--but Which Basics? | True | By Samuel J. Gulino | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/roundabout-to-revive-fugards-blood-knot.html | Roundabout to Revive Fugard's 'Blood Knot' | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/this-index-is-usually-right.html | This Index Is Usually Right | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bel-canto-americanstyle-dickey.html | Bel Canto, American-Style; Dickey | True | By Paul Zweig | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/robert-giroux-looking-for-masterpieces-giroux.html | Robert Giroux: Looking for Masterpieces; Giroux | True | By Donald Hall | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-democrats-face-farrago-of-rules-politics.html | Democrats Face Farrago of Rules; POLITICS | True | By Richard L. Madden | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/finance-weeding-the-investment-garden-finance-weeding-the.html | FINANCE; Weeding the Investment Garden FINANCE Weeding the Investment Garden | True | By Karen W. Arenson | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/outlook-inflation-we-have-met-the-enemy-outlook-inflation.html | OUTLOOK Inflation: We Have Met The Enemy . . .; OUTLOOK Inflation | True | By Lester C. Thurow | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-challenge-for-money-managers-finance-rate-spiral-challenge.html | A Challenge For Money Managers; FINANCE Rate Spiral Challenge | True | By John H. Allan | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/city-is-told-budget-gap-is-higher-than-forecast.html | City Is Told Budget Gap Is Higher Than Forecast | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/clinch-river-nuclear-plan-has-built-a-breeder-lobby.html | Clinch River Nuclear Plan Has Built a Breeder Lobby | True | By Richard D. Lyons | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-job-training-for-poor-expanded.html | Job Training for Poor Expanded | True | By Maurice Carroll | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/whats-doing-in-rio-de-janeiro.html | What's Doing in RIO de JANEIRO | True | By Warren Hoge | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-think-spring.html | Think Spring | True | By Ruth Shaw Ernst | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/marie-hanson-will-be-bride.html | Marie Hanson Will Be Bride | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/700-million-aid-package-set-for-chicago-schools-severe-cuts-seen.html | $700 Million Aid Package Set for Chicago Schools; 'Severe Cuts' Seen Board Can't Sell Notes Court Test Expected | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-nation-in-summary-foreign-affairs-domestic-sniping-mark-the.html | The Nation; In Summary Foreign Affairs, Domestic Sniping Mark the Campaign Lessons and Losses In Cleveland Strike Chicago's 4th R, School Refinancing Law Catches Up in Miami Police Chase Quieter Days on The Killing Ground | True | Daniel Lewis and Caroline Rand Herron | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-congressmen-seem-now-to-tilt-toward-carter.html | Congressmen Seem Now to Tilt Toward Carter; POLITICS | True | By Frank Lynn | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/basque-ikastolas-saving-a-heritage.html | Basque Ikastolas: Saving a Heritage | True | By James M. Markham | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/libya-cuts-off-relations-with-palestinian-group.html | Libya Cuts Off Relations With Palestinian Group | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/50000000-americans.html | 50,000,000 Americans | True | By Sharon Curtin | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/realty-news-madison-avenue-wall-street-midtown-lease.html | Realty News; Madison Avenue Wall Street Midtown Lease | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/where-down-is-up.html | Where Down Is Up | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/armys-charest-aids-east-hula-victory-west-captures-shrine-game.html | Army's Charest Aids East Hula Victory; West Captures Shrine Game | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/ucla-volleyball-loser.html | U.C.L.A. Volleyball Loser | True | | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/fish-curb-to-have-limited-effect-most-off-west-coast-bering-sea.html | Fish Curb to Have Limited Effect; Most Off West Coast Bering Sea Project Uncertain | True | By Michael Knight Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/first-snowfall-of-year-brings-few-problems-to-the-city-storm-veers.html | First Snowfall of Year Brings Few Problems to the City; Storm Veers Out to Sea Parking Regulations Suspended | True | By Robert D. McFadden | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/maki-jumps-to-spot-on-us-ski-team.html | Maki Jumps to Spot On U.S. Ski Team | True | By Michael Strauss | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/art-view-the-revival-of-a-romantic-the-revival-of-a-romantic.html | ART VIEW; The Revival of A Romantic The Revival of A Romantic | True | HILTON KRAMER | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/outlook-opec-enters-1980-in-disarray-outlook-opec-in-disarray.html | OUTLOOK; OPEC Enters 1980 in Disarray OUTLOOK OPEC in Disarray | True | By Anthony J. Parisi | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-primer-for-adults-on-a-2d-education.html | A Primer for Adults On a 2d Education | True | By Grace Hechinger | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILM CHILDREN MISCELLANEOUS IN NEARBY ROCKLAND IN CONNECTICUT | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/canadas-native-peoples-are-becoming-more-selfassertive.html | Canada's Native Peoples Are Becoming More Self-Assertive | True | By Andrew H. Malcolm | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/uscanadian-accords-on-lakes-safety-urged.html | U.S.-Canadian Accords On Lakes Safety Urged | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-price-of-winning-the-votes-of-farmers-farmers.html | The Price Of Winning The Votes Of Farmers; Farmers | True | By Seth S. King | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/ellen-d-harvey-economist-to-wed.html | Ellen D. Harvey, Economist, to Wed | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/aflcios-publications-chief-to-head-an-enlarged-department.html | A.F.L.-C.I.O.'s Publications Chief To Head an Enlarged Department | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-new-jersey-guide-today-englewood-tribute-youthful.html | NEW JERSEY GUIDE; Today ENGLEWOOD TRIBUTE YOUTHFUL PIANIST Monday ROMANTIC SCULPTURE Saturday BIRTHDAY FILMS TOURNAMENT WARM-UP STRINGS IN BERGEN | True | JOAN COOK | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-heating-aid-to-go-to-more-families.html | Heating Aid to Go To More Families | True | By Edward C. Burks | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/golden-age-silver-poet-ashbery-authors-query.html | Golden Age, Silver Poet; Ashbery Author's Query | True | By David Bromwich | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-short-retreat-to-old-quebec-if-you-go.html | A Short Retreat To Old Quebec; If You Go | True | By Paul Wilner | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/dressing-up-on-wheels-began-with-other-accessories.html | Dressing Up On Wheels; Began With Other Accessories | True | By Ron Alexander | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester.html | WESTCHESTER | True | By James Feron | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/iowa-caucuses-display-democracy-in-tableau-promise-of-the-caucuses.html | Iowa Caucuses Display Democracy in Tableau; Promise of the Caucuses The Range of Precincts 'Everyone Here Has a Choice' | True | By Francis X. Clines Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/world-news-briefs-egypt-names-career-envoy-as-its-ambassador-to.html | World News Briefs; Egypt Names Career Envoy As Its Ambassador to Israel Body of 'Born Free' Author To Be Cremated in Kenya Tito Released From Hospital After 2-Day Examination Kuwait Raises Export Price Of Liquefied Gas 14 Percent | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/ford-faces-new-problems-as-pinto-homicide-trial-is-due-to-begin.html | Ford Faces New Problems as Pinto Homicide Trial Is Due to Begin | True | By Reginald Stuart Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/network-of-learning.html | Network of Learning | True | By Gail Jessup | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/ideas-trends-in-summary-laboratorygrown-skin-for-grafting-seems.html | Ideas & Trends; In Summary Laboratory-Grown Skin for Grafting Seems Possible Israeli Wedding Breaks the Vows 'Year of the Coast' Gets Its Feet Wet School Vouchers Fall Into Limbo Keeping 10 Million Tabs on the Library Accountants Chided On Accountability | True | Margot Slade and Tom Ferrell | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/book-ends-the-publishing-eighties-the-book-critics-brooks-on-money.html | BOOK ENDS; The Publishing Eighties The Book Critics Brooks on Money The Literary Lake | True | By Herbert Mitgang | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-gardening-evergreens-with-a-striking-blue-cast.html | GARDENING; Evergreens With a Striking Blue Cast | True | By Carl Totemeier | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/gold-at-600-what-it-means-gold-at-600-what-it-means.html | Gold at $600: What It Means; Gold at $600: What It Means | True | By Paul Lewis | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-england.html | NEW ENGLAND | True | By Michael Knight | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/teacher-biz-needs-a-little-show-biz.html | Teacher Biz Needs A Little Show Biz | True | By Rosalie S. Lawrence | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-agencies-feel-pinch-as-volunteers-decline.html | Agencies Feel Pinch as Volunteers Decline; Volunteers Decline; Agencies Feel Pinch | True | By Barbara Delatiner | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/dance-view-continuity-has-been-its-hallmark-dance-view-city-ballet.html | DANCE VIEW; Continuity Has Been Its Hallmark DANCE VIEW City Ballet Leaps Ahead | True | ANNA KISSELGOFF | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/on-the-right-to-lock-up-ones-children.html | On the Right to Lock Up One's Children | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/outlook-a-maturing-workforce-comes-of-age.html | OUTLOOK A Maturing Workforce Comes of Age | True | By Robert Reinhold | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/music-tribute-to-weill-features-teresa-stratas.html | Music: Tribute to Weill Features Teresa Stratas | True | By Peter G. Davis | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/notes-a-fourmasted-barpue-that-sails-the-caribbean-art-museum-tour.html | Notes; A Four-Masted Barpue That Sails the Caribbean Art Museum Tour Bypassing Reykjavik Christian Heritage Tours Winter Weekends | True | By Suzanne Donner | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-inside-story-of-waterfront.html | THE INSIDE STORY OF 'WATERFRONT' | True | By Budd Schulberg | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/lumumba-tool.html | Lumumba U: Is It a Soviet Tool? | True | By Craig R. Whitney | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/major-news-soviet-invasion-of-afghanistan-derails-detente-waldheim.html | Major News; Soviet Invasion Of Afghanistan Derails Detente Waldheim Mission Goes and Comes Flight to Gold, Destination Unsure | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-lesson-in-losing-to-women-a-true-male-feminist.html | A Lesson in Losing to Women; A True Male Feminist | True | By Joseph Honig | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/7-races-canceled-at-bowie-because-of-heavy-snow.html | 7 Races Canceled at Bowie Because of Heavy Snow | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-westchester-housing-whats-new-about-housing.html | WESTCHESTER HOUSING; What's New About Housing Policy? | True | By Betsy Brown | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-new-jersey-housing-head-for-the-hills-and-save-on.html | NEW JERSEY HOUSING Head for the Hills and Save on Fuel | True | By Ellen Rand | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-shop-talk-jeans-jeans-jeans.html | SHOP TALK Jeans, Jeans, Jeans | True | By Andrea Aurichio | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/trade-curbs-by-us-hinge-on-its-allies-soviet-has-been-purchasing.html | TRADE CURBS BY U.S. HINGE ON ITS ALLIES; Soviet Has Been Purchasing Most of the Necessary Technology in Japan and West Europe U.S.-Soviet Trade Was Declining U.S. 'Could Get in a Pickle' 'Supplier of Last Resort' | True | By Steven Rattner Special To The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/carey-presses-carter-to-give-more-love-canal-aid.html | Carey Presses Carter to Give More Love Canal Aid | True | By Josh Barbanel | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/carters-russian-lesson-is-one-in-a-long-series-an-approach-like.html | Carter's Russian Lesson Is One in a Long Series; An Approach Like Roosevelt's No Illusions for Mr. Nixon | True | By Bernard Gwertzman | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/outlook-harmony-in-the-candidates-chorus-harmony-over-the-issues.html | OUTLOOK; Harmony in the Candidates' Chorus Harmony Over the Issues OUTLOOK Harmony On Issues | True | By Hedrick Smith | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-dining-out-international-with-an-accent-du-soir.html | DINING OUT; International With an Accent du Soir *Violette's | True | By Florence Fabricant | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/mrs-gandhi-sees-a-war-situation-in-afghan-crisis-heavy-soviet.html | Mrs. Gandhi Sees a 'War Situation' in Afghan Crisis; Heavy Soviet Investment Results Expected Tuesday | True | By Michael T. Kaufman Special To The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/berkeys-mr-fixit.html | Berkey's Mr. Fixit | True | By Isadore Barmash | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/benjamin-kracauer-and-cynthia-phifer-are-wed-on-coast.html | Benjamin Kracauer And Cynthia Phifer Are Wed on Coast | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/jazz-vache-on-trumpet-jewish-repertory-unit-seeking-oneact-operas.html | Jazz: Vache on Trumpet; Jewish Repertory Unit Seeking One-Act Operas | True | By John S. Wilson | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/followup-on-the-news-hospital-pains-gross-christmas-archives-theft.html | Follow-Up on the News; Hospital Pains Gross Christmas Archives Theft Power Struggle | True | RICHARD HAITCH | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/hufstedler-lists-priorities.html | Hufstedler Lists Priorities | True | By Fred M. Hechinger | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/comsat-auditions-for-television-comsat-auditions-for-television.html | Comsat Auditions for Television; Comsat Auditions For Television | True | By Ernest Holsendolph | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-working-smarter-but-not-harder-business-productivity.html | BUSINESS Working Smarter, But Not Harder; BUSINESS Productivity | True | By Thomas C. Hayes | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bergland-reassures-us-grain-farmers-tells-of-plans-to-place-floor.html | BERGLAND REASSURES U.S. GRAIN FARMERS; Tells of Plans to Place Floor Under Prices--Heads of Agricultural Groups Voice Skepticism U.S. Position Explained Help for Corn Farmers | True | By Seth S. King Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/burgerled-court-surprises-experts-law-school-officials-say-retreat.html | BURGER-LED COURT SURPRISES EXPERTS; Law School Officials Say Retreat From Actions of Warren Era Has Not Materialized Following the National Mood Authors Sought for Luncheon | True | By Linda Greenhouse Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-food-the-chinese-tea-lunch-comes-to-li.html | FOOD The Chinese Tea Lunch Comes to L.I. | True | By Florence Fabricant | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/divorce-mitchelson-style-spotlight-divorce-california-style.html | Divorce Mitchelson Style; SPOTLIGHT Divorce California Style | True | By Pamela G. Hollie | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/free-agents-prosper-in-79-baseball-pacts-unparalleled-year-for-free.html | Free Agents Prosper In '79 Baseball Pacts; Unparalleled Year for Free Agents Yankees Had Approval Difficulty New Agreement Sought Dodgers the Biggest Spenders | True | By Murray Chass | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/editors-choice.html | Editors' Choice | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/wall-street-is-bullish-on-options.html | Wall Street Is Bullish On Options | True | By Vartanig G. Vartan | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/jennifer-thompson-wed-in-greenwich-to-dwight-mayer.html | Jennifer Thompson Wed in Greenwich To Dwight Mayer | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/ballet-regal-merrill-ashley-in-ballo.html | Ballet: Regal Merrill Ashley in 'Ballo' | True | By Jennifer Dunning | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/he-calls-sorrows-a-comic-ache-a-comic-ache.html | He Calls 'Sorrows' a Comic Ache; A Comic Ache | True | By Eleanor Blau | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/chess-in-a-swiss-system-keep-your-head.html | CHESS; In a Swiss System, Keep Your Head | True | ROBERT BYRne | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/television-this-week-of-special-interest.html | Television This Week; OF SPECIAL INTEREST | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut.html | CONNECTICUT | True | By Richard L. Madden | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-connecticut-guide-that-oldtime-cooking-a.html | CONNECTICUT GUIDE; THAT OLD-TIME COOKING A CARNEGIE HALL DEBUT THE INTERACTION TRIO A FOOD FESTIVAL | True | ELEANOR CHARLES | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/after-three-mile-island-uncertain-outlook-for-nuclear-industry.html | After Three Mile Island; Uncertain Outlook For Nuclear Industry | True | By Edwin McDowell | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/truce-registration-by-rhodesia-rebels-shows-final-surge-but.html | TRUCE REGISTRATION BY RHODESIA REBELS SHOWS FINAL SURGE; But Salisbury Aides Charge Some of 17,000 Who Have Reported Are Guerrilla Substitutes British React Cautiously Rhodesian Rebels' Truce Reporting Shows Final Surge Border Crossings Charged | True | By John F. Burns Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-gospel-according-to-bunker.html | The Gospel According to Bunker | True | By Doug McInnis | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/letters-to-the-editor-the-supreme-court-and-the-constitution-sidney.html | Letters TO THE EDITOR; The Supreme Court And the Constitution Sidney Zion replies: The Ministry of Mother Teresa A Pungent Tale Of Garlic | True | HENRY STEELE PAUL FEINER HENRY J. ABRAHAM REV. VICTOR J. DONOVAN, C.P. HARVARD HOLLENBERG MARK J. GAUTHIER MARION LEVITT ANED MUND J. CANTILLI GEORGE D. MEREDITH | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/now-computers-for-gradeschoolers.html | Now Computers For Grade-Schoolers | True | By Kenneth B.noble | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/aide-to-attorney-general-named.html | Aide to Attorney General Named | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/laura-ellen-steier-is-fiancee-of-steve-michael-marshall.html | Laura Ellen Steier Is Fiancee Of Steve Michael Marshall | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-monmouth-towns-mandate-recycling.html | Monmouth Towns Mandate Recycling | True | By Fern Shen | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/concrete-solution-to-the-fish-and-lobster-problem.html | Concrete Solution to the Fish and Lobster Problem | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-theater-things-shipshape-on-sprightly-showboat.html | THEATER; Things Shipshape on Sprightly 'Showboat' | True | By Haskel Frankel | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/southeast.html | SOUTHEAST | True | By Wendell Rawls Jr. | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey.html | NEW JERSEY | True | By Joseph Sullivan | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-home-clinic-refinishing-your-own-floors.html | HOME CLINIC; Refinishing Your Own Floors ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/legalized-betting-is-flourishing-but-so-are-its-side-effects.html | Legalized Betting Is Flourishing But So Are Its Side Effects; Victims May Triple | True | By Robin Herman | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-art-instant-friends-and-neighbors-whut-the.html | ART Instant Friends and Neighbors: What the Camera Tells | True | By Helen A. Harrison | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-youths-study-hanging-out.html | Youths Study 'Hanging Out' | True | By Robin Young Roe | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-sessions-on-growing-older.html | Sessions on Growing Older | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/tennessee-topples-kentucky-michigan-68-iowa-65-duke-73-colgate-44.html | Tennessee Topples Kentucky; Michigan 68, Iowa 65 Duke 73, Colgate 44 Virginia 88, North Carolina 82 Oregon State 82, U.S.C. 68 Ohio State 67, Purdue 58 Syracuse 99, Seton Hall 76 Georgetown 95, Iona 84 Maryland 84, Wake Forest 76 | True | | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/kiekhaefer-boating-innovator-the-dying-era-of-wood-making-the.html | Kiekhaefer: Boating Innovator; The Dying Era of Wood Making the Product Right Offshore Racing Disclaimed Boat Show Schedule | True | By Joanne A. Fishman | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-powerful-message-of-the-prophet-the-five-pillars-of-islam.html | THE POWERFUL MESSAGE OF THE PROPHET; THE FIVE PILLARS OF ISLAM | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-ibm-the-giant-flexes-its-muscles-business-ibm.html | BUSINESS; I.B.M.: The Giant Flexes Its Muscles BUSINESS I.B.M. | True | By Peter J. Schuyten | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/catherine-gildea-court-aide-is-married-to-gerard-schultz.html | Catherine Gildea, Court Aide, Is Married to Gerard Schultz | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/innercity-schools-show-signs-of-progress-changing-teaching-methods.html | Inner-City Schools Show Signs of Progress; Changing Teaching Methods Raise Educators Hopes... Signs of Turnaround In Inner-City Schools | True | By Gene I. Maeroff | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/nfl-playoffs-spell-deeeeefense-defensive-personalities-conference.html | N.F.L. Playoffs Spell DEEEEE-Fense; Defensive Personalities Conference Title Games Spell DEEEE-Fense Hitting Before Technique Lambert the Inspiration Defensive Plenitude Forcing the Punt Non-Blitzers | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/us-hoping-to-limit-soviet-in-afghan-area-military-analysis-move.html | U.S. Hoping to Limit Soviet in Afghan Area; Military Analysis Move Called Predictable Need for U.S. Ground Forces | True | By Drew Middleton | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/george-webster-marries-eve-e-carson-in-indiana.html | George Webster Marries Eve E. Carson in Indiana | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-alternatives-for-the-retired.html | Alternatives for the Retired | True | By Jeanne Clare Feron | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-antiques-at-wallingford-weather-may-match-prices.html | ANTIQUES; At Wallingford, Weather May Match Prices | True | By Frances Phipps | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/lynn-starr-noyes-to-wed-in-summer.html | Lynn Starr Noyes To Wed in Summer | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-a-harpsichord-revival-in-stonington.html | A Harpsichord Revival in Stonington | True | By Terri Byrne-Dodge | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/from-los-angeles-to-san-francisco-at-a-gentle-pace-if-you-go.html | From Los Angeles to San Francisco at a Gentle Pace; If You Go | True | By Martin Gansberg | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/us-to-promote-use-of-bicycles.html | U.S. to Promote Use of Bicycles | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/five-ways-to-dine-fashionably.html | Five Ways to Dine Fashionably | True | By Marilyn Bethany | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/pop-slits-british-group.html | Pop: Slits, British Group | True | JOHN ROCKWELL | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/reliving-a-misery-tacky-parents.html | Reliving A Misery -- Tacky Parents | True | By Enid Nemy | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/architecture-view-reexamining-wallace-harrison-reappraising-wallace.html | ARCHITECTURE VIEW; Reexamining Wallace Harrison Reappraising Wallace Harrison | True | ADA LOUISE HUXTABLE | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/princetons-researchoffice-park-leads-area-growth-princeton-center.html | Princeton's Research-Office Park Leads Area Growth; Princeton Center Leads Area | True | By James Barron | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/like-figures-out-of-dante.html | Like Figures Out of Dante | True | By Timothy Ferris | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/elizabeth-d-mize-and-peter-currie-plan-august-bridal.html | Elizabeth D. Mize And Peter Currie Plan August Bridal | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-english-portraits-on-view-at-yale-art.html | English Portraits On View at Yale; ART | True | By Vivien Raynor | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/archives/three-novels-novels-authors-query.html | Three Novels; Novels Author's Query | True | By Robert Kiely | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/archives/investing-the-notes-that-missed-the-boat.html | INVESTING; The Notes That Missed the Boat | True | By John H. Allan | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/archives/but-many-students-continue-to-be-hobbled-by-illiteracy-illiteracy.html | ...But Many Students Continue To Be Hobbled by Illiteracy; Illiteracy Hobbles Many Teen-Agers | True | By Sally Reed | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/archives/economics-101-with-milton-friedman.html | Economics 101, With Milton Friedman | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/archives/bush-to-confront-reagan-in-primary-presidential-aspirants-to.html | BUSH TO CONFRONT REAGAN IN PRIMARY; Presidential Aspirants to Compete in New York City on March 25 for Convention Delegates Defections Crimped Plan Reagan Fielding 29 Slates Nassau G.O.P. Slate Unchallenged | True | By Frank Lynn | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/archives/concert-an-evening-of-new-music-handel-festival-to-open-feb-16-with.html | Concert: An 'Evening of New Music'; Handel Festival to Open Feb. 16 With 'Radamisto' | True | By John Rockwell | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/archives/defense-secretary-arrives-in-china-for-8day-visit.html | Defense Secretary Arrives in China for 8-Day Visit | True | By Fox Butterfield Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/archives/a-barge-with-fuel-oil-snaps-line-off-jersey-then-runs-aground.html | A Barge With Fuel Oil Snaps Line Off Jersey Then Runs Aground | True | By Jill Smolowe | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-conference-board-consensus.html | The Conference Board Consensus | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/smile-a-while-with-john-mckay-sports-of-the-times-the-026-streak.html | Smile a While With John McKay; Sports of The Times The 0-26 Streak The Black Quarterback | True | Dave Anderson | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/sinkorswim-french-can-be-chambre-de-torture-but-also-fun.html | Sink-or-Swim French Can Be 'Chambre de Torture,' but Also Fun | True | By Lucy A. Kraus | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/late-tv-listings.html | Late TV Listings | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-arbitration-law-under-challenge-by-school-boards.html | Arbitration Law Under Challenge By School Boards; Suit to Test Arbitration Law | True | By Robert E. Tomasson | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-campaign-spending-still-a-tough-nut-politics.html | Campaign Spending Still a Tough Nut; POLITICS | True | By Joseph F. Sullivan | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/soviet-charges-carter-reprisals-revive-the-spirit-of-the-cold-war.html | Soviet Charges Carter Reprisals Revive the Spirit of the Cold War; SOVIET SAYS CARTER REVIVES COLD WAR Tass Complains of Slander Tass Sees 'Fierce Reaction' | True | By Anthony Austin Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/columbia-chooses-55-as-nominating-jurors-for-the-pulitzer-prizes.html | Columbia Chooses 55 As Nominating Jurors For the Pulitzer Prizes | True | | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/reshaping-the-role-of-banks-finance-role-of-banks.html | Reshaping The Role Of Banks; FINANCE Role of Banks | True | By Robert A. Bennett | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-gardening-evergreens-with-a-striking-blue-cast.html | GARDENING Evergreens With a Striking Blue Cast | True | By Carl Totemeier | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-carter-budget-aims-to-spend-where-it-counts-youth-jobs-program.html | New Carter Budget Aims To Spend Where It Counts; Youth Jobs Program Military Considerations | True | By Steven R. Weisman | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/headstart-efforts-prove-their-value.html | Headstart Efforts Prove Their Value | True | By Nancy Rubin | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-basketball-needs-an-equalizer.html | Basketball Needs an Equalizer | True | By Edward R. Walsh | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-athletes-medical-center.html | Athletes' Medical Center | True | LINDA LYNWANDER | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-a-runners-quest-for-olympic-gold.html | A Runner's Quest for Olympic Gold | True | By Gordon M. Goldstein | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/masters-tennis-seasonending-showcase-roundrobin-schedule.html | Masters Tennis: Season-Ending Showcase; Round-Robin Schedule | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/point-of-view-oil-in-the-1980s-a-question-of-supply.html | POINT OF VIEW; Oil in the 1980's: A Question of Supply | True | By Dankwart A. Rustow | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/coming-to-terms-with-the-thermostat.html | Coming to Terms With the Thermostat | True | By Carter B. Horsley | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/william-j-aber-fiance-of-dianne-c-richmond.html | William J. Aber Fiance Of Dianne C. Richmond | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/spy-fiction-spy-fact-smileys-people-spy-authors-query-the-fourth.html | Spy Fiction, Spy Fact; SMILEY'S PEOPLE Spy Author's Query THE FOURTH MAN Spy | True | By Michael Woodby Allen Weinstein | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-requiem-for-a-christmas-tree.html | Requiem for a Christmas Tree | True | By Margaret Drury | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-freeagent-contracts.html | New Free-Agent Contracts | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/allies-back-us-moves-against-soviet-meeting-called-very-hawkish.html | Allies Back U.S. Moves Against Soviet; Meeting Called Very Hawkish Britain Canada Japan Won't Recognize Regime | True | By Paul Lewis Special To The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/gop-leader-issues-state-tax-cut-plan-proposal-by-anderson-would.html | G.O.P. LEADER ISSUES STATE TAX CUT PLAN; Proposal by Anderson Would Cost $1.2 Billion-- Democrats Call His Move a Political Ploy Features of Tax Program Tax Breaks for Publishers Assembly Speaker Is Skeptical | True | By Richard J. Meislin | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/khomeini-is-asked-to-decide-on-yielding-us-envoy-to-hostage-captors.html | Khomeini Is Asked to Decide on Yielding U.S. Envoy to Hostage Captors; Thousands Chant in the Streets Move to Embarrass Official | True | By Christopher S. Wren Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-world-in-summary-guerrillas-come-in-rhodesia-truce.html | The World; In Summary Guerrillas Come in, Rhodesia Truce Works-- Gingerly Turkish Generals Are Not Delighted British Steel Takes a Strike Power Company Becomes a Symbol Saudi Purge Dilutes A Few Family Ties More Turbulence in El Salvador | True | Milt Freudenheim Michael Wright and Barbara Slavin | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/region-has-a-pride-of-lobbyists-and-its-growing.html | Region Has A Pride of Lobbyists and It's Growing | True | By Irvin Molotsky | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/mailbox-violence-in-hockey-professional-disgrace-oust-the.html | Mailbox Violence in Hockey; Professional Disgrace Oust the Aggressors! Bruins' Action Deplored | True | WILLIAM N. TEMPLEJOHN P. BRENNANHARRY SCHULBERGDEBRA KLEIN | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/jeffrey-howard-to-wed-diane-carol-thomson.html | Jeffrey Howard to Wed Diane Carol Thomson | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-modest-proposal-that-looks-as-if-it-works-small-companies-count.html | A Modest Proposal That Looks as If It Works; Small Companies Count More | True | By Edward F. Schumacher | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/3000-workers-strike-united-parcel-union-tells-them-to-return.html | 3,000 Workers Strike United Parcel; Union Tells Them to Return | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/julius-isaacs-is-dead-served-new-york-city-as-magistrate-in-40s.html | Julius Isaacs Is Dead; Served New York City As Magistrate in 40's; Helped Artists and Writers | True | BY Alfred E. Clark | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/in-the-nation-the-best-place-to-run.html | IN THE NATION The Best Place To Run | True | By Tom Wicker | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/how-houses-and-barns-move-along.html | How Houses and Barns Move Along | True | By Barbara Costikyan | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/music-notes-a-beethoven-cycle-music-notes-a-beethoven-cycle-more.html | Music Notes: A Beethoven Cycle; Music Notes: A Beethoven Cycle More Beethoven | True | By Raymond Ericson | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/olympic-bobsled-run-has-6-more-mishaps.html | Olympic Bobsled Run Has 6 More Mishaps | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/washington-a-late-filing-for-taxcut-plans-washington-a-late-filing.html | WASHINGTON; A Late Filing for Tax-Cut Plans WASHINGTON A Late Filing On Tax Plan | True | By Clyde H. Farnsworth | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/thailand-steps-up-its-arms-purchases-from-us.html | Thailand Steps Up Its Arms Purchases From U.S. | True | By Henry Kamm Special To The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/letters-to-the-travel-editor-kangaroo-survival-jfks-desk-venice-in.html | Letters to the Travel Editor; Kangaroo Survival J.F.K.'s Desk Venice in Winter The Arctic Experience To New York by Train Philadelphia Museum English Music Halls | True | MARIAN NEWMANRICHARD F. MILLERALISON D. CANNONALLEN E. IVEYW. ROBERT MARSHALLMIKE QUINNJOHN FRANCIS MARIONKENNETH A. MACFAYDENFRANCES AND FRANKLYN WESLOCKRAY MACKENDER | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/music-delbarton-group.html | Music: Delbarton Group | True | By Raymond Ericson | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-great-neck-coalition-tries-to-save-school-great.html | Great Neck Coalition Tries to Save School; Great Neck Coalition Tries to Save School | True | By Rona Kavee | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/panel-ends-mediation-on-lirr-both-sides-called-too-intractable.html | Panel Ends Mediation on L.I.R.R.; Both Sides Called 'Too Intractable'; Differences on Work Rules 'We Are Very Far Apart' | True | By Irvin Molotsky Special To The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/marian-frances-maguire-wed-to-charles-kenneth-mause.html | Marian Frances Maguire Wed To Charles Kenneth Mause | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/merger-pace-may-quicken-during-year-business-mergers.html | Merger Pace May Quicken During Year; BUSINESS Mergers | True | By Robert J. Cole | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/black-baptists-are-regrouping-for-action.html | Black Baptists Are Regrouping for Action | True | By Sheila Rule | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/high-court-to-rule-on-campus-bargaining.html | High Court to Rule on Campus Bargaining | True | By Joseph Michalak | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-when-a-student-tries-to-be-a-tenant.html | When a Student Tries to Be a Tenant | True | By Katherine Greenko | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-connecticut-journal-otb-goes-to-dogsfuel-aid.html | CONNECTICUT JOURNAL; OTB Goes to Dogs...Fuel Aid Lags | True | Diane Henry | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/camera-how-to-keep-from-running-afoul-of-the-law.html | CAMERA; How to Keep From Running Afoul of the Law | True | LOU JACOBS JR. | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/letters-kennecott-savings-gas-rationing-interest-rates.html | LETTERS; Kennecott Savings Gas Rationing Interest Rates | True | R.E. DUFFYSANDERS A. KAHNAARON LERNERHARRY L. LANGER | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/letters-our-selfinflicted-evil-image-in-iran-a-korean-assassin-who.html | Letters; Our Self-Inflicted Evil Image in Iran A Korean Assassin Who Must Not Die Brooklyn's for Tonka To Dine and Talk in Sexual Segregation The Crusaders and the Pragmatists Why 'The Brethren'? Nuclear Power Installations Belong Underground | True | THOMAS E. GOLDSTEIN(Prof.) KWAN HA YIMHAROLD, NAOMI, JACOB, AARONLOUIS AUCHINCLOSSDONALD E. NUECHTERLEINTHOMAS E. CARGILL JR.DAVID RITTENHOUSE INGLIS | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/nine-states-qualify-for-deferral-of-higher-jobless-insurance-tax.html | Nine States Qualify for Deferral Of Higher Jobless Insurance Tax | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-pediatrician-called-apparent-suicide.html | Westchester Pediatrician Called Apparent Suicide | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/does-science-fiction-have-a-future-on-tv.html | Does Science Fiction Have a Future on TV? | True | By Steve Ditlea | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/other-regional-events-a-theory-disputed-more-commuter-hassling.html | Other Regional Events; A Theory Disputed More Commuter Hassling Police Job Action An Unhappy 'Student' | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/justice-dept-planning-limited-investigation-into-kennedy-slaying.html | Justice Dept. Planning Limited Investigation Into Kennedy Slaying | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/they-could-have-played-all-night.html | They Could Have Played All Night | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/stamps-four-commemoratives-in-first-un-issue-for-1980-olympic-card.html | STAMPS; Four Commemoratives in First U.N. Issue for 1980 Olympic Card New Holmes Die Jones Perforations Hardcover Mint Set Stanley | True | SAMUEL A. TOWER | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bridge-the-wizard-of-bridge.html | BRIDGE; The Wizard Of Bridge | True | ALAN TRUSCOTT | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/ceos-plan-to-protect-their-profits-chief-executives.html | C.E.O.'s Plan To Protect Their Profits; Chief Executives | True | By Isadore Barmash | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/quick-freeze-rumble-from-kabul-echoes-down-a-long-dark-tunnel.html | Quick Freeze; Rumble From Kabul Echoes Down a Long, Dark Tunnel | True | By Flora Lewis | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/sunday-observer-being-mean.html | Sunday Observer; Being Mean | True | by Russell Baker | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/around-the-nation-tanker-goes-off-course-and-hits-navy-destroyer.html | Around the Nation; Tanker Goes Off Course And Hits Navy Destroyer Massachusetts Man Held In Killing of Ex-Convict Police in Santa Barbara Replaced by Highway Patrol Maryland Charges Mandel Lied on Furniture Removal 1.7 Billion Rapid Transit Bill For Washington Is Signed 140,000 '76 G.M. Models Ordered Recalled by E.P.A. | True | | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bankruptcies-surge-amid-credit-spiral-business-bankruptcies-surge.html | Bankruptcies Surge Amid Credit Spiral; BUSINESS Bankruptcies Surge Amid Credit Spiral | True | By Deborah Rankin | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-connecticut-housing-variable-mortgages-payments.html | CONNECTICUT HOUSING; Variable Mortgages: Payments Going Up | True | By Andree Brooks | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/politics-and-oil-dominate-80-outlook-outlook-politics-oil-dominate.html | Politics and Oil Dominate '80 Outlook; OUTLOOK Politics, Oil Dominate Outlook OUTLOOK Politics, Oil Dominate Outlook | True | By Leonard Silk | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/best-sellers-1989-fiction-nonfiction.html | Best Sellers, 1989; FICTION NONFICTION | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-new-classical-label-a-new-classical-label.html | A New Classical Label; A New Classical Label | True | By Peter G. Davis | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-couple-of-success-stories-in-minority-sections-in-philadelphia.html | A Couple of Success Stories in Minority Sections; In Philadelphia In New York | True | By Edward Schumacher by Jill Smolowe | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/saudis-cut-off-hand-of-robber.html | Saudis Cut Off Hand of Robber | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/first-of-all-confidence-head-start.html | First of All Confidence; Head Start | True | By Diane Ravitch | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/outlook-can-paul-volcker-stand-fast-as-election-nears.html | OUTLOOK; Can Paul Volcker Stand Fast As Election Nears? | True | By Steven Rattner | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-century-of-gardens-sports-of-the-times-the-peeping-camera-lillie.html | A Century of Gardens; Sports of The Times The Peeping Camera Lillie Kissed Pauline | True | Red Smith | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/food-theres-more-to-paprika-than-color-goulash-soup-chicken-paprika.html | Food; There's More To Paprika Than Color Goulash soup Chicken paprikash Paprika beef stew | True | By Craig Claiborne With Pierre Franey | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/calendars-horse-shows-dog-shows-motor-sports.html | CALENDARS; Horse Shows Dog Shows Motor Sports | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-midwest.html | THE MIDWEST | True | By William Robbins | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/knicks-set-back-bulls-by-124117-knight-16-in-first-quarter-knicks.html | Knicks Set Back Bulls by 124-117; Knight: 16 in First Quarter Knicks Topple Bulls By 124-117; Knight: 34 Bucks 99, Cavaliers 98 Kings 112, Hawks 107 Knicks Box Score | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/topics-new-life-new-name-new-season-confessions-one-zero-six-nine.html | Topics New Life, New Name, New Season; Confessions One Zero Six Nine Sun Up | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/congress-reins-in-regulatory-authorities-regulators.html | Congress Reins In Regulatory Authorities; Regulators | True | By Judith Miller | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-hunt-brothers-how-they-deal-one-mans-family-the-hunts-of-texas.html | The Hunt Brothers: How They Deal; One Man's Family: The Hunts of Texas | True | By Ann Crittenden | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/robin-ilene-gottesman-fiancee-of-obstetrician.html | Robin Ilene Gottesman Fiancee of Obstetrician | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/marguerite-dupree-to-be-wed-in-june.html | Marguerite Dupree To Be Wed in June | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/live-from-lincoln-center-teachers.html | Live From Lincoln Center: Teachers | True | By Anne Mancuso | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/russians-hold-the-acesand-the-guns-pakistan-could-be-the-stopper.html | Russians Hold the Aces--And the Guns; Pakistan Could Be the Stopper | True | By Drew Middleton | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-home-clinic-refinishing-your-own-floors.html | HOME CLINIC; Refinishing Your Own Floors ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Patricia Lee Gaudhby Bryna Firesiddeby Jean Fritz | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/patchwork-repairing-said-to-be-imperiling-conrail-rolling-stock.html | 'Patchwork' Repairing Said to Be Imperiling Conrail Rolling Stock; 'Patchwork Operation' Criticized | True | By Wolfgang Saxon | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/stage-view-the-return-to-romance-stage-view-the-return-to-romance.html | STAGE VIEW; The Return to Romance STAGE VIEW The Return To Romance | True | MEL GUSSOW | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-handsoff-us-policy-on-afghanistan-no.html | A 'Hands-Off' U.S. Policy on Afghanistan? No. | True | By Edward N. Luttwak | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/militant-islam-the-historic-whirlwind-islam-islam.html | MILITANT ISLAM: THE HISTORIC WHIRLWIND; ISLAM ISLAM | True | By G.h. Jansen | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-puppetryplus-at-state-museum-art-a-world-of.html | Puppetry-Plus At State Museum; ART A World of Puppets at Trenton Museum | True | By Peter Schjeldahl | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/rams-are-primed-for-grueling-ground-battle-rams-have-been-there.html | Rams Are Primed for Grueling Ground Battle; Rams Have Been There Tyler Plays Key Role Lesson One, Pro Football They Love the Bucs Buccaneers-Rams Statistics | True | By William N. Wallace Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/business-housing-dream-dying-housing.html | BUSINESS; Housing Dream Dying Housing | True | By Pamela G. Hollie | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/foreign-affairs-decriminalization.html | FOREIGN AFFAIRS Decriminalization | True | By Jacobo Timerman | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-how-working-might-change-in-the-80s-working-in.html | How Working Might Change in the 80's; Working in the 80's | True | By Nancy Rubin | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/connecticut-weekly-letters-to-the-connecticut-editor-a-simple.html | LETTERS TO THE CONNECTICUT EDITOR; A 'Simple Solution' For the Toll Problem Toll Gate Favored On the Hutchinson New Definition Advocated For the Urban Campuses Teacher Favors Courses To Encourage Creativity | True | GUY P. BEACHJOHN W.F. RANDOLPHH.R. FRIEDMANMILTON JACOBY | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/sports-today.html | SPORTS TODAY | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/spectacular-bid-victor-in-stakes-at-santa-anita.html | Spectacular Bid Victor In Stakes at Santa Anita | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/jb-timberlake-4th-weds-ann-robbins.html | J.B. Timberlake 4th Weds Ann Robbins | True | | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/st-johns-conquers-connecticut-by-8373-lsu-80-mississippi-58-vermont.html | St. John's Conquers Connecticut by 83-73; L.S.U. 80, Mississippi 58 Vermont 101, L.I.U. 82 Baltimore 67, Wagner 62 Fairfield 65, Drexel 62 Holy Cross 79, St. Francis 53 F.D.U. 69, Robert Morris 63 Rhode Island 86, Manhattan 70 Rutgers 76, UMass 60 | True | By Ed Corrigan | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/a-short-high-jumper-talks-about-his-ups-and-downs-the-fans-in.html | A Short High Jumper Talks About His Ups and Downs; The Fans in Paterson An Admitted Worrier Basketball Was His Sport Two-Sport Candidate Stones Was Catalyst | True | By Franklin Jacobs | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/horse-shows-big-business-now.html | Horse Shows Big Business Now | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/washington-labor-bides-its-time-on-1980-endorsements-labor.html | WASHINGTON Labor Bides Its Time on 1980 Endorsements; Labor | True | By Philip Shabecoff | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/union-bargainers-agree-to-a-leaner-chrysler-contract.html | Union Bargainers Agree to a Leaner Chrysler Contract | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/president-slashing-jobless-benefits-to-increase-housing-aid-in.html | President Slashing Jobless Benefits To Increase Housing Aid in Budget; A Mild Recession Through Spring Foreseen Under Plan for '81 Spending Opposition From A.F.L.-C.I.O. Inflation Restraint Considered PRESIDENT SLASHING BENEFITS TO JOBLESS | True | By Edward Cowan Special To The New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-twentytwo-top-talents-the-dramatists-the-classicists-fashion.html | The Twenty-Two Top Talents; The Dramatists The Classicists FASHION VIEW | True | By Carrie Donovan | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-dining-out-flavorful-food-at-low-prices-the.html | DINING OUT; Flavorful Food at Low Prices *The Golden Wok | True | By M.h. Reed | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/stephen-green-stephanie-jaffe-affianced-richard-jaffe-to-wed.html | Stephen Green, Stephanie Jaffe Affianced; Richard Jaffe to Wed Geraldine Carmelich | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/us-warns-of-new-responses-to-soviet-over-afghanistan-as-moscow.html | U.S. WARNS OF NEW RESPONSES TO SOVIET OVER AFGHANISTAN AS MOSCOW DEFENDS ITS ROLE; 'NOT THE FINAL WORD' Added Steps Could Involve Cuts in Embassy Staffs and in Bank Credits 'Other Matters Under Review' NEW U.S. RESPONSE TO SOVIET WEIGHED Reviewing Export Licenses Intensive Talks Taking Place 'Make Them Think Twice' Moscow Didn't Get Advance Word 'One-Time' Exemption Likely Door Open to Restoring Relations | True | By Bernard Gwertzman Special To the New York Times | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/regions-amid-the-omens-renewed-strengths-new-york-city.html | REGIONS; Amid the Omens, Renewed Strengths NEW YORK CITY | True | By Edward Schumacher | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/future-lawyers-get-onthejob-honing.html | Future Lawyers Get On-the-Job Honing | True | By Jay Baris | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/behind-the-best-sellers-john-le-carre.html | BEHIND THE BEST SELLERS; John le Carre | True | By Tony Chiu | 1980-01-09 0:00 | TX 396183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/gallery-view-the-superior-draftsman-behind-the-wellknown-painter.html | GALLERY VIEW; The Superior Draftsman Behind the Well-Known Painter | True | JOHN RUSSELL | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/long-island-weekly-humor-pops-up-among-the-harmonies.html | Humor Pops Up Among the Harmonies | True | By Procter Lippincott | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/bumpy-ride-for-airlines-business-bumpy-ride-for-airlines-business.html | Bumpy Ride For Airlines; BUSINESS Bumpy Ride For Airlines BUSINESS | True | By Winston Williams | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-southwest.html | THE SOUTHWEST | True | By James R. Pierobon | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-new-jerseythis-week-theater-music-night-clubsjazz.html | New Jersey/This Week; THEATER MUSIC NIGHT CLUBS/JAZZ ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/counterpunching-on-afghanistan.html | Counterpunching on Afghanistan | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/numismatics-copper-coins-are-making-a-strong-comeback.html | NUMISMATICS; Copper Coins Are Making a Strong Comeback | True | ED REITER | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/around-the-garden-joan-lee-faust-this-week-sunflower-seed-hulls.html | AROUND THE Garden; JOAN LEE FAUST This Week: Sunflower Seed Hulls Questions/Answers MORE ON ANIMAL CONTROL RASPBERRY CORRECTION | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/refugees-said-to-leave-a-camp-on-thai-border.html | Refugees Said to Leave A Camp on Thai Border | True | | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-in-politics-too-nothing-beats-a-failure-but-a-try.html | In Politics, Too, Nothing Beats a Failure but a Try | True | By Bob Broderick | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/washington-energy-plan-plays-pivotal-political-role-energy-plan.html | WASHINGTON; Energy Plan Plays Pivotal Political Role Energy Plan | True | By Richard D. Lyons | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/westchester-weekly-new-landlord-takes-on-conrail-a-new-landlord.html | New Landlord Takes On Conrail; A New Landlord Takes on Conrail | True | By Edward Hudson | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/new-jersey-weekly-speaking-personally-anyhow-happy-new-year-ma.html | SPEAKING PERSONALLY; Anyhow, Happy New Year, Ma! | True | By Jack Blummer | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/midatlantic.html | MID-ATLANTIC | True | By Ben A. Franklin | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-06 | 1980-01-06 | https://www.nytimes.com/1980/01/06/archives/the-census-political-role.html | The Census' Political Role | True | By Ben J. Wattenberg | 1980-01-09 0:00 | TX 396183 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/world-news-briefs-top-sicilian-leader-is-shot-to-death-libyan.html | World News Briefs; Top Sicilian Leader Is Shot to Death Libyan Congress Ends; 6 Ministers Replaced Tito Consults Doctors From U.S. and Soviet Union Iraq Is Said to Hold American and Norwegian | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/rabbi-assails-weizman-for-carter-endorsement.html | Rabbi Assails Weizman For Carter Endorsement | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/for-hispanic-children-an-extra-day-for-gifts.html | For Hispanic Children, an Extra Day for Gifts | True | By Laurie Johnston | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/nastase-gets-a-5000-fine.html | Nastase Gets a $5,000 Fine | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-01-09 0:00 | TX 387390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/kings-120-nuggets-101.html | Kings 120, Nuggets 101 | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/gold-up-in-hong-kong.html | Gold Up in Hong Kong | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/dollar-coin-is-promoted-for-pinballs.html | Dollar Coin Is Promoted For Pinballs | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/bozell-jacobs-elects-temerlin-as-chairman.html | Bozell & Jacobs Elects Temerlin as Chairman | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/holden-k-farrar-former-partner-of-smith-barney-company-82.html | Holden K. Farrar, Former Partner Of Smith Barney & Company, 82 | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/man-swallows-balloons-with-cocaine-and-dies.html | Man Swallows Balloons With Cocaine and Dies | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/feds-monetary-course-leaves-major-questions-economic-analysis-what.html | Fed's Monetary Course Leaves Major Questions; Economic Analysis What Next to Control Money? Fed Monetary Course Stirs Questions Rate Declines in Recessions Fed Could Change Target Pressure From Oil Increases Weak Credit During Recession | True | By Steven Rattner Special To The New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/9-at-revival-meeting-overcome.html | 9 at Revival Meeting Overcome | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/newissue-schedule-is-full.html | New-Issue Schedule Is Full | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/business-people-key-senate-aide-moves-to-stock-exchange-post.html | BUSINESS PEOPLE; Key Senate Aide Moves To Stock Exchange Post Weighing Takeover Bids at ERC Seatrain Gets New Chairman | True | Leonard Sloane | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/excerpts-from-forum-in-iowa-of-6-gop-presidential-candidates.html | Excerpts From Forum in Iowa of 6 G.O.P. Presidential Candidates | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/grain-farmers-voice-concern-ripple-effect-feared-grain-embargo-wont.html | Grain Farmers Voice Concern; Ripple Effect Feared 'Grain Embargo Won't Work' | True | By William Robbins Special To The New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/japans-fashion-giant-who-wears-a-size-6-japans-first-woman-tycoon.html | Japan's Fashion Giant, Who Wears a Size 6; 'Japan's First Woman Tycoon' Main Difference: Size A Start in the Movies | True | By Robert Trumbull Special To The New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/letters-the-fuel-waste-of-airline-deregulation-assault-on-the.html | Letters; The Fuel Waste of Airline Deregulation Assault on the States Island Greenbelt Ambulance Services Need Coordination Graceful Time Our Soft Wrath Seconds of Terror A Court Hurdle in the Battle Against Crime What the Catholic Church Did and Did Not Do to Hans Kung | True | MELVIN A. BRENNERTERENCE H.BENBOWOSWALT M. HEYMANNMORTON R. SARETTBETTY ALDRICHRUTH OZAROWEDWARD J. FITZPATRICK JR.(Rev.) DANIEL S. HAMILTON | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/private-pathologists-aid-due-in-jersey-death-case-report-charged.html | Private Pathologist's Aid Due in Jersey Death Case; Report Charged 'Derelictions' Powder Burns Being Examined | True | By Robert Hanley Special To The New York Times | 1980-01-09 0:00 | TX 387390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/mayorelect-green-of-philadelphia-chooses-an-insider-to-run.html | Mayor-Elect Green of Philadelphia Chooses an Insider to Run Embattled Police Force; Arrests Vowed for Brutality | True | By Karen de Witt Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/us-says-council-must-condemn-soviet-to-protect-smaller-countries.html | U.S. Says Council Must Condemn Soviet to Protect Smaller Countries; Moscow Claim Ridiculed U.S. Delegate Tells Council of Potential Soviet Threat Soviet Attitude Questioned | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/cabaret-carrie-smith.html | Cabaret: Carrie Smith | True | By John S. Wilson | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/police-in-kenya-say-they-doubt-animal-killed-born-free-author.html | Police in Kenya Say They Doubt Animal Killed 'Born Free' Author; Police Doubt an Animal Killed 'Born Free' Author Adamson Compound Sealed Off A Flair for the Dramatic | True | By Gregory Jaynes Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/the-city-dismembered-body-found-in-the-bronx-7-firefighters-hurt.html | The City; Dismembered Body Found in the Bronx 7 Firefighters Hurt Miss Bellamy Seeks More Transit Police T.W.U. Head Warns Of a Strike April 1 | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/detente-a-history-of-ups-and-downs-in-ussoviet-ties-limiting.html | Detente: A History of Ups and Downs in U.S-Soviet Ties; Limiting Underground Blasts | True | By David A. Andelman | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/terlingua-triumphs-at-santa-anita.html | Terlingua Triumphs At Santa Anita | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/afghans-briefly-seize-their-nations-embassy-in-iran-assassination.html | Afghans Briefly Seize Their Nation's Embassy in Iran; Assassination in Isfahan Asks for Opinions | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/washington-watch-the-new-hand-on-icc-tiller-twin-trustbusters.html | Washington Watch; The New Hand On I.C.C. Tiller Twin Trustbusters Foreign Trade Commerce Reshuffle Briefcases | True | Clyde H. Farnsworth | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/active-stocks.html | Active Stocks | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/cuba-ends-fight-for-seat-on-council-the-swings-in-the-votes.html | Cuba Ends Fight for Seat on Council; The Swings in the Votes | True | Special to The New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/essay-fire-in-bakers-belly.html | ESSAY Fire In Baker's Belly | True | By William Safire | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/160-in-a-poll-back-gas-rationing.html | 160% in a Poll Back Gas Rationing | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/assignment-from-hanes.html | Assignment from Hanes | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/dance-three-on-love-offered-by-city-ballet.html | Dance: Three on Love Offered by City Ballet | True | By Anna Kisselgoff | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/west-germany-bars-an-olympic-boycott-but-bonn-minister-praises.html | WEST GERMANY BARS AN OLYMPIC BOYCOTT; But Bonn Minister Praises Carter for His Reaction to the Soviet Actions in Afghanistan No Politics in Sports Praises Balanced Response | True | By John Vinocur Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/capote-crime-tale-sold-as-movie-for-500000-touched-off-controversy.html | Capote Crime Tale Sold As Movie for $500,000; Touched Off Controversy Thinking About a Director | True | BY Herbert Mitgang | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/miss-austin-reaches-final-a-candid-miss-austin-stupid-forehand.html | Miss Austin Reaches Final; A Candid Miss Austin 'Stupid Forehand' | True | Special to The New York Times | 1980-01-09 0:00 | TX 387390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/public-tv-doing-documentary-series-on-indochina-right-to-excerpts.html | Public TV Doing Documentary Series on Indochina; Right to Excerpts Charles Benoit An Adviser 'Breaks New Ground' | True | By Les Brown | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/business-digest-the-economy-energy-companies-todays-columns.html | BUSINESS Digest; The Economy Energy Companies Today's Columns | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/ncaa-considers-womens-tournaments.html | N.C.A.A. Considers Women's Tournaments | True | By Gordon S. White Jr. Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/mrs-moser-takes-world-cup-downhill.html | Mrs. Moser Takes World Cup Downhill | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/brown-in-peking-urges-cooperation-to-counter-moscow-defense-chiefs.html | BROWN, IN PEKING, URGES COOPERATION TO COUNTER MOSCOW; Defense Chief's Call for Parallel Actions' in Security Affairs Marks a U.S. Policy Shift Chinese Seem Surprised Not Negotiated in Advance Brown, on Visit to Peking, Urges Cooperation to Counter Moscow 'No Reason to Be Enemies' | True | By Fox Butterfield Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/chappaquiddick-harms-kennedy-a-survey-says.html | Chappaquiddick Harms Kennedy, a Survey Says | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/red-wings-2-whalers-1.html | Red Wings 2, Whalers 1 | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/advertising-heralding-a-creative-revolution.html | Advertising; Heralding A Creative Revolution | True | Philip H. Dougherty | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/fitzsimmons-teamsters-chief-is-back-on-the-job-after-surgery.html | Fitzsimmons, Teamsters Chief, Is Back on the Job After Surgery | True | Special to The New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/malmquist-victor-in-ski-jumping-under-no-pressure-interested-in.html | Malmquist Victor In Ski Jumping, Under No Pressure Interested in Conditioning | True | By Michael Strauss Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/the-un-today-security-council.html | The U.N. Today; SECURITY COUNCIL | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/arrival-of-state-legislators-means-good-deal-to-albany-times-have.html | Arrival of State Legislators Means Good Deal to Albany; Times Have Changed Legislators' Stay Means Plenty for Albany 'A Lot of Deals Made' Staff at Work on Speech | True | By Ari L. Goldman Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/japan-reserves-up-161-million.html | Japan Reserves Up $161 Million | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/a-chrysler-plant-changes-status.html | A Chrysler Plant Changes Status | True | Special to The New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/xray-film-price-rise.html | X-ray Film Price Rise | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/infant-boy-dies-from-burns-laid-to-exorcism-rite-baby-was-placed-in.html | Infant Boy Dies From Burns Laid To Exorcism Rite; Baby Was Placed in Oven --Mother Is Still Held No Relative Present at Death | True | By Robert D. McFadden | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/listen-workers-managers.html | Listen Workers, Managers | True | By James O'Toole | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/susan-kapnick-law-clerk-bride-of-jacob-bart-lawyer.html | Susan Kapnick, Law Clerk, Bride of Jacob Bart, Lawyer | True | | 1980-01-09 0:00 | TX 387390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/jersey-assembly-passes-tax-bill-on-motor-fuels-also-votes-a-rise-in.html | Jersey Assembly Passes Tax Bill On Motor Fuels; Also Votes a Rise in Levy on Corporate Income $4.7 Billion Budget Watching the Clock | True | By Martin Waldron Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/television.html | Television | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/chess-just-because-it-looks-good-is-no-reason-to-fall-apart-the.html | Chess:; Just Because It Looks Good Is No Reason to Fall Apart The Nagging 'What If?' | True | By Robert Byrne | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/crack-analyzed-at-nuclear-plant.html | Crack Analyzed at Nuclear Plant | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/nigeria-denies-oil-rise-to-35.html | Nigeria Denies Oil Rise to $35 | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/radio.html | Radio | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/flyers-sink-sabres-42-streak-at-35-soviet-6-nordiques-4.html | Flyers Sink Sabres, 4-2; Streak at 35; Soviet 6, Nordiques 4 | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/albany-shoppers-win-free-parking-on-street.html | Albany Shoppers Win Free Parking on Street | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/carter-to-announce-gasohol-plan-soon-grain-diverted-from-soviets.html | Carter to Announce Gasohol Plan Soon; Grain Diverted From Soviets Will Be Used Goals May Be Changed Reducing Farmers' Anger | True | By Charles Mohr Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/play-pinters-betrayal-story-of-an-affair-from-end-to-beginning.html | Play; Pinter's Betrayal,' Story of an Affair; From End to Beginning | True | By Walter Kerr | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/people.html | People | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/un-reports-15000-afghans-fled-in-the-last-2-weeks-of-december.html | U.N. Reports 15,000 Afghans Fled In the Last 2 Weeks of December; Number Put at 402,000 Cost Is High for Pakistan | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/how-campbell-was-stopped.html | How Campbell Was Stopped | True | Special to The New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/artists-try-to-get-a-park-off-the-ground.html | Artists Try to Get a Park Off the Ground | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/the-steelers-grand-old-man.html | The Steelers' Grand Old Man | True | Red Smith | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/saudis-withdraw-from-olympics.html | Saudis Withdraw From Olympics | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/linda-spero-is-wed-to-roy-deitchman.html | Linda Spero Is Wed To Roy Deitchman | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/supplementary-otc-listings.html | Supplementary O-T-C Listings | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/williams-my-arm-had-a-dent-in-it.html | Williams: 'My Arm Had a Dent in It' | True | Dave Anderson | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/80-albany-session-faces-a-budget-and-an-election-immediate-changes.html | '80 Albany Session Faces A Budget and an Election; Immediate Changes Doubted New Session in Albany Will Face Budget Problems and '80 Election Transportation Housing Casino Gambling Education Aid Property Tax Criminal Justice Abortion | True | By Richard J. Meislin Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/concert-aston-magna.html | Concert: Aston Magna | True | By John Rockwell | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/abroad-at-home-business-as-usual.html | ABROAD AT HOME Business As Usual? | True | By Anthony Lewis | 1980-01-09 0:00 | TX 387390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/advertisements-in-iowa-offer-preview-of-how-image-makers-intend-to.html | Advertisements in Iowa Offer Preview of How Image Makers Intend to Cast Candidates; Spending on Advertisements Commercials for Carter | True | By Bernard Weinraub Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/fund-for-neediest-cases-receives-donations-to-aid-elderly-persons.html | Fund for Neediest Cases Receives Donations to Aid Elderly Persons; HOW TO AID THE FUND | True | By Joan Cook | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/working-addicts.html | Working Addicts | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/gottfriedramirez-back-on-top-israeli-triumphs.html | Gottfried-Ramirez Back on Top; Israeli Triumphs | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/after-dramatic-start-egyptisrael-links-grow-tentative-news-analysis.html | After Dramatic Start, Egypt-Israel Links Grow Tentative; News Analysis Peace Talks Set the Pace Israel Fears Palestinian State Cairo Bureaucrats Are Uneasy Israelis Try to Be Tactful | True | By David K. Shipler Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/british-call-the-first-phase-of-truce-in-rhodesia-comparative.html | British Call the First Phase of Truce In Rhodesia 'Comparative Success'; Army Pursuing Guerrillas Complaints Being Investigated | True | By John F. Burns Special to the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/moscow-asserts-actions-by-carter-will-not-change-its-afghan-policy.html | Moscow Asserts Actions by Carter Will Not Change Its Afghan Policy; Sees Disapproval by Americans Charges 'Gross Interference' Cites Accords of 1970's | True | By Anthony Austin Special to the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/the-region-jersey-to-aid-talks-on-2-police-pacts-tape-in-murder.html | The Region; Jersey to Aid Talks On 2 Police Pacts Tape in Murder Case Rejected by Judge 5 Dead in Fires | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/iranians-say-hostages-are-well-treated-but-bound-zionist-conspiracy.html | Iranians Say Hostages Are Well Treated but Bound; 'Zionist Conspiracy' Charged Grounds Seem Nearly Deserted Cards Called 'Plot by Carter' U.S. Phone Calls Rejected | True | By Christopher S. Wren Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/publishing-plan-suspended-at-travel-illustrated.html | Publishing Plan Suspended At Travel Illustrated | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/pentagon-despite-budget-increase-sees-decade-to-match-soviet-gains.html | Pentagon, Despite Budget Increase, Sees Decade to Match Soviet Gains; Increase in Military Budget Officials Say U.S. Can End Its Arms Lag With Soviet Changes in Strategic Position Rapid Deployment Forces Soviet Edge in Europe Emphasis on Europe Pledge by President How Naval Forces Match Up Personnel Shortages Aircraft Procurement Slowed Assessment of Services Aims of Strategy | True | By Drew Middleton | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/sports-news-briefs-squires-captures-10mile-run-in-park-westbrook-is.html | Sports News Briefs; Squires Captures 10-Mile Run in Park Westbrook Is Victor In Fencing Trial U.C.L.A. Triumphs Miss Heiden Held To 4th in Skating | True | | 1980-01-09 0:00 | TX 387390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/bucs-lose-90-rams-beat-bucs-90-and-reach-their-first-super-bowl.html | Bucs Lose, 9-0; Rams Beat Bucs, 9-0, and Reach Their First Super Bowl Poor Offensive Showing Non-Passing Grades Perfect Mixture Hard Times Rams-Buccaneers Scoring Buccaneers Statistics | True | By William N. Wallace Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/sports-world-specials-added-income-bitter-aftertaste-race-to-finish.html | Sports World Specials; Added Income Bitter Aftertaste Race to Finish Baseball Road Trip Preps at Play | True | Thomas Rogers | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/soviet-move-splits-europe-communists-party-in-france-seems-to.html | SOVIET MOVE SPLITS EUROPE COMMUNISTS; Party in France Seems to Endorse Soviet Move, but the Italians and the Spanish Demur 'Firm Line' in NATO Asked Soviet's Stand Echoed Outspoken Criticism Ends | True | By James M. Markham Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/new-hopes-focus-on-atlantic-oil-find-chevron-well-is-viewed-as-key.html | New Hopes Focus On Atlantic Oil Find; Chevron Well Is Viewed as Key Producer New Hopes Focus On Atlantic Oil Find | True | Special to The New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/boulez-computers-and-music-how-the-magnet-works-electronic-tapes.html | Boulez, Computers and Music; How the Magnet Works Electronic Tapes Complicated Consoles 'Complexity of Sound' 'Super Orchestra' 13th Dancemobile Season | True | By Flora Lewis | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/big-victory-by-mrs-gandhis-party-indicated-in-early-election.html | Big Victory by Mrs. Gandhi's Party Indicated in Early Election Returns; Ex-Premier Seems Sure of Majority as Janata Lags-- Suggests She Would 'Have to' Accept Top Office Big Setback for Janata Party Mrs. Gandhi's Party Seems Headed for Big Victory | True | Special to The New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/de-gustibus-singing-for-your-supper-operatic-food-names-origination.html | De Gustibus Singing for Your Supper Operatic Food Names; Origination of Melba Toast Served at Carlton Hotel An American Spaghetti Dish | True | By Craig Claiborne | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/nets-turn-back-cavaliers-an-unexpected-bonus-coach-praises-newlin.html | Nets Turn Back Cavaliers; An Unexpected Bonus Coach Praises Newlin Natt Provides Balance Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/futures-deliveries-stir-concern-commodities-futures-deliveries-stir.html | Futures Deliveries Stir Concern; Commodities Futures Deliveries Stir Worry Concern About Price Rise | True | By Karen W.arenson | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/its-cast-rescues-rhine-relevant-today.html | Its Cast Rescues 'Rhine'; 'Relevant Today' | True | By Peter Kihss | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/indiana-town-astir-over-pinto-trial-the-talk-of-winamac-3-died-in.html | Indiana Town Astir Over Pinto Trial; The Talk of Winamac 3 Died in Fiery Crash Increase in Business and Jobs Equipment Brought In Some Are Worried | True | By Reginald Stuart Special to the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/egypt-plans-to-trim-soviet-staff-and-offer-afghans-military-aid-a.html | Egypt Plans to Trim Soviet Staff And Offer Afghans Military Aid; A Recent Turnabout | True | Special to The New York Times | 1980-01-09 0:00 | TX 387390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/long-freeze-with-soviet-is-expected-severe-actions-noted-detailed-a.html | Long Freeze With Soviet Is Expected; 'Severe Actions' Noted Detailed Account of Talks A Two-Part Proposal Action by Allies Expected Saudi Action Applauded | True | By Bernard Gwertzman Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/us-suspends-trading-in-grain-in-wake-of-cutoff-for-soviet-assails.html | U.S. SUSPENDS TRADING IN GRAIN IN WAKE OF CUTOFF FOR SOVIET, ASSAILS MOSCOW IN U.N. DEBATE; MARKET CALM SOUGHT Halt Will Affect 4 Futures Exchanges--Move Is First in Peacetime Farmers Voice Fears U.S. Halts Trading In All Grain Futures Exporters, Officials Meet $2 Billion in Lost Sales | True | By H.j. Maidenberg | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/miss-caulkins-snaps-second-swim-mark.html | Miss Caulkins Snaps Second Swim Mark | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/market-place-hecla-joins-list-of-best-gainers.html | Market Place; Hecla Joins List Of Best Gainers | True | Vartanig G. Vartan | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/the-spirit-of-presidents-past.html | The Spirit Of Presidents Past | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/oil-market-appears-to-soften-but-producers-continue-to-ask-for.html | Oil Market Appears To Soften; But Producers Continue to Ask For Increases Iran's New Contracts Oil Market Appears to Soften, But Producers Still Seek Rises Unofficial Prices in Decline Surplus Seen as Unlikely | True | By Anthony J. Parisi | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/entertainment-events.html | Entertainment Events | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/mrs-gandhi-says-my-name-won-election-needs-of-the-nation-cited.html | Mrs. Gandhi Says 'My Name' Won Election; Needs of the Nation Cited Sanjay Gandhi Favored to Win Desai Called an Authoritarian Stress Put on Law and Order | True | By Michael T. Kaufman Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/around-the-nation-chicago-teachers-union-votes-to-return-to-schools.html | Around the Nation; Chicago Teachers Union Votes to Return to Schools 60,000 Refinery Workers Plan to Strike Tomorrow Nonstriking Police on Coast Leave Patrols to Aid at Fires Air Force's Last B-29 Leaving for British Museum Tugboat's Crew Is Rescued After It Hits Barge in Storm | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/aiaw-asserts-separate-identity-prepared-for-challenge-treating.html | A.I.A.W. Asserts Separate Identity; Prepared for Challenge Treating Athletes Like Students | True | By Jane Gross Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/dov-joseph-80-dies-need-7-israeli-posts-was-one-of-the-nations.html | DOV JOSEPH, 80, DIES; NEED 7 ISRAELI POSTS; Was One of the Nation's Founders --He Served as the Governor of Jerusalem in '48 War 'People Showed Great Fortitude' | True | By Alfred E. Clark | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/aide-in-southwest-africa-killed-with-2-guards-by-a-land-mine.html | Aide in South-West Africa Killed With 2 Guards by a Land Mine | True | | 1980-01-09 0:00 | TX 387390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/3-soldiers-killed-in-ulster.html | 3 Soldiers Killed in Ulster | True | Special to The New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/white-house-conference-on-the-family-a-schism-develops-the-moderate.html | White House Conference on the Family: A Schism Develops; The 'Moderate' Grouping 'Advocacy' Is Disavowed | True | By Nadine Brozan | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/tenniss-3man-fraternity-is-a-most-exclusive-group-tenniss-3man.html | Tennis's 3-Man Fraternity; Is a Most Exclusive Group Tennis's 3-Man Fraternity Is a Most Exclusive Group Association of Tennis Professionals Computer Rankings and Earnings | True | By Neil Amdur | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/michigan-wisconsin-gain-attention-big-comeback-formula-for-winning.html | Michigan, Wisconsin Gain Attention; Big Comeback Formula for Winning Florida Losses Game, Coach | True | By Sam Goldaper | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/environmental-groups-tell-of-trouble-raising-funds-cutbacks-by.html | Environmental Groups Tell of Trouble Raising Funds; Cutbacks by Foundations An 'Environmental Backlash' | True | By Philip Shabecoff Special To the New York Time S | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/man-allegedly-kills-sons-3-and-7-then-drives-car-into-bridge-pillar.html | Man Allegedly Kills Sons, 3 and 7, Then Drives Car Into Bridge Pillar | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/sporting-gear-ski-boot-attachments-aerobic-board-game-portable.html | Sporting Gear; Ski Boot Attachments Aerobic Board Game Portable Judge's Stand | True | Parton Keese | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/british-rugby-officials-back-south-african-tour.html | British Rugby Officials Back South African Tour | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/us-reports-58-million-in-aid-to-the-cambodians-10-reported-killed.html | U.S. Reports $58 Million in Aid to the Cambodians; 10 Reported Killed in Fighting | True | By Graham Hovey Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/oildecontrol-cost-assessed.html | Oil-Decontrol Cost Assessed | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/a-torch-too-many.html | A 'Torch' Too Many | True | By David Reilly | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/outdoors-tis-the-season-to-be-ambitious-at-home.html | Outdoors: 'Tis the Season to Be Ambitious at Home | True | By Nelson Bryant | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/sports-today.html | Sports Today | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/book-champions-iq-test-and-revives-issue-of-race-value-of-iq.html | Book Champions I.Q. Test and Revives Issue of Race; Value of I.Q. Testing Uses of the Tests | True | By Richard Eder | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/credit-markets-fed-policy-expected-to-maintain-targets-volckers.html | CREDIT MARKETS; Fed Policy Expected To Maintain Targets Volcker's View Possible Problems Cited Another Factor Cited | True | By John H. Allan | 1980-01-09 0:00 | TX 387390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/notes-on-people-of-love-and-legacies-and-groucho-and-zeppo-debate.html | Notes on People; Of Love and Legacies and Groucho and Zeppo Debate Over Use of Grant Lawford's Son in Court Not Dead at All Gasoline, at 25 Cents a Gallon, Is No Bargain Margaret Leaves Hospital Titles to Conjure With | True | Judith Cummings | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/draft-of-new-code-for-bar-is-unveiled-aba-group-seeks-comment-on.html | DRAFT OF NEW CODE FOR BAR IS UNVEILED; A.B.A. Group Seeks Comment on Planned Fundamental Change in Relationship to Clients Service Without Fees In Variety of Roles Two Doubt Feasibility | True | By Linda Greenhouse Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/mgm-expansion-planned-optimistic-about-1980-films-mgm-plans.html | M-G-M Expansion Planned; Optimistic About 1980 Films M-G-M Plans Expansion | True | By Pamela G. Hollie Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/nuke-twins-in-congress-lobby-for-nuclear-power-metropolitan.html | 'Nuke Twins' in Congress Lobby for Nuclear Power; Metropolitan Congressional Notes Tougher Battle, Stronger Views 'We Have to Be Really Cautious' | True | By Irvin Molotsky Special to the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/5-makers-of-agent-orange-charge-us-misused-chemical-in-vietnam.html | 5 Makers of Agent Orange Charge U.S. Misused Chemical in Vietnam; Companies, Replying to Suit, Say Federal Negligence Is Responsible for Any Harm to Veterans and Kin Reply to Class-Action Suit Asks Government Pay Costs | True | By Lee A. Daniels | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/britain-opens-constitutional-conference-on-northern-ireland-today.html | Britain Opens Constitutional Conference on Northern Ireland Today | True | Special to The New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/concert-zamir-chorale.html | Concert: Zamir Chorale | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/trial-by-age.html | Trial by Age | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/tv-two-latenight-arrivals.html | TV: Two Late-Night Arrivals | True | By John J. O'Connor | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/scientific-atlantas-new-look-chief-took-company-into-cable-systems.html | Scientific Atlanta's New Look; Chief Took Company Into Cable Systems Strategic Planning Stressed Scientific Atlanta's Move Into New Areas 'You're a Dreamer' Consumer Market Avoided | True | By Peter J.schuyten Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/beyond-debate-in-iowa.html | Beyond Debate in Iowa | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/bridge-british-authors-being-hurt-by-world-market-inflation-souths.html | Bridge:; British Authors Being Hurt By World Market Inflation South's Prospects Reduced | True | By Alan Truscott | 1980-01-09 0:00 | TX 387390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/disparity-reported-in-us-prosecutions-survey-tells-of-differing.html | DISPARITY REPORTED IN U.S. PROSECUTIONS; Survey Tells of Differing Criteria on Which Crimes to Attack Variations Are Wide Disparities in U.S. Prosecutions Reported in Justice Dept. Survey Guidelines Are Flexible Four New York Districts | True | By Robert Pear Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/gerald-m-mayer-74-honored-for-his-work-in-allied-intelligence.html | Gerald M. Mayer, 74; Honored for His Work In Allied Intelligence | True | By George Goodman Jr. | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/fire-kills-3-brothers-and-hurts-3.html | Fire Kills 3 Brothers and Hurts 3 | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/oilers-stifled-steelers-thwart-oilers-2713-and-capture-afc-title.html | Oilers Stifled; Steelers Thwart Oilers, 27-13, and Capture A.F.C. Title Reality Hits Oilers Defense Pounces on Campbell Bradshaw True to Form Oilers Lead Briefly Phillips Seeks Calm Steelers Score After Fumble | True | By Gerald Eskenazi Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/barge-oil-leak-causes-an-alert-on-jersey-shore-the-spill-imperils.html | Barge Oil Leak Causes an Alert On Jersey Shore; The Spill Imperils Beaches and a Wildlife Preserve Cleanup Equipment Standing By | True | By Wolfgang Saxon | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/rangers-flames-battle-to-55-tie-selfeffacing-hard-worker-shows.html | Rangers, Flames Battle to 5-5 Tie; Self-Effacing 'Hard Worker' Shows Humility Rangers Scoring | True | By Jim Naughton | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/life-is-music-and-therapy-for-renee-katz-her-schedule-for-therapy.html | Life Is Music and Therapy for Renee Katz; Her Schedule for Therapy Start of Trial Postponed Schemes for Daily Chores | True | By Jill Smolowe | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/aide-says-paris-to-take-no-steps-against-soviet.html | Aide Says Paris to Take No Steps Against Soviet | True | | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-07 | 1980-01-07 | https://www.nytimes.com/1980/01/07/archives/missing-republican-in-iowa-while-reagan-stayed-away-his-gop-rivals.html | Missing Republican in Iowa; While Reagan Stayed Away, His G.O.P. Rivals In Forum Were Well Received in Des Moines News Analysis Absence in Iowa: While Reagan Stayed Away, Rivals Won Praise Emphasis on Foreign Issues Farmers Called 'Scapegoats' Potential Loss for Reagan | True | By Adam Clymer Special To the New York Times | 1980-01-09 0:00 | TX 387390 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/75000-honor-oilers-they-topped-it.html | 75,000 Honor Oilers; They Topped It | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/books-of-the-times-perfunctory-profiles-vitriolic-toward.html | Books of The Times; Perfunctory Profiles Vitriolic Toward Politicians | True | By Christopher Lehmann-Haupt | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/military-issues-lead-market-upward-bond-prices-little-changed.html | Military Issues Lead Market Upward; Bond Prices Little Changed | True | By Vartanig G. Vartan | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/begin-with-sadat-in-aswan-deplores-outburst-of-fanaticism-in-area.html | Begin, With Sadat in Aswan, Deplores 'Outburst of Fanaticismf in Area; Offers to United States Sightseeing Emphasized | True | By David K. Shipler Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/designers-planning-summer-clothes-that-can-playfully-bridge-the.html | Designers Planning Summer Clothes That Can Playfully Bridge the Seasons; For Festive Evenings Special Color Choice | True | By Bernadine Morris | 1980-01-11 0:00 | TX 387387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/credit-markets-bond-price-recovery-surprises-traders-fixedincome.html | CREDIT MARKETS Bond Price Recovery Surprises Traders; Fixed-Income Turnabout A Corporate Offering Key Rates | True | By John H. Allan | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/coast-guardsmen-monitor-oil-barge-leak-off-jersey-shore.html | Coast Guardsmen Monitor Oil Barge Leak Off Jersey Shore | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/alcoa-suspends-soviet-deal-tougher-curbs-on-exports-alcoa-halts.html | Alcoa Suspends Soviet Deal; Tougher Curbs on Exports Alcoa Halts Soviet Talks Preliminary Approval Obtained | True | By Clyde H. Farnsworth Special To the New York Times | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/marsh-mclennan-in-offer-for-bowring-suits-in-new-york-and-london.html | Marsh & McLennan In Offer for Bowring Suits in New York and London Offer Made For London Broker | True | By Robert J. Cole | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/advertising-sales-rep-adds-to-its-roster-schlitz-going-national.html | Advertising Sales 'Rep' Adds to Its Roster Schlitz Going National With Super-Premium Beer Publisher Leaves Clyne Executive Resigning The Rates for a Spot During the Super Bowl Nuestro Magazine Is Branching Out Publisher in Seattle | True | Philip H. Dougherty | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/caffeine-quandary-illustrates-fdas-plight-caffeine-illustrates-fda.html | Caffeine Quandary Illustrates F.D.A.'s Plight; Caffeine Illustrates F.D.A. Plight Convincing the Public | True | By Robert Reinhold | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/dr-mark-eisenbud-57-specialist-in-internal-medicine-and-allergies.html | Dr. Mark Eisenbud, 57, Specialist In Internal Medicine and Allergies | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/corrections.html | CORRECTIONS | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/modzelewski-keeps-job.html | Modzelewski Keeps Job | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/milwaukee-rail-pact-with-us.html | Milwaukee Rail Pact With U.S. | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/byrne-shifts-on-plan-for-utility-taxes-senators-arent-persuaded.html | Byrne Shifts on Plan for Utility Taxes; Senators Aren't Persuaded | True | By Martin Waldron Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/us-struggles-for-gasohol-plan-working-throughout-weekend-net-energy.html | U.S. Struggles for Gasohol Plan; Working Throughout Weekend Net Energy From Gasohol | True | By Richard D. Lyons Special To the New York Times | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/apple-corps-players-in-drama.html | Apple Corps Players in Drama | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/usoc-is-uneasy-about-carter-warning-possible-winter-games-clash.html | U.S.O.C. Is Uneasy About Carter Warning; Possible Winter Games Clash Ambivalent Attitudes | True | By Neil Amdur | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/watertown-watches-as-the-army-comes-calling-reason-for-happiness.html | Watertown Watches as the Army Comes Calling Reason for Happiness Summer for Reservists Army Comes to Watertown Millions of Payroll Dollars 'Tends to Resist Change' | True | Special to The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/russians-said-to-settle-in-soviet-forces-take-over-airports-soviet.html | Russians Said to Settle In; Soviet Forces Take Over Airports Soviet Soldiers Spread Out Across All of Afghanistan Mood of Depression Common Political Prisoners Freed Cabinet Ministers Vanish | True | By William Borders Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/market-place-defense-stocks-go-on-offensive.html | Market Place; Defense Stocks Go on Offensive | True | Robert Metz | 1980-01-11 0:00 | TX 387387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/aura-of-toscanini-to-fill-his-studio-8h-tonight-converted-for.html | Aura of Toscanini to Fill His Studio 8H Tonight; Converted for Television | True | By Allen Hughes | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/position-limits-adopted-in-comex-silver-futures-position-limits.html | Position Limits Adopted In Comex Silver Futures; Position Limits Adopted In Comex Silver Futures Few Actually Take Delivery 5,000 Ounces in a Contract | True | By Robert A. Bennett | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/lawyer-gets-inquiry-job.html | Lawyer Gets Inquiry Job | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/a-breakdown-in-rhodesia-truce-is-averted-as-450-guerrillas-yield.html | A Breakdown in Rhodesia Truce Is Averted as 450 Guerrillas Yield | True | By John F. Burns Special To The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/new-york-city-fantasies.html | New York City Fantasies | True | By Lenore Miller | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/frost-prepares-for-shah-interview.html | Frost Prepares for Shah Interview | True | By United Press International | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/television.html | Television | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/letters-toward-an-allout-effort-to-get-at-offshore-oil-the-terror.html | Letters; Toward an All-Out Effort to Get at Offshore Oil The Terror Underground What the Garters Have Done for E.R.A. Gone Are the 70's Legal Services Staff Striking for Power Iran Silver Lining As U.S. Industry Topples From Its Pedestal | True | HOLLIS D. HEDBERGJULES GUSMANHERMAN GEWIRTZHOWARD A. FRIEDMANSARAH SLAVIN SCHRAMMJOHN BURTONH. M. SMITHROBERT J. ALEXANDER | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/commodities-record-futures-prices-set-for-gold-and-silver-silver.html | COMMODITIES Record Futures Prices Set for Gold and Silver; Silver Futures Up | True | By H.j. Maidenberg | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/cambodia-regime-after-first-year-still-faces-resistance-opposition.html | Cambodia Regime, After First Year, Still Faces Resistance; Opposition From Other Nations Thailand Accused in Speech | True | By Henry Kamm Special To The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/jewish-repertory-theater-to-stage-matchmaker.html | Jewish Repertory Theater To Stage 'Matchmaker' | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/steelers-made-9-point-choice-in-super-bowl-a-shutout-for-selmon.html | Steelers Made 9 -Point Choice in Super Bowl; A Shutout for Selmon Long Overdue, Says Dryer Steelers Favored by 9 in Super Bowl | True | By William N. Wallace | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/trustees-at-columbia-name-michael-sovern-as-its-17th-president.html | Trustees at Columbia Name Michael Sovern As Its 17th President; 'Clearly the Most Qualified' Trustees at Columbia Name Michael Sovern As Its 17th President Budget Currently Balanced | True | By Edward B. Fiske | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/taxes-smallbusiness-complaints.html | Taxes; Small-Business Complaints | True | Deborah Rankin | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/letters-parents-were-impetus-thorns-offspring-breast-feeding.html | Letters; Parents Were Impetus Thom's Offspring Breast Feeding | True | MICHAEL F. KIRSCHNER PH.D.ALEX W. BURGERDOREE BARTON | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/carter-signs-chrysler-aid-bill.html | Carter Signs Chrysler Aid Bill | True | By Steven R. Weisman Special To The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/world-gold.html | World Gold | True | | 1980-01-11 0:00 | TX 387387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/canadian-pledge-reported.html | Canadian Pledge Reported | True | Special to The New York Times | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/playing-steelers-wont-awe-rams-sports-of-the-times-homearea.html | Playing Steelers Won't Awe Rams; Sports of The Times Home-Area Disadvantage 27,500 Tickets for the Rams | True | Dave Anderson | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/hunter-student-returning-home-killed-in-queens-worked-as-sales.html | Hunter Student Returning Home Killed in Queens; Worked as Sales Clerk | True | By Wolfgang Saxon | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/whistleblowing-on-staten-island.html | 'Whistle-Blowing' On Staten Island | True | By John B. Oakes | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/tarshis-defends-his-cable-tv-actions-noncompliance-is-denied.html | Tarshis Defends His Cable TV Actions; Noncompliance Is Denied Franchise Process Criticized | True | By Ralph Blumenthal | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/robert-h-bennett-77-of-food-corporation-and-group-for-blind.html | Robert H. Bennett, 77, Of Food Corporation And Group for Blind | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/undefeated-syracuse-beats-west-virginia-st-bonaventure-73-wagner-72.html | Undefeated Syracuse Beats West Virginia; St. Bonaventure 73, Wagner 72 Iona 68, Baltimore 51 Hofstra 67, Dowling 64 N.Y. Tech 79, City College 70 | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/diaghilev-exhibition-to-open-jan-17.html | Diaghilev Exhibition To Open Jan. 17 | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/business-people-oilspill-specialist-turns-consultant-garagiola.html | BUSINESS PEOPLE; Oil-Spill Specialist Turns Consultant Garagiola Pitch Is Out | True | Barbara Ettorre | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/soviet-says-us-builds-up-china.html | Soviet Says U.S. Builds Up China | True | Special to The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/the-map-beneath-the-map-of-central-asia.html | The Map Beneath the Map of Central Asia | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/trade-as-a-us-weapon-administration-in-reversal-adopts-view-that.html | Trade as a U.S. Weapon; Administration, in Reversal, Adopts View That Economic Warfare Can Be Useful News Analysis 'Serious Price to Be Paid' Mixed Results in Past 'Action Is Counterproductive' | True | By Steven Rattner Special To the New York Times | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/brooklyn-women-win.html | Brooklyn Women Win | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/a-widow-seeks-improved-safety-at-mail-facility-says-complaints-on.html | A Widow Seeks Improved Safety At Mail Facility; Says Complaints on Jersey Center Were Ignored Cites Letter to President Says Violations Not Corrected | True | By Alfonso A. Narvaez Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/ghosts-of-the-fitzgeralds-rehearsing-under-the-watchful-eye-of.html | 'Ghosts' of the Fitzgeralds Rehearsing Under the Watchful Eye of Williams; 'Wonderful Kind of Puzzle' 'All the Pain and Beauty' | True | By Michiko Kakutani | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/arabs-in-rare-consensus.html | Arabs In Rare Consensus | True | Special to The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/science-watch-electrons-as-surrogates-declining-diphtheria.html | Science Watch; Electrons as Surrogates Declining Diphtheria Millenium of Sunspots | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/brown-image-chief-problem-exotic-interests-posing-a-hurdle-to.html | Brown Image: Chief Problem; Exotic Interests Posing A Hurdle to Candidacy News Analysis 'Governor Moonbeam' Organized Peace Slate | True | By Wayne King Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/negro-ensemble-troupe-to-stage-devils-tear.html | Negro Ensemble Troupe To Stage 'Devil's Tear' | True | | 1980-01-11 0:00 | TX 387387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/snow-grounds-japanese-flights.html | Snow Grounds Japanese Flights | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/the-region-judge-wont-lift-ban-on-li-bus-protest-driver-dies-18.html | The Region; Judge Won't Lift Ban On L.I. Bus Protest Driver Dies, 18 Hurt In Jersey Bus Crash Job Bias Charged Fuel Supply 'Safe' In Tristate Area | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/boston-celebrates-rebirth-as-mayor-is-inaugurated-8000-guests-at.html | Boston Celebrates Rebirth as Mayor Is Inaugurated; 8,000 Guests at Ball Former Mayors Attend 'Awful and Chaotic' Racial Climate Condemned | True | By Michael Knight Special To The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/catalyst-makes-fuel-from-solar-energy.html | Catalyst Makes Fuel From Solar Energy | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/poland-charges-swedish-youth-in-smuggling-of-copying-machine.html | Poland Charges Swedish Youth In Smuggling of Copying Machine | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/falcons-aide-resigns.html | Falcons' Aide Resigns | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/moscows-afghan-force-still-rising-put-at-85000-waiver-from-congress.html | Moscow's Afghan Force, Still Rising, Put at 85,000; Waiver From Congress Sought | True | By Bernard Gwertzman Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/bridge-match-play-puts-premium-on-winning-of-overtricks-small.html | Bridge:; Match Play Puts Premium On Winning of Overtricks Small Deception Bears Fruit | True | By Alan Truscott | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/six-members-of-congress-have-talk-with-arafat.html | Six Members of Congress Have Talk With Arafat | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/koch-will-seek-fusion-support-for-1980-race-gop-and-conservative.html | Koch Will Seek Fusion Support For 1980 Race; G.O.P. and Conservative Backing Will Be Sought First Thought It a Disaster Liberal Reacts Adversely | True | By Franklynn | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/business-records.html | Business Records | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/business-digest-international-markets-companies-todays-columns.html | BUSINESS Digest; International Markets Companies Today's Columns | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/green-sworn-in-as-philadelphia-mayor-warning-of-decline-a-bigcity.html | Green Sworn In as Philadelphia Mayor; Warning of Decline A Big-City Boss Victory in November | True | By Ben A. Franklin Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/the-games-nations-play.html | The Games Nations Play | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/consumer-credit-data.html | Consumer Credit Data | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/world-news-briefs-an-expresident-in-seoul-put-on-trial-with-16.html | World News Briefs; An Ex-President in Seoul Put on Trial With 16 Others Australia to Study Effects Of Chemical on Its Veterans 8 Alleged Terrorists Given Prison Terms in Madrid Marcos Extends Furlough Of Imprisoned Political Foe | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/a-near-panic-reported-in-tokyo-grain-markets.html | A 'Near Panic' Reported In Tokyo Grain Markets | True | By Henry Scott Stokes Special To The New York Times | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/con-edison-worker-sues-union-in-dispute-on-atom-plant-safety-legal.html | Con Edison Worker Sues Union In Dispute on Atom Plant Safety; Legal Violation Alleged Union Apathy Charged | True | By Frances Cerra | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/the-schools-and-the-handicapped.html | The Schools and the Handicapped | True | | 1980-01-11 0:00 | TX 387387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/shirt-makers-whats-up-their-sleeves.html | Shirt Makers: What's Up Their Sleeves? | True | By Ron Alexander | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/carters-new-york-office-opens-as-backers-express-confidence-new.html | Carter's New York Office Opens As Backers Express Confidence; New York a Beneficiary Practical Objective | True | By Maurice Carroll | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/officers-in-baby-death-case-shifted.html | Officers in Baby Death Case Shifted | True | By Robert D. McFadden | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/sports-today-basketball-boxing-harness-racing-hockey.html | Sports Today; BASKETBALL BOXING HARNESS RACING HOCKEY | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/soviet-press-cautioning-pakistan-against-assisting-afghan-rebels.html | Soviet Press Cautioning Pakistan Against Assisting Afghan Rebels | True | By Anthony Austin Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/high-court-to-rule-on-damages-in-zoning-2-million-in-damages-asked.html | High Court to Rule on Damages in Zoning, $2 Million in Damages Asked Postal Rates Patents Mine Safety | True | Special to The New York Times | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/top-court-backs-housing-project-on-the-west-side-request-by-city.html | Top Court Backs Housing Project On the West Side; Request by City Granted on Low-Income Plans Doubt on Prospects Plan Called Unrealistic Court Voids Ban on Housing Project | True | By Linda Greenhouse Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/nasa-is-disputed-on-telescope-costs.html | NASA Is Disputed On Telescope Costs | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/soviet-vetoes-a-bid-by-un-to-condemn-its-afghan-actions-but.html | SOVIET VETOES A BID BY U.N. TO CONDEMN ITS AFGHAN ACTIONS; But Security Council's Resolution Is Backed in 13-to-2 Vote Led by Third-World Members 'Flagrant Intervention' Alleged SOVIET UNION VETOES COUNCIL RESOLUTION Use of Acheson Procedure | True | By Bernard D. Nossiter Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/sweeping-reforms-being-proposed-to-protect-migrant-farm-workers.html | Sweeping Reforms Being Proposed To Protect Migrant Farm Workers | True | By Philip Shabecoff Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/more-ethnic-unrest-is-disrupting-iran-several-regions-report.html | MORE ETHNIC UNREST IS DISRUPTING IRAN; Several Regions Report Clashes-- Government Said to Consider Ousting Some Reporters Iran Shown as 'Falling Apart' Crew Put Back on Planes | True | By Christopher S. Wren Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/the-doctors-world-major-advances-in-the-diagnosis-of-a-skin-cancer.html | The Doctor's World; Major Advances In the Diagnosis Of a Skin Cancer Doctor's World: Advances on Melanoma | True | By Lawrence K. Altman, M.d. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/watson-of-abc-news-joins-cable-news-network.html | Watson of ABC News Joins Cable News Network | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/realtors-report-12-dip-in-monthly-home-prices.html | Realtors Report 1.2% Dip In Monthly Home Prices | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/nationwide-refinery-strike-called-speculation-on-effect-declined.html | Nationwide Refinery Strike Called; Speculation on Effect Declined | True | By Molly Ivins Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/two-brains-of-man-complex-teamwork-mans-two-brains-subtle.html | 'Two Brains' Of Man: Complex Teamwork; Man's 'Two Brains' Subtle Differences Noted | True | By Harold M. Schmeck Jr. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/securing-the-gulf.html | Securing The Gulf | True | By Emile A. Nakhleh | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/education-social-scientists-as-policyshapers-research-as-guide-to.html | EDUCATION Social Scientists As Policy-Shapers; Research As Guide To Policy Methods Now Found Inadequate Biases Toward Sponsors' Views | True | By Edward B. Fiske | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/us-lifts-costs-of-silver-coins.html | U.S. Lifts Costs Of Silver Coins | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/limits-on-grain-sale-assailed-by-reagan-he-also-says-in-iowa-that.html | LIMITS ON GRAIN SALE ASSAILED BY REAGAN; He Also Says in Iowa that Carter Acted Too Slowly in Iran Crisis | True | By Robert Lindsey Special To The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/company-news-pan-am-completes-national-tie-sets-washington-shuttle.html | COMPANY NEWS; Pan Am Completes National Tie Sets Washington Shuttle Service Rapid-American Stake Increased Connecticut General Weighs ERC Action Ford finds Link With Honda Unit Noranda Plans Bid For Quebec Concern Ajinomoto to Build A Plant in U.S. Sharon Steel Buys 7.2% Stake in Marley | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/around-the-nation-cambridge-youth-killed-as-blacks-and-whites-fight.html | Around the Nation; Cambridge Youth Killed As Blacks and Whites Fight Judge Refuses to Delay Lance Trial in Bank Fraud F.T.C. Chairman Drops Out Of Inquiry on Advertising Bank Offers Maine City Temporary Payroll Funds | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/david-h-wallace-dies-director-of-international-fisheries-office.html | David H. Wallace Dies; Director Of International Fisheries Office | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/trotskys-letters-draw-wide-interest-center-of-attention-biographer.html | Trotsky's Letters Draw Wide Interest; Center of Attention Biographer Examined Papers Plans for 2 Major Projects | True | By Richard Eder Special To The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/help-for-turkey-urged.html | Help for Turkey Urged | True | Special to The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/drivers-license-photos-put-off-a-year-by-state.html | Driver's License Photos Put Off a Year by State | True | Special to The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/ballet-martins-dances-his-favorite-role-apollo.html | Ballet: Martins Dances His Favorite Role, Apollo | True | By Anna Kisselgoff | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/the-city-koch-to-replace-labor-unit-member-chain-to-collect-aid-for.html | The City; Koch to Replace Labor Unit Member Chain to Collect Aid For Cambodians New Indictment In Weapons Case | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/technology-export-ban-stirs-doubt-businesses-say-greatest-impact.html | Technology Export Ban Stirs Doubt; Businesses Say Greatest Impact Will Be at Home Control Data in Quandary A Wait-and-See Attitude Technology Export Ban Stirs Doubt | True | By Peter J. Schuyten | 1980-01-11 0:00 | TX 387387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/supreme-court-roundup-illinois-curb-on-picketing-of-homes-faces.html | Supreme Court Roundup Illinois Curb on Picketing of Homes Faces Review; Criminal Convictions Public Defenders F.B.I. Files Television Fairness | True | Special to The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/king-arraigned-in-utah-on-sex-abuse-charges.html | King Arraigned in Utah On Sex Abuse Charges | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/greater-bus-competition-is-sought-icc-asked-to-ease-entry-rule.html | Greater Bus Competition Is Sought; I.C.C. Asked to Ease Entry Rule | True | By Ernest Holsendolph Special To the New York Times | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/british-delay-on-oil-prices.html | British Delay On Oil Prices | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/music-first-petrushka.html | Music: First 'Petrushka' | True | By John Rockwell | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/about-education-rise-of-censors-assayed-in-book.html | About Education; Rise of Censors Assayed in Book | True | By Fred M. Hechinger | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/3-questioned-in-adamson-death.html | 3 Questioned in Adamson Death | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/tropical-forests-relatively-youthful-gulleys-cited-as-evidence.html | Tropical Forests: Relatively Youthful?; Gulleys Cited as Evidence | True | By Bayard Webster | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/john-dwyer-75-queens-lawyer-served-six-years-as-magistrate.html | John Dwyer, 75, Queens Lawyer Served Six Years as Magistrate | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/volcanic-reservoir-is-found-in-west-volcanic-reservoir-is-found-in.html | Volcanic Reservoir Is Found In West; Volcanic Reservoir Is Found In West Depth of Rock Unclear Fresh Infusions of Rock Other Theories Proposed | True | By Walter Sullivan | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/miss-navratilova-overwhelms-miss-austin-in-final-by-62-61-never.html | Miss Navratilova Overwhelms Miss Austin in Final by 6-2, 6-1; Never More Impressive Miss Navratilova Wins Never Became Distracted | True | By Neil Amdur Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/us-will-purchase-much-of-the-grain-it-denied-russians-farmers-and.html | U.S. WILL PURCHASE MUCH OF THE GRAIN IT DENIED RUSSIANS; FARMERS AND MARKETS AIDED Trading for Immediate Delivery at Halt--Effect of Cut in Sales to Soviet Is Uncertain Owned by Dealers and Exporters U.S. Will Buy Unshipped Grain Available in Agency's Reserves | True | By Seth S. King Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/damato-seeking-cop-nomination-for-javits-seat.html | D'Amato Seeking C.O.P Nomination for Javits Seat | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/ford-turns-over-papers-as-the-pinto-trial-begins-implications-for.html | Ford Turns Over Papers As the Pinto Trial Begins; Implications for Consumer Law | True | By Reginald Stuart Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/folk-songs-paul-sperry.html | Folk Songs: Paul Sperry | True | By Peter G. Davis | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/us-judge-tells-connecticut-to-pay-for-medically-necessary-abortions.html | U.S. Judge Tells Connecticut to Pay For Medically Necessary Abortions | True | By Matthew L. Wald Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/sports-news-briefs-badger-decides-to-reman-as-coach-at-cincinnati.html | Sports News Briefs; Badger Decides to Remain As Coach at Cincinnati Judge Sets Separate Trial For One in Race Fixing Schlichter Skips Basketball To Aid Football Recruiting Coach Shue of Clippers Denies Punching Official | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/mexico-wins-a-un-council-seat-in-vote-viewed-as-defeat-for-cuba.html | Mexico Wins a U.N. Council Seat In Vote Viewed as Defeat for Cuba; Cuba Unable to Win Commitment | True | Special to The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/kennedy-says-carter-is-lurching.html | Kennedy Says Carter Is 'Lurching' | True | By B. Drummond Ayres Jr. Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/waldheim-gives-council-dim-outlook-on-hostages-early-iranian.html | Waldheim Gives Council Dim Outlook on Hostages; Early Iranian Response Doubted | True | By Tony Schwartz Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/atlantic-city-office-workers-picket.html | Atlantic City Office Workers Picket | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/film-vindicates-call-in-afc-title-game-film-supports-call-in-afc.html | Film Vindicates Call In A.F.C. Title Game; Film Supports Call In A.F.C. Title Game 'That's No Good' Expensive Undertaking The Camera Disagrees | True | By Gerald Eskenazi | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/flanagan-and-taylor-win-book-prizes.html | Flanagan and Taylor Win Book Prizes | True | By Herbert Mitgang | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/corn-belt-braces-for-trouble-fears-effect-of-soviet-grain-trade.html | Corn Belt Braces for Trouble; Fears Effect of Soviet Grain Trade Cutoff Corn Belt Fears Impact Of Cutoff in Grain Trade Corn Exports Had Begun to Grow | True | By Karen W. Arenson | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/text-of-vetoed-un-resolution-the-security-council.html | Text of Vetoed U.N. Resolution; THE SECURITY COUNCIL | True | Special to The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/victory-of-mrs-gandhis-party-becoming-a-landslide-victory-of-mrs.html | Victory of Mrs. Gandhi's Party Becoming a Landslide; Victory of Mrs. Gandhi's Party Becoming a Landslide Many Winners Are Newcomers | True | By Michael T. Kaufman Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/decision-expected-soon-on-taiwan-olympic-status.html | Decision Expected Soon On Taiwan Olympic Status | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/grain-sales-dry-up-in-big-cash-markets-fixed-cost-sought.html | Grain Sales Dry Up In Big Cash Markets; Fixed Cost Sought | True | By William Robbins Special To the New York Times | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/yields-on-bills-off-at-treasury.html | Yields on Bills Off at Treasury | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/tinier-than-a-nerve-fiber-faster-than-a-silicon-chip-quantum.html | Tinier Than a Nerve Fiber, Faster Than a Silicon Chip; Quantum Mechanics Applied | True | By Malcolm W. Browne | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/in-china-memory-of-strife-with-us-endures-amid-defense-talks-news.html | In China, Memory of Strife With U.S. Endures Amid Defense Talks; News Analysis Lesson in Chinese Thinking Little Information on Talks | True | By Fox Butterfield Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/the-theater-ruy-blas-hugos-court-intrigue-a-royal-affair.html | The Theater: 'Ruy Blas,' Hugo's Court Intrigue; A Royal Affair | True | By Thomas Lask | 1980-01-11 0:00 | TX 387387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/talking-politics-edmund-g-brown-jr-talking-politics-edmund-g-brown.html | Talking Politics; Edmund G. Brown Jr.; Talking Politics; Edmund G. Brown Jr. | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/new-us-atom-sales-to-india-seen.html | New U.S. Atom Sales to India Seen | True | By Richard Burt Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/tv-preview-of-one-in-a-million-comedy-series.html | TV: 'Preview' of 'One in a Million' Comedy Series | True | By John J. O'Connor | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/neediest-get-cardinals-help-how-to-aid-the-fund.html | Neediest Get Cardinal's Help; HOW TO AID THE FUND | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/in-the-nation-the-way-to-get-tough.html | IN THE NATION The Way To Get Tough | True | By Tom Wicker | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/rangers-erupt-in-3d-period-and-win-by-52-missed-penalty-shot-futile.html | Rangers Erupt in 3d Period and Win by 5-2; Missed Penalty Shot Futile Argument Rangers Scoring | True | By Jim Naughton | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/family-of-prominent-chinese-activist-barred-from-seeing-her-in-jail.html | Family of Prominent Chinese Activist Barred From Seeing Her in Jail; Hearing Was Recessed Charge Confined to One Incident Policemen Tied Her Up Put on Trial | True | Special to The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/europe-backs-us-on-grain-wont-help-fill-soviet-shortfall-meeting-in.html | Europe Backs U.S. On Grain; Won't Help Fill Soviet Shortfall Meeting In Washington Friday | True | By Paul Lewis Special To the New York Times | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/france-reacts-coolly-to-russian-move-in-afghanistan.html | France Reacts Coolly to Russian Move in Afghanistan | True | By Flora Lewis Special To the New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/job-sharinga-working-alternative-time-for-the-children-high.html | Job Sharing--a Working Alternative; Time for the Children High Performance Level | True | By Carey Winfrey | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/guerrillas-request-guns-war-though-not-new-has-intensified.html | Guerrillas' Request: Guns; War, Though Not New, Has Intensified Guerrillas Waga a 'Holy War' From Caves 'This is a Holy War' Rebels Live in Fortified Caves No Medical Supplies 'Bomb That Makes Rocks Burn' Rebels Critical of Khomeini Religious Articles Retrieved | True | By John Kifner Special To the New York Times | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/notes-on-people-who-was-that-dapper-fellow-in-the-sombrero-apple-to.html | Notes on People; Who Was That Dapper Fellow in the Sombrero? 'Apple' to Apple A Man and His Pennies, II The Herman Badillo Show Nixon Request for Office in Chrysler Building Is Denied | True | Judith Cummings Albin Krebs | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/miss-lopiano-a-leader-in-womens-sports-leadership-quality-a-key-to.html | Miss Lopiano a Leader in Women's Sports; Leadership Quality A Key to Success Played Amateur Softball A Decade Away More Restrictive Rules | True | By Jane Gross Special to The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/flyers-streak-halted-at-35-on-71-loss-to-north-stars-flyer-streak.html | Flyers' Streak Halted at 35 On 7-1 Loss to North Stars; Flyer Streak, Game by Game Flyers Streak Ends at 35 On 7-1 Loss to North Stars | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/mistaken-oil-delivery-starts-fire-in-li-home.html | Mistaken Oil Delivery Starts Fire in L.I. Home | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/q-a.html | Q & A | True | | 1980-01-11 0:00 | TX 387387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/measuring-grain-in-tons-or-bushels.html | Measuring Grain In Tons or Bushels | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/corporate-reports.html | Corporate Reports | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/miss-nadig-captures-world-cup-downhill-miss-nelson-complains.html | Miss Nadig Captures World Cup Downhill; Miss Nelson Complains | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/columbias-new-chief-michael-ira-sovern-man-in-the-news-a-scholar-in.html | Columbia's New Chief; Michael Ira Sovern Man in the News A Scholar in Labor Law Youngest Full Professor | True | By Gene I. Maeroff | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/dividends.html | Dividends | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/mrs-gandhi-a-leader-with-an-austere-sense-of-mission-an-imagery-of.html | Mrs. Gandhi a Leader With an Austere Sense of Mission; An Imagery of Martyrdom Son's Activity Stirs Opposition Desai Coalition Breaks Up Power of Old Bosses Ended | True | Special to The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/carey-weighs-users-fee-on-cars-to-avert-increase-in-mta-fares-carey.html | Carey Weighs 'User's Fee' on Cars To Avert Increase in M.T.A. Fares; Carey Weighs Auto Use Fee To Save Fares 'Iron Clad' Vow of the Past Limited Imposition Suggested | True | By Joyce Purnick Special To The New York Times. | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL. | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/us-grain-traders-active-in-canada.html | U.S. Grain Traders Active in Canada | True | Special to The New York Times | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-08 | 1980-01-08 | https://www.nytimes.com/1980/01/08/archives/on-iran-and-afghanistan.html | On Iran and Afghanistan | True | | 1980-01-11 0:00 | TX 387387 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/tv-wnet-launches-scifi-series.html | TV: WNET Launches Sci-Fi Series | True | By John J. O'Connor | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/womens-tourneys-approved-spearheaded-by-eastern-schools-second-step.html | Women's Tourneys Approved; Spearheaded by Eastern Schools 'Second Step First' Tournaments For Women To Be Staged | True | By Gordon S. White Jr. Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/special-election-is-set-for-albany-vacancies.html | Special Election Is Set For Albany Vacancies | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/expansion-of-economy-reported-for-4th-quarter.html | Expansion of Economy Reported for 4th Quarter | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/hijacking-of-gas-trucks-under-inquiry.html | Hijacking of Gas Trucks Under Inquiry | True | By Peter Kihss | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/penn-59-temple-46-georgetown-62-st-josephs-53.html | Penn 59, Temple 46 Georgetown 62, St. Joseph's 53 | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL. | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/chicago-city-council-approves-plan-to-pay-school-employees.html | Chicago City Council Approves Plan to Pay School Employees | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/phone-company-says-new-system-of-billing-will-add-information-no.html | Phone Company Says New System of Billing Will Add Information; No More 24-Hour Clock | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/beech-earnings-set-a-record.html | Beech Earnings Set a Record | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/simone-mathieu-70-a-french-tennis-star-and-wartime-heroine.html | Simone Mathieu, 70; A French Tennis Star And Wartime Heroine | True | | 1980-01-15 0:00 | TX 387391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/faa-bars-immediate-tightening-of-air-safety-rules-in-san-diego.html | F.A.A. Bars Immediate Tightening of Air Safety Rules in San Diego | True | By Richard Witkin | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/mcenroe-goes-after-big-pot.html | McEnroe Goes After Big Pot | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/tyrone-hydraulics-gets-merger-aid.html | Tyrone Hydraulics Gets Merger Aid | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/jordanians-urged-to-economize.html | Jordanians Urged to Economize | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn CollinsBARBARA GRIZZUTI HARRISON | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/sports-today.html | Sports Today | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-may-indemnify-industry-a-hotline-set-up.html | U.S. May Indemnify Industry; A Hotline Set Up | True | By Clyde H. Farnsworth Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/afghans-speak-in-quiet-voices-about-a-shame-a-mark-on-the.html | Afghans Speak In Quiet Voices About a Shame; A Mark on the Generation Afghans Speak in Quiet Voices About the Shame of Occupation Troops Easy to Hide Yesterday's Heroes | True | By William Borders Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/activity-slackens-at-courts-hearing-gandhi-cases-cases-never-really.html | Activity Slackens at Courts Hearing Gandhi Cases; 'Cases Never Really Took Off' Economic Decline Was a Factor | True | By Kasturi Rangan Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/british-steel-offer-rejected.html | British Steel Offer Rejected | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/letters-we-must-be-prepared-for-an-era-of-jeopardy-the-fairer.html | Letters; 'We Must Be Prepared for an Era of Jeopardy' The Fairer Approach To Gasoline Saving To Park in a Schoolyard Did the U.S. Miss a Cry From Afghanistan? Strip-Mining Law Alive and Strong A Failure to Keep Track Of Guests From Abroad Diego Rivera's Offense Portrait of a Future Healer | True | RICHARD G. AUGENBLICKRICHARD L. OTTINGERJERAIR AVANIANRHEA TALLEY STEWARTCECIL D. ANDRUSA. ALEXANDERJ. C. FURNASSHERWIN B. NULAND, M.D. | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/discoveries-a-bit-of-old-a-bit-of-new-handbags-as-works-of-art.html | DISCOVERIES; A Bit of Old, a Bit of New Handbags as Works of Art High-Tech Sportswear Grow Your Own Herbs Glass Painting Revived | True | Angela Taylor | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/around-the-nation-former-justice-douglas-termed-very-seriously-ill.html | Around the Nation; Former Justice Douglas Termed 'Very Seriously Ill' Ex-Prisoner Calls Marine Collaborator or Great Actor Defaulting City in Maine Gets $200,000 Payroll Loan Augmented Border Patrol Seizes 500 Illegal Aliens | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/a-financial-squeeze-on-soviet-doubted.html | A Financial Squeeze On Soviet Doubted | True | By Robert A. Bennett | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/the-city-2-get-15-years-to-life-in-subway-killings-alleged-burglar.html | The City; 2 Get 15 Years to Life In Subway Killings Alleged Burglar Falls to His Death Man Shot to Death; Woman Is Arrested Contested Adoptions | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/canadians-call-bacon-as-they-slice-it.html | Canadians Call Bacon as They Slice It | True | By Andrew H. Malcolm | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/kitchen-equipment-racks-for-cooling.html | Kitchen Equipment; Racks for Cooling | True | PIERRE FRANEY | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/technicians-strike-space-center.html | Technicians Strike Space Center | True | | 1980-01-15 0:00 | TX 387391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/upmopac-rail-merger-slated-upmopac-merger-plan.html | U.P.-Mopac Rail Merger Slated; U.P.-Mopac Merger Plan | True | By Winston Williams | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/afghans-not-soviet-troops-are-said-to-fight-rebels-difference-among.html | Afghans, Not Soviet Troops, Are Said to Fight Rebels; Difference Among Reports Question of Competence | True | By Richard Halloran Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/world-gold.html | World Gold | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/auto-use-fee-proposal-opposed.html | Auto Use Fee Proposal Opposed | True | By Joyce Purnick Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-in-new-reprisal-against-soviet-delays-opening-of-consulates-us.html | U.S., in New Reprisal Against Soviet, Delays Opening of Consulates; U.S., Retaliating, Delays Opening of Soviet Consulates Grain Cutoff Reported by Soviet No Business Likely for Six Months | True | By Craig R. Whitney Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/where-are-all-the-mothers-of-inventions.html | Where Are All the Mothers of Inventions? | True | By Rose Orente | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/lower-meat-prices-seen.html | Lower Meat Prices Seen | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/60minute-gourmet.html | 60-Minute Gourmet | True | By Pierre Franey | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/2-jersey-men-accused-of-fraud-involving-items-worth-750000.html | 2 Jersey Men Accused of Fraud Involving Items Worth $750000 | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/tollfree-farm-line.html | Toll-Free Farm Line | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/new-knicks-give-holzman-new-look-donovan-is-remaining-a-changed-man.html | New Knicks Give Holzman New Look; Donovan Is Remaining A Changed Man | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/notes-on-people-time-runs-out-fear-of-flying-a-job-for-ellen.html | Notes on People; Time Runs Out Fear of Flying A Job for Ellen Fleysher Mayor Byrne Makes Husband a Dollar-a-Year Man Woozy Wedding West Point's Eldest | True | Judith Cummings Albin Krebs | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/frederick-fletcher-coates.html | FREDERICK FLETCHER COATES | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/right-to-silence-of-a-defendant-upheld-by-court-judges-say-his.html | Right to Silence Of a Defendant Upheld by Court; Judges Say His Credibility May Not Be Impeached 'May Not Renege on Promise' Said They Were Being Chased | True | By Richard J. Meislin Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/olin-raises-prices.html | Olin Raises Prices | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-is-reported-gaining-support-for-curb-on-iran-allies-are-said-to.html | U.S. Is Reported Gaining Support For Curb on Iran; Allies Are Said to Agree to Financial Sanctions Left Deliberately Vague U.S. and Other Countries Said to Agree on Iran Financial Sanctions Powell Sees 'a Worsening' | True | By Steven Rattner Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/lilco-antinuclear-demonstrator-found-guilty-in-trespassing-case.html | Lilco Antinuclear Demonstrator Found Guilty in Trespassing Case | True | By Frances Cerra | 1980-01-15 0:00 | TX 387391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/five-favorite-recipes-olive-butter-for-steak-puree-of-olives-for.html | Five Favorite Recipes; Olive Butter for Steak Puree of Olives For Broiled Swordfish Or Make Shark Marinated Calamata Olives With Orange Zest Marinated Alfonso Olives With Thyme and Garlic Leon Lianides's Herbed Tiny Black Olives | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/houston-after-growth-seeking-stability-newcomers-in-the-majority-no.html | Houston, After Growth, Seeking Stability; Newcomers in the Majority No Rubber-Stamp Role The Bill Has Come Due Petroleum Technology Center Newcomers Assert Themselves | True | By William K. Stevens Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/dividends.html | Dividends | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/trudeau-emphasizing-team-play-as-part-of-new-image-in-campaign-a.html | Trudeau Emphasizing Team Play As Part of New Image in Campaign; A Personal Image Problem Avoids Earlier Campaign Themes | True | By Henry Giniger Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/a-question-of-values.html | A Question Of Values | True | By Michael Kammen | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/books-of-the-times-3-ironical-wisecrackers-s-broken-poetry.html | Books of The Times; 3 Ironical Wisecrackers s Broken Poetry Justified? | True | By Anatole Broyard | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/landmark-unit-urged-to-give-city-hall-area-historic-designation.html | Landmark Unit Urged To Give City Hall Area 'Historic' Designation; Irregular Area Covered | True | By Glenn Fowler | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-plans-to-sell-a-satellite-ground-station-to-china.html | U.S. Plans to Sell a Satellite Ground Station to China | True | By Fox Butterfield Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/city-using-4-as-a-basis-in-estimating-pay-rises-handling-the.html | City Using 4% as a Basis In Estimating Pay Rises; Handling the Difference A Drawn-Out Process | True | By Ronald Smothers | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/letters-selling-storing-and-aging-wine.html | Letters: Selling, Storing and Aging Wine | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/mrs-gandhis-party-nearing-twothirds-majority-swift-action-is.html | Mrs. Gandhi's Party Nearing Two-Thirds Majority; Swift Action Is Promised | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/lance-wins-a-review-of-charge-of-rights-violation-chances-of-delay.html | Lance Wins a Review of Charge of Rights Violation; Chances of Delay in Trial Affidavit Might Halt Hearing Dismissal Motions Denied | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/army-73-usmma-51.html | Army 73, U.S.M.M.A. 51 | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/business-people-at-remington-products-new-goals-are-reached-a-man.html | BUSINESS PEOPLE; At Remington Products, New Goals Are Reached A Man for All 'Situations' Remington Products Inc. | True | Leonard Sloane | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/soviet-may-cut-sales-of-gold.html | Soviet May Cut Sales of Gold | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/cohenhatfield-macandrews-link.html | Cohen-Hatfield, MacAndrews Link | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/miss-holtzman-announces-bid-for-javitss-senate-seat-miss-holtzman.html | Miss Holtzman Announces Bid for Javits's Senate Seat; Miss Holtzman Runs for Senate Greets Subway Passengers | True | By Maurice Carroll | 1980-01-15 0:00 | TX 387391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/news-summary-international-metropolitan.html | News Summary; International Metropolitan | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/washington-a-talk-with-kennedy.html | WASHINGTON A Talk With Kennedy | True | By James Reston | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/pressler-drops-his-presidential-bid-contributors-already-committed.html | Pressler Drops His Presidential Bid; Contributors Already Committed | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/what-dallas-thinks-of-dallas-what-they-think-of-dallas-in-dallas.html | What Dallas Thinks of 'Dallas'; What They Think of 'Dallas' in Dallas | True | By Peter Applebome | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/sports-news-briefs-williamson-is-arraigned-in-assault-on-his-wife.html | Sports News Briefs; Williamson Is Arraigned In Assault on His Wife Two Legislators to Seek Boxing Steps in Albany Bill Seton Hall Suspends Four For Violation of Curfew | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/sadat-and-begin-resume-talks-after-israeli-sees-the-abu-simbel.html | Sadat and Begin Resume Talks After Israeli Sees the Abu Simbel Temple | True | By David K. Shipler Special To The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/television.html | Television | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/moving-of-settlers-challenged.html | Moving of Settlers Challenged | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/an-incentive-to-save-that-isnt.html | An Incentive to Save That Isn't | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/iran-negotiating-in-kurdistan.html | Iran Negotiating in Kurdistan | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/the-enduring-olive-pungent-seductive-fruit-of-the-ages-the-enduring.html | The Enduring Olive: Pungent, Seductive Fruit of the Ages; The Enduring Olive: A Pungent, Seductive Fruit | True | By Mimi Sheraton | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/mugabe-wants-change-in-the-ceasefire-policy.html | Mugabe Wants Change In the Cease-Fire Policy | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-clinic-for-conception-outside-body-approved-development-of.html | U.S. Clinic for Conception Outside Body Approved; Development of Technique Pledge of Strict Control | True | By Ben A. Franklin Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/knicks-winning-streak-snapped-at-five-by-76ers-bad-stomach-pains.html | Knicks' Winning Streak Snapped at Five by 76ers; Bad Stomach Pains Some Disagreement 76ers Depth Decisive 76ers' Victory Ends Knicks' Streak at 5 Garvin Scores 53, Spurs Win Rockets 118, Cavaliers 115 | True | By Sam Goldaper | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/grain-fears-for-haulers.html | Grain Fears For Haulers | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/other-afghan-developments.html | OTHER AFGHAN DEVELOPMENTS | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/chess-its-tough-to-find-a-pawn-with-no-strings-attached-white.html | Chess:; It's Tough to Find a Pawn With No Strings Attached White Scorns Easy Material | True | By Robert Byrne | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/events-today-film-music-dance.html | Events Today; Film Music Dance | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/kodak-raising-film-prices.html | Kodak Raising Film Prices | True | | 1980-01-15 0:00 | TX 387391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/3-exprosecutors-lead-candidates-for-fiskes-post-us-attorney-to-take.html | 3 Ex-Prosecutors Lead Candidates For Fiske's Post; U.S. Attorney to Take Up Private Practice Again Recommendation for Judge Headed Criminal Division | True | By Arnold H. Lubasch | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/st-johns-triumphs-over-princeton-4442.html | St. John's Triumphs Over Princeton, 44-42 | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/venezuela-expected-to-cut-1980-oil-sales-1980-production-targets.html | Venezuela Expected to Cut 1980 Oil Sales; 1980 Production Targets Down | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/nonmalignant-tumor-removed-from-the-chancellor-of-city-u.html | Nonmalignant Tumor Removed From the Chancellor of City U | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/connecticut-pitcher-goes-to-jays-in-amateur-draft-freeagent-amateur.html | Connecticut Pitcher Goes To Jays in Amateur Draft; Free-Agent Amateur Draft | True | By United Press International | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/louis-j-belserene.html | LOUIS J. BELSERENE | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/limit-on-silver-futures-touches-off-price-drop-hunt-expresses-his.html | Limit on Silver Futures Touches Off Price Drop; Hunt Expresses His View Limit on Silver Leads to Price Decline Trading Pattern Watched | True | By H.j. Maidenberg | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/beyond-the-khyber-pass-a-look-at-the-lives-and-ways-of-the-afghan.html | Beyond the Khyber Pass: A Look at the Lives and Ways of the Afghan People; Nomadic Herders and Traders Code of the Pashtun Other Groups Listed | True | By Linda Charlton | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/rating-imported-and-domestic-olives-in-barrels-and-jars-brooklyn.html | Rating Imported and Domestic Olives in Barrels and Jars; Brooklyn Manhattan Olives in Jars | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/what-lies-broken-in-afghanistan.html | What Lies Broken in Afghanistan | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/bridge-more-than-1000-expected-as-tristate-regionals-start.html | Bridge:; More Than 1,000 Expected As Tristate Regionals Start | True | By Alan Truscott | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/powell-asserts-kennedy-capitalizes-on-afghanistan-carter-campaign.html | Powell Asserts Kennedy Capitalizes on Afghanistan; Carter Campaign Stepped Up President Holds Popularity | True | By Steven R. Weisman Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/radio.html | Radio | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/canada-trade-surplus-up.html | Canada Trade Surplus Up | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/qa.html | Q&A | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/a-national-touring-company-to-be-formed-by-city-opera.html | A National Touring Company To Be Formed by City Opera | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/table-for-four-not-a-chance-you-want-a-table-for-4-not-a-chance.html | 'Table for Four? Not a Chance!'; 'You Want a Table For 4? Not a Chance!' | True | By Larry Miller | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/a-vigil-ends-as-protesters-are-convicted-for-indian-point.html | A Vigil Ends as Protesters Are Convicted for Indian Point Demonstration | True | By Lena Williams Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/islanders-win-30-first-shutout-for-resch-this-is-your-game-a-lucky.html | Islanders Win, 3-0; First Shutout for Resch; 'This Is Your Game' A Lucky Goal | True | By John S. Radosta Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/japans-exports-at-peak.html | Japan's Exports at Peak | True | | 1980-01-15 0:00 | TX 387391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/frieda-f-halpern-is-dead-at-71-embroidery-expert-wrote-on-art.html | Frieda F. Halpern Is Dead at 71; Embroidery Expert Wrote on Art | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/screen-pal-gabors-angi-vera-lesson-in-obedience.html | Screen: Pal Gabor's 'Angi Vera'; Lesson in Obedience | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/elk-hills-oil-near-40-a-barrel.html | Elk Hills Oil Near $40 a Barrel | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/court-rejects-us-effort-to-limit-transport-of-hazardous-material.html | Court Rejects U.S. Effort to Limit Transport of Hazardous Material | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/varieties-for-tasting-greek-moroccan-olives-spain-italy-france.html | Varieties for Tasting; Greek Moroccan Olives Spain Italy France Chile and Peru California | True | MIMI SHERATON | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/lindsay-confirms-move-to-purchase-mets-the-talking-price-5-or-6.html | Lindsay Confirms Move to Purchase Mets; The 'Talking Price' 5 or 6 Bidders Remain Abplanalp Still in Race | True | By Joseph Durso | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/stenmark-is-beaten-in-slalom-ski-race-stenmark-heavily-favored.html | Stenmark Is Beaten In Slalom Ski Race; Stenmark Heavily Favored | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/saudis-plan-oil-refining-contracts-bp-signs-contract-saudis-ready.html | Saudis Plan Oil Refining Contracts; B.P. Signs Contract Saudis Ready to Sign Oil Refining Agreements Aramco Dominates Production Petromin to Develop Operations | True | By Youssef M. Ibrahim Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/news-of-the-theater-the-winslow-boy-being-revived-2-more-signed-for.html | News of the Theater 'The Winslow Boy' Being Revived; 2 More Signed for 'Fidel' Merrill Broadway-Bound Acting Company Chosen An Opening Delayed | True | By John Corry | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/3-soviet-musicians-fail-to-get-permission-to-make-us-tours-us.html | 3 Soviet Musicians Fail to Get Permission to Make U.S. Tours; U.S. Arrangements Complete Full Tours Booked | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/council-unit-approves-3-million-in-democratic-convention-costs.html | Council Unit Approves $3 Million In Democratic Convention Costs | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/foreign-affairs-muskets-and-gunboats.html | FOREIGN AFFAIRS Muskets And Gunboats | True | By Frances Fitzgerald | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/kennedy-makes-pledge.html | Kennedy Makes Pledge | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/john-w-mauchly-a-coinventor-of-the-first-electronic-computer-then.html | John W. Mauchly, a Co-inventor Of the First Electronic Computer; Then BINAC Computer Not Household Words | True | By Jill Smolowe | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/george-c-scott-sends-25000-to-the-neediest.html | George C. Scott Sends $25,000 To the Neediest | True | By Joan Cook | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/borgwarners-president-adds-operating-post.html | Borg-Warner's President Adds Operating Post | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/oil-workers-strike-refiners-say-supply-is-adequate-no-shutdowns.html | Oil Workers Strike; Refiners Say Supply Is Adequate; No Shutdowns Expected | True | By Molly Ivins Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/the-gandhi-victory-magic-and-hard-work-news-analysis-a-campaign.html | The Gandhi Victory: Magic and Hard Work; News Analysis A Campaign That Worked The Harijans a Factor Few Votes for Reversing Trend | True | By Michael T. Kaufman Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/real-estate-chrysler-buildings-rescue.html | Real Estate; Chrysler Building's Rescue | True | Alan S. Oser | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/market-place-grain-decision-wall-st-view.html | Market Place; Grain Decision: Wall St. View | True | Robert Metz | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/best-buys.html | Best Buys | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/communications-lag-delays-action-at-un.html | Communications Lag Delays Action at U.N. | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/excerpts-from-state-of-the-state-message-by-byrne-new-state.html | Excerpts From State of the State Message by Byrne; New State Building for Newark Plans to Conserve Energy Environmental Protection | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/hostages-families-reaching-low-point-after-some-relative-highs-more.html | HOSTAGES FAMILIES REACHING LOW POINT; After Some Relative Highs, More Delays and the Intervention in Afghanistan Hurt Morale Three Women Commiserate Crises Foreseen at Home | True | By Matthew L. Wald | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/spring-uncovers-the-shoulder.html | Spring Uncovers the Shoulder | True | By Bernadine Morris | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/mrs-gandhi-redux.html | Mrs. Gandhi Redux | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/company-news-connecticut-gmeral-raises-erc-offer-korvettes.html | COMPANY NEWS; Connecticut General Raises ERC Offer Korvettes Dismisses 300 More Employees Lockheed to Build New Cargo Plane Bathurst to Raise Newsprint Prices Toyota May Start Auto Output in U.S. Cummins Engine To Furlough 1,000 3 Oil Company Units In Indonesia Venture | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/after-killing-cambridge-asks-why-youth-16-is-arraigned-first.html | After Killing, Cambridge Asks Why; Youth, 16, Is Arraigned First Outright Killing | True | By Michael Knight Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/learning-to-serve-a-pint-and-a-pork-pie.html | Learning to Serve a Pint and a Pork Pie | True | By Sandra Salmans | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/coals-to-new-york-harbor.html | Coals to New York Harbor | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/iran-outlines-oil-program.html | Iran Outlines Oil Program | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/carter-under-pressure-of-crises-tests-new-foreign-policy-goals.html | Carter, Under Pressure of Crises, Tests New Foreign Policy Goals; Crises Seem to Hasten Changes President, Under the Pressure of Crises, Looking to New Foreign Policy Goals Military Strategy Changes Pakistan to Get Arms Soviet Is Top Priority Budget Increase Cited | True | By Richard Burt Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/paul-r-cuddihy-87-exchairman-of-the-funk-wagnalls-company.html | Paul R. Cuddihy, 87, Ex-Chairman Of the Funk & Wagnalls Company | True | | 1980-01-15 0:00 | TX 387391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/commodities-feeder-cattle-prices-up-livestock-futures-down-higher.html | COMMODITIES Feeder Cattle Prices Up; Livestock Futures Down; Higher Cattle and Hog Cash Prices Gold Investors Taking Profit | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/the-grain-market-halt-some-say-us-action-precluded-hedging-but.html | The Grain Market Halt; Some Say U.S. Action Precluded Hedging, But Others Believe It Calmd the Situation News Analysis Protection Against Some Livestock Markets Affected Cash Market Halt Cited | True | By Karen W. Arenson | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/new-incentives-set-for-grain-farmers-incentives-offered-to-farmers.html | New Incentives Set for Grain Farmers; Incentives Offered To Farmers Grain Taken Out of Reserve | True | By Seth S. King Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/exxon-puts-limits-on-gasohol-sales.html | Exxon Puts Limits on Gasohol Sales | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-experts-expect-soviet-attempt-to-erode-support-for-carter-policy.html | U.S. Experts Expect Soviet Attempt To Erode Support for Carter Policy; 'Change Came With Angola' Basic Shift' in Soviet Policy Predictions on Diplomacy 'Miscalculated' U.S. Response | True | By Charles Mohr Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/noblest-olive-of-them-all.html | Noblest Olive of Them All | True | L. R. SHANNON | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/private-lives.html | Private Lives | True | John Leonard | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/lawyer-fires-5-shots-at-robber-misses-and-wounds-woman-19.html | Lawyer Fires 5 Shots at Robber, Misses and Wounds Woman, 19 | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/consumer-debt-up-24-billion-in-month-november-debt-3076-billion.html | Consumer Debt Up $2.4 Billion in Month; November Debt $307.6 Billion | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/how-do-its-artists-see-whitney-a-very-positive-thing-a-nice-gray.html | How Do Its Artists See Whitney?; 'A Very Positive Thing' 'A Nice Gray Lady' | True | By Grace Glueck | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/cargill-big-grain-risk-taker-cargill-in-select-group-cargill-giant.html | Cargill: Big Grain Risk Taker; Cargill in Select Group Cargill: Giant Risk Taker on Grain | True | By William Robbins Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/corporate-reports.html | Corporate Reports | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/candidates-playing-for-the-evening-tv-strategies-are-devised-to-get.html | CANDIDATES PLAYING FOR THE EVENING TV; Strategies Are Devised to Get the Networks to Give Coverage Reaching Wide Audience Importance of Netwook News 'The Media Won't Wait' Briefing Held at 5:30 P.M. Two Kinds of Candidates | True | By Bernard Weinraub Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/careers-executive-demand-is-mixed.html | Careers; Executive Demand Is Mixed | True | Elizabeth M. Fowler | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/artists-ejected-in-occupation-of-a-storefront-views-of-city.html | Artists Ejected In 'Occupation' Of a Storefront; Views of City Planning | True | By Josh Barbanel | 1980-01-15 0:00 | TX 387391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/iran-is-viewed-as-too-preoccupied-to-frame-policy-on-afghan-events.html | Iran Is Viewed as Too Preoccupied To Frame Policy on Afghan Events; Soviet Can Obstruct Sanctions Bid Rival Ayatollah Under Criticism Trade Links Flourishing | True | By Christopher S. Wren Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/pakistan-hurt-by-afghan-crisis-has-a-new-concern-mrs-gandhi-new.html | Pakistan, Hurt by Afghan Crisis, Has a New Concern: Mrs. Gandhi; New Dangers Feared Afghans Never Accepted Line | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/business-digest-markets-international-the-economy-energy-companies.html | BUSINESS Digest; Markets International The Economy Energy Companies Today's Columns | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/illinois-attorney-general-on-trial-in-us-income-tax-evasion-case.html | Illinois Attorney General on Trial In U.S. Income Tax Evasion Case; Remarks on Political Harassment | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/suits-over-real-estate-price-fixing-ruled-valid-under-antitrust.html | Suits Over Real Estate Price Fixing Ruled Valid Under Antitrust Laws; Dismissal by Lower Courts New Hearing and Trial Ruling on Title Search Little Alarm in New York Area | True | By Linda Greenhouse Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/faking-of-college-credits-for-athletes-is-under-inquiry-dismissals.html | Faking of College Credits for Athletes Is Under Inquiry; Dismissals and Forfeitures The Faking of College Credits for Athletes Is Under Investigation 'More Fundamental' Than Rules The Pressure to Win 'Plenty of Courses' Course for School Teachers Damage More Than Lost Games | True | By Philip Taubman | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/carey-and-koch-ready-to-choose-a-city-u-board.html | Carey and Koch Ready to Choose A City U. Board | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/for-the-writer-carlos-fuentes-iran-crisis-brings-deja-vu-between.html | For the Writer Carlos Fuentes, Iran Crisis Brings Deja Vu; Between Third World and West The Future and the Present Opposite View the Right One 'Assassination of the Past' | True | By Richard Eder Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/operetta-lehars-pagnini-arrives.html | Operetta: Lehar's 'Pagnini' Arrives | True | By Peter G. Davis | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/pitney-acquires-artec-international.html | Pitney Acquires Artec International | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/pay-committee-recommends-adoption-of-revised-guidelines-two-changes.html | Pay Committee Recommends Adoption of Revised Guidelines; Two Changes Are Proposed | True | By Edward Cowan Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/piano-rita-bouboulidi-and-beethoven.html | Piano: Rita Bouboulidi and Beethoven | True | By Harold C. Schonberg | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/brown-demands-inquiry-if-shahs-visit-isnt-explained-ratings-in.html | Brown Demands Inquiry if Shah's Visit Isn't Explained; Ratings in Polls Dropping | True | By Warren Weaver Jr. Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/in-79-a-soviet-recession.html | In '79, A Soviet Recession | True | By Ellsworth Raymond | 1980-01-15 0:00 | TX 387391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/us-and-egypt-hold-joint-air-exercises-as-a-crisis-reaction-300.html | U.S. AND EGYPT HOLD JOINT AIR EXERCISES AS A CRISIS REACTION; 300 AMERICANS ARE ASSIGNED Looking to Iran and Afghan Strife, Washington Puts Surveillance Planes in Base by the Nile Report on SR-71's Erroneous Air Defense and Other Operations U.S. and Egypt Conduct Air Test In a Reaction to Crises in Region | True | By Bernard Gwertzman Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/jersey-legislature-hears-byrne-tax-bid-in-sessions-opening-senate.html | JERSEY LEGISLATURE HEARS BYRNE TAX BID IN SESSION'S OPENING; SENATE VOTES CORPORATE RISE Governor Asks Still More Funds-- He Also Implies a Greater Use of His Executive Powers Executive Orders Already Used Byrne Opens 1980-81 Legislature With Request for Greater Revenue Motor Fuel Tax Fails G.O.P. Advance in Assembly | True | By Martin Waldron Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/judge-dismisses-suit-on-rights-ending-courts-role-in-pasadena.html | Judge Dismisses Suit on Rights, Ending Court's Role in Pasadena | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/city-officials-remain-undecided-on-housing-project-for-west-side.html | City Officials Remain Undecided On Housing Project for West Side; Mixed Reaction to Ruling | True | By Michael Goodwin | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/world-news-briefs-three-milan-policemen-slain-by-youths-of-red.html | World News Briefs; Three Milan Policemen Slain By Youths of Red Brigades Groups at Parley on Ulster Appear Almost Deadlocked Filipino Dissident Proposes A Compromise to Marcos Ambassador to Mexico Is Selected by President | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/the-region-extortion-under-way-in-essex-joint-autopsy-plan.html | The Region; Extortion Trial Under Way in Essex Joint Autopsy Plan Dropped in Jersey 3 Children Killed In South Jersey Fire Nurse's Court Move Over Abortion Fails | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/shalom-moscovitz-85-israeli-primitive-artist.html | Shalom Moscovitz, 85; Israeli Primitive Artist | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/some-ploys-for-getting-a-reservation.html | Some Ploys For Getting a Reservation | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/leafs-to-suit-up-bower-age-55.html | Leafs to Suit Up Bower, Age 55 | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/storm-kills-3-in-hawaiian-islands-power-is-out-in-100000-homes.html | Storm Kills 3 in Hawaiian Islands; Power Is Out in 100,000 Homes | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/egyptian-general-tells-of-test.html | Egyptian General Tells of Test | True | Special to The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/restrictions-imposed-on-soviet-trawlers-monitoring-by-coast-guard.html | Restrictions Imposed on Soviet Trawlers; Monitoring by Coast Guard | True | By Ernest Holsendolph Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/leaf-coach-fined-1000-for-intolerable-conduct.html | Leaf Coach Fined $1,000 For 'Intolerable' Conduct | True | | 1980-01-15 0:00 | TX 387391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/advertising-darcy-acquiring-de-garmo-braniff-tv-campaign-to-stress.html | Advertising; D'Arcy Acquiring De Garmo Braniff TV Campaign To Stress Service Commercials Promoting Safety in Driving Scripto's Social History Of the Thumb Kaopectate to Marschalk Magazine Advertising Up Bill Rogers's Sweet Tooth Accounts People Addenda D'Arcy-MacManus & Masius | True | Philip H. Dougherty | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/union-chiefs-back-new-chrysler-pact.html | Union Chiefs Back New Chrysler Pact | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/thousands-of-mental-patients-just-walk-out-state-acknowledges.html | Thousands of Mental Patients Just Walk Out; State Acknowledges Problem Patient Defends Slaying Mental Patients Walk Out of Hospitals Escape Appears Simple | True | By Robin Herman | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/credit-markets-bond-prices-continue-recovery-illinois-bond-sale.html | CREDIT MARKETS Bond Prices Continue Recovery; Illinois Bond sale | True | By John H. Allan | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/currency-markets-gold-drops-worldwide-the-dollar-posts-gains-dollar.html | CURRENCY MARKETS Gold Drops Worldwide; The Dollar Posts Gains; Dollar Gains Strength | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/economic-scene-afghanistan-oil-arms-and-inflation.html | Economic Scene; Afghanistan, Oil, Arms and Inflation | True | Leonard Silk | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/moscows-man-in-afghanistan-sergei-leonidovich-sokolov-man-in-the.html | Moscow's Man in Afghanistan; Sergei Leonidovich Sokolov Man In the News Long Steady Rise in Military Attended General Staff Academy | True | By David Binder Special To the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/adm-gilbert-hoover-won-3-navy-crosses-in-the-2-world-wars-hailed-as.html | Adm. Gilbert Hoover, Won 3 Navy Crosses In the 2 World Wars; Hailed as War Hero | True | By Wolfgang Saxon | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/regulatory-panel-head.html | Regulatory Panel Head | True | Special to the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/reagan-joins-in-criticism.html | Reagan Joins in Criticism | True | Special to the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/budget-on-coast-is-seen-ending-era-of-surpluses.html | Budget on Coast Is Seen Ending Era of Surpluses | True | Special to the New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/rules-weighed-for-utilities.html | Rules Weighed For Utilities | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/president-pledges-drive-for-rights-amendment.html | President Pledges Drive For Rights Amendment | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/pausing-in-the-sun-on-a-dreamy-winters-day.html | Pausing in the Sun on a Dreamy Winter's Day | True | | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/neighbors-on-e-91st-street-sorry-to-see-soviet-consular-aides-go.html | Neighbors on E. 91st Street Sorry To See Soviet Consular Aides Go | True | By Leslie Maitland | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/dow-soars-by-1971-volume-up-steel-and-other-capital-goods-issues.html | Dow Soars By 19.71; Volume Up; Steel and Other Capital Goods Issues Lead Way I.B.M. Jumps 4 to 67 3/8 Gas Mask Stocks Sought Dow Surges by 19.71 | True | By Vartanig G. Vartan | 1980-01-15 0:00 | TX 387391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/womens-group-set-to-combat-ncaa-antitrust-action-considered-some.html | Women's Group Set To Combat N.C.A.A.; Antitrust Action Considered Some Suggestions Students Express Support | True | By Jane Gross Special To The New York Times | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-09 | 1980-01-09 | https://www.nytimes.com/1980/01/09/archives/cole-lesley-70-aide-of-noel-coward-did-biography-of-writer-stayed.html | Cole Lesley, 70, Aide Of Noel Coward Did Biography of Writer; Stayed for 37 Years | True | By C. Gerald Fraser | 1980-01-15 0:00 | TX 387391 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/nets-williamson-freed-of-charge.html | Nets' Williamson Freed of Charge | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/us-altered-course-to-form-grain-plan-aides-unaware-at-first-of.html | U.S. Altered Course To Form Grain Plan; Aides Unaware At First of Dealers' Stake Moving With Haste The Economic Consequences Assembling Curtailment Data Problem of Purchased Grain Danger of Payment Defaults | True | By Steven R. Weisman Special To The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/growth-of-comex-adds-to-pressures-comex-faces-new-pressures-from.html | Growth of Comex Adds to Pressures; Comex Faces New Pressures 'From Darkness to Daylight' Strong-Willed Members | True | By Karen W. Arenson | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/mixed-outlook-on-economy.html | Mixed Outlook On Economy | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/iranians-honor-one-ayatollah-ignore-another-shariatmadari-in.html | Iranians Honor One Ayatollah, Ignore Another; Shariat-Madari in Confinement Ayatollah Criticized After Riots House Said to Be Sealed Off Guards Set Up Roadblocks | True | By Christopher S. Wren Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/market-place-investment-advisers-gain.html | Market Place; Investment Advisers Gain | True | Robert Metz | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/uns-council-shifts-issue-of-afghanistan-to-general-assembly-un.html | U.N.'s Council Shifts Issue of Afghanistan To General Assembly; U.N. Council Vote Gives Assembly Soviet Troop Issue | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/essay-the-second-cold-war.html | ESSAY The Second Cold War | True | By William Safire | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/teledyne-net-climbs-by-41.html | Teledyne Net Climbs by 4.1% | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/chamber-allschumann.html | Chamber: All-Schumann | True | By John Rockwell | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/charter-retracts-offer-for-erc.html | Charter Retracts Offer for ERC | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/world-news-briefs-marcos-to-name-rival-to-new-united-council.html | World News Briefs; Marcos to Name Rival To New United Council Vietnam Accuses China Of Moving Troops to Border Rhodesia Rebel Spokesman Charges Intimidation Corsican Nationalists Hold 10 Hostages in a Hotel | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/two-artists-to-be-honored.html | Two Artists to Be Honored | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/jerseys-education-board-adopts-guidelines-for-pupil-performance.html | Jersey's Education Board Adopts Guidelines for Pupil Performance | True | By Alfonso A. Narvaez Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/new-campaign-law-is-expected-to-spur-local-efforts-in-80-race.html | New Campaign Law Is Expected To Spur Local Efforts in '80 Race; Personal Use of Funds Other Provisions of Law | True | By Warren Weaver Jr. Special To The New York Times | 1980-01-15 0:00 | TX 391609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/silver-contracts-up-limit-gold-and-copper-weaken-again-fear-of-lost.html | Silver Contracts Up Limit; Gold and Copper Weaken Again Fear of Lost Business Abroad Comex Silver Up Limit | True | By H.j. Maidenberg | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/fouls-help-76ers-beat-nets-108105-just-totally-wrong-nets-beaten.html | Fouls Help 76ers Beat Nets, 108-105; 'Just Totally Wrong' Nets Beaten; Loughery Ejected 'He Hit Me' | True | By Carrie Seidman Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/a-rumor-in-moscow-has-brezhnev-being-overruled-on-afghan-moves-east.html | A Rumor in Moscow Has Brezhnev Being Overruled on Afghan Moves; East Europeans Split on Rumors Uncertainty Over Pact a Factor U.S. Experts Seen No Evidence | True | By Craig R. Whitney Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/leaders-pushing-moves-to-restore-capital-penalty-senate-expected-to.html | Leaders Pushing Moves to Restore Capital Penalty; Senate Expected to Act First Anderson Aide Comments | True | By Joyce Purnick Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/credit-markets-prices-of-bonds-lose-ground-iranian-crisis.html | CREDIT MARKETS; Prices of Bonds Lose Ground Iranian Crisis Uncertainty Consumers Power Notes | True | By John H. Allan | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/us-tightens-ban-on-sophisticated-technology-and-machines-for-soviet.html | U.S. Tightens Ban on Sophisticated Technology and Machines for Soviet; Called Validated Export License Varied Companies Affected | True | By Richard Halloran Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/reeling-backward.html | Reeling Backward | True | By Richard J. Walton | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/design-notebook-the-queens-that-ruled-seas-and-set-styles.html | Design Notebook; The queens that ruled seas and set styles. | True | Ada Louise Huxtable | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/wine-and-roses-it-wasnt-governors-listeners-agree.html | 'Wine and Roses' It Wasn't, Governor's Listeners Agree | True | By Ari L. Goldman Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/western-connecticut-state-given-600000.html | Western Connecticut State Given $600,000 | True | By Robert E. Tomasson Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/wrongdoing-uncovered.html | Wrongdoing Uncovered | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/voice-of-america-aims-more-programs-at-moslems.html | Voice of America Aims More Programs at Moslems | True | By Graham Hovey Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/new-york-retail-sales-strong-december-retail-gains-strong-in-new.html | New York Retail Sales Strong; December Retail Gains Strong in New York City | True | By Isadore Barmash | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/carey-calls-for-limits-on-spending-and-more-federal-funds-for-state.html | Carey Calls for Limits on Spending And More Federal Funds for State; Increased U.S. Aid for Welfare and Medicaid Is Asked in State of State Message to New Legislature Warning to Carter Carey Urges Limits on Spending by the State and by Local Governments Fink Not Enthusiastic Carey Injects Praise for Regan | True | By Richard J. Meislin Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/warning-on-unsafe-cribs.html | Warning on Unsafe Cribs | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/the-theater-2-oneacters-by-kevin-omorrison-future-and-past.html | The Theater: 2 One-Acters by Kevin O'Morrison; Future and Past | True | By Walter Kerr | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/insider-reports-new-york-exchange-american-exchange.html | Insider Reports; NEW YORK EXCHANGE AMERICAN EXCHANGE | True | | 1980-01-15 0:00 | TX 391609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/money.html | Money | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/the-king-of-schnorrers-will-end-run-on-sunday.html | 'The King of Schnorrers' Will End Run on Sunday | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/nuclear-industry-wants-resumption-of-licensing.html | Nuclear Industry Wants Resumption of Licensing | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/lawrence-schoonover-73-dead-was-author-of-historical-novels-liked.html | Lawrence Schoonover, 73, Dead; Was Author of Historical Novels; Liked 14th and 15th Centuries | True | By Richard F. Shepard | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/dodd-makes-bid-for-nomination-to-ribicoff-post-kennedy-backer.html | Dodd Makes Bid For Nomination To Ribicoff Post; Kennedy Backer Modifies Opposition to Carter | True | By Matthew L. Wald Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/president-assad-seeking-a-new-cabinet-for-syria.html | President Assad Seeking A New Cabinet for Syria | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/the-city-plo-purchases-east-side-building-policeman-charged-in.html | The City; P.L.O. Purchases East Side Building Policeman Charged In Insurance Fraud Mrs. Scotto Testifies | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/womens-vote-elusive-but-candidates-woo-it-anyway-fewer-women-with.html | 'Women's Vote' Elusive, but Candidates Woo It Anyway; Fewer Women With Opinion Views on Nuclear Plants | True | By Leslie Bennetts | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/the-region-workers-end-strike-in-atlantic-city-conduct-code-urged-6.html | The Region; Workers End Strike In Atlantic City Conduct Code Urged 6 Held in Vandalism For the Record | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/sound-top-pop-records-albums-singles.html | Sound; TOP POP RECORDS Albums Singles | True | Hans Fantel | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/elizabeth-tomashevsky-of-tolstoy-foundation.html | Elizabeth Tomashevsky Of Tolstoy Foundation | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/reagn-urges-bases-in-mideast-and-missiles-for-afghan-rebels-not.html | Reagan Urges Bases in Mideast And Missiles for Afghan Rebels; Not Ready for a Confrontation 'Time to Put Up Some Signs' | True | By Robert Lindsey Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/a-bedtime-story-for-aching-backs-of-beds-and-backaches.html | A Bedtime Story for Aching Backs; Of Beds and Backaches | True | By Michael Decoury Hinds | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/excerpts-from-governor-careys-state-of-the-state-message-to-the.html | Excerpts From Governor Carey's State of the State Message to the Legislature; Expenditures to Be Limited New Spending System Urged 'Vision' of Future Needed Better Transit System Planned Capital Investments Hailed Hazardous-Waste Laws Urged Care of Sick a High Priority Funds to Aid Elderly Sought Life Term for Murder Urged Support of Carter Asked Value-Added Concept Backed Plea for Public's Help | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/letter-on-us-savings-bonds-good-investments-for-small-savers.html | Letter: On U.S. Savings Bonds; Good Investments for Small Savers | True | ROGER C. ALTMAN | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/frank-cagliardi-93-father-of-two-judges-was-lawyer-50-years.html | Frank Cagliardi, 93; Father of Two Judges Was Lawyer 50 Years; Specialty in Municipal Law | True | By James Feron | 1980-01-15 0:00 | TX 391609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/bergland-in-iowa-to-calm-farmers-on-grain-action-23stop-swing-is.html | Bergland in Iowa To Calm Farmers On Grain Action; 23-Stop Swing Is Designed to Aid Carter Campaign Importance of Commodity Market It's Good to Stand Up to Them! Introduction Draws a Laugh How Long It Will Last Unclear | True | By Francis X. Clines Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/biting-the-bullet-in-brazil-businessmen-in-brazil-accept-harsh.html | Biting the Bullet in Brazil; Businessmen in Brazil Accept Harsh Policy Basic Attraction of Brazil | True | By Warren Hoge Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/michigan-alters-chrysler-aid.html | Michigan Alters Chrysler Aid | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/lloyds-may-drop-curb-on-foreign-takeovers-review-started-last-year.html | Lloyd's May Drop Curb On Foreign Takeovers; Review Started Last Year Takeovers At Lloyd's Links Viewed as Awkward | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/stage-my-mother-my-father-and-me-my-father-and-me-travesty-on-momism.html | Stage: 'My Mother, My Father and Me'; Travesty on 'Momism' | True | By Mel Gussow | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/commodities-prices-decline-sharply-on-grain-and-soybeans-harsh.html | COMMODITIES Prices Decline Sharply On Grain and Soybeans; Harsh Words for Carter | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/around-the-nation-chicago-school-employees-get-delayed-paychecks.html | Around the Nation; Chicago School Employees Get Delayed Paychecks Ex-Vietnam P.O.W. Tells Of Ceremony for Garwood Memphis Druggist Faces Charges in Presley Case Fire Aboard Tanker Is Out After Burning 2 Months Judge Denies Motion to Halt Whale Harassment Trial | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/city-asks-114-million-school-cut-requiring-3000-teacher-layoffs.html | City Asks 114 Million School Cut, Requiring 3,000 Teacher Layoffs; Koch's Advisers Urge $114 Million Cutback In Budget for Schools $360 Million Increase Sought | True | By Marcia Chambers | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/gardening-longlived-plants-that-become-part-of-the-family.html | GARDENING; Long-Lived Plants That Become Part of the Family | True | By Joan Lee Faust | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/mrs-gandhi-sure-of-big-majority-prepares-for-the-transfer-of-power.html | Mrs. Gandhi, Sure of Big Majority, Prepares for the Transfer of Power; Charan Singh's Party Second Possible Tie With Janata Head | True | By Michael T. Kaufman Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/connors-mcenroe-borg-win-an-ace-wraps-up-match-connors-mcenroe-borg.html | Connors, McEnroe, Borg Win; An Ace Wraps Up Match Connors, McEnroe, Borg Win at Garden Borg in Control He Saves 6 Set Points Mrs. King Beats Pam Shriver | True | By Neil Amdur | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/at-portuguese-university-riots-are-just-a-distant-echo-students.html | At Portuguese University, Riots Are Just a Distant Echo; Students 'Looking for Roots' 'There Was No Revolution' | True | By James M. Markham Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/carter-still-far-ahead-of-republicans-in-poll.html | Carter Still Far Ahead Of Republicans in Poll | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/letters-a-fortunoff-poll-truth-in-sound-reset-thermostats.html | Letters; A Fortunoff Poll Truth in Sound Reset Thermostats | True | ALAN FORTUNOFF,I.A. JAFFE.A. MURRAY GROSS. | 1980-01-15 0:00 | TX 391609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/tuba-harvey-phillips.html | Tuba: Harvey Phillips | True | By Peter G. Davis | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/us-and-turkey-renew-a-military-base-accord.html | U.S. and Turkey Renew A Military Base Accord | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/at-the-china-and-glass-show-birds-birds-birds.html | At the China and Glass Show:; Birds, Birds, Birds | True | By Suzanne Slesin | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/chinas-output-of-steel-up.html | China's Output Of Steel Up | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/technology-alcoa-process-under-review.html | Technology; Alcoa Process Under Review | True | Agis Salpukas | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/office-of-medical-examiner-is-called-torn-by-dissension-gross.html | Office of Medical Examiner Is Called Torn by Dissension; Gross Appointment Recalled Staff Members' Fears Medical Examiner's Staff Tells of Office Dissension Earlier Years Recalled Views of Baden Supporters Some Views of Gross Some Complaints Answered | True | By Selwyn Raab | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/soviet-seminars-canceled.html | Soviet Seminars Canceled | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/soviet-veto-hinted-on-iran-sanctions-tass-says-us-preferred.html | SOVIET VETO HINTED ON IRAN SANCTIONS; Tass Says U.S. Preferred Pressure, Spurning a Peaceful Solution View of Soviet Reasoning Aides at U.N. Expect a Veto | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/detroit-area-health-planners-move-to-cut-hospital-beds-local.html | Detroit Area Health Planners Move to Cut Hospital Beds; Local Council's Recommendations A Bed Built, a Bed Occupied Concern for Inner-City Dwellers | True | By Iver Peterson Special To The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/olivier-now-directing-filumena.html | Olivier Now Directing 'Filumena' | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/children-and-thrift-taking-the-magic-out-of-money-children-and.html | Children and Thrift: Taking The Magic Out of Money; Children and Money: Removing the Magic | True | By J.c. Barden | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/brown-sees-a-basis-for-chinese-accord-he-ends-his-trip-without.html | BROWN SEES A BASIS FOR CHINESE ACCORD; He Ends His Trip Without Decision on Joint Step in Afghan Crisis BROWN SEES ACCORD ON CHINA'S DEFENSE 'Our Talks Are Fruitful' Chinese Delegation to U.S. | True | By Fox Butterfield Special To The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/bank-opposing-mac-demand-for-its-removal-defends-record-as-trustee.html | Bank Opposing M.A.C. Demand For Its Removal; Defends Record as Trustee Despite Loss of Bonds Forgery Scheme Suspected Bondholder Approval Needed | True | By Robert McG. Thomas Jr. | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/city-fires-down-in-79-for-a-3d-year.html | City Fires Down in '79 for a 3d Year | True | By Glenn Fowler | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/knicks-fall-to-celtics-bird-hurt-birds-injuries-eightman-squad-bird.html | Knicks Fall To Celtics; Bird Hurt; Bird's Injuries Eight-Man Squad Bird Is Injured as Knicks Lose to Celtics | True | By Sam Goldaper Special To The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-15 0:00 | TX 391609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/radio-liberty-stressing-news-to-soviet-moslems-a-focus-on.html | Radio Liberty Stressing News to Soviet Moslems; A Focus on Afghanistan | True | By John Vinocur Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/snows-and-rain-lash-northwest-electricity-is-out-schools-and-roads.html | Snows and Rain Lash Northwest; Electricity Is Out; Schools and Roads Closed --Two Skiers Rescued Storm Kills 5 in Hawaii | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/ford-labor-dispute-ends.html | Ford Labor Dispute Ends | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/books-black-communist.html | Books: Black Communist | True | By Thomas A. Johnson | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/dock-union-bars-soviet-ships-dock-workers-bar-soviet-vessels-move.html | Dock Union Bars Soviet Ships; Dock Workers Bar Soviet Vessels Move Affects Small Amount | True | By Damon Stetson | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/orchestra-cancels-tour.html | Orchestra Cancels Tour | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/1981-budget-asks-modest-rise-for-health-research.html | 1981 Budget Asks Modest Rise for Health Research | True | By David E. Rosenbaum Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/advertising-creation-of-museum-magazine.html | Advertising; Creation Of Museum Magazine | True | Philip H. Dougherty | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/rep-wilsons-lawyers-ask-access-to-evidence.html | Rep. Wilson's Lawyers Ask Access to Evidence | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/australia-backing-us-ban-on-grain.html | Australia Backing U.S. Ban on Grain | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/for-birds-of-winter-a-feeder-is-a-friend.html | For Birds of Winter, A Feeder Is a Friend | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/new-education-secretary-names-transition-chief-commissioner-sworn.html | New Education Secretary Names Transition Chief; Commissioner Sworn In Three Choices Reported | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/curfew-is-declared-in-azerbaijani-city-battles-resuming-in-tabriz.html | CURFEW IS DECLARED IN AZERBAIJANI CITY; Battles Resuming in Tabriz, Where Many Have Opposed Khomeini Crowd Marches on University | True | By John Kifner Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/swiss-end-inquiry-involving-citibank.html | Swiss End Inquiry Involving Citibank | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/jazz-a-new-quintet.html | Jazz: A New Quintet | True | By John S. Wilson | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/lance-defense-is-told-to-prove-jury-swayed-by-news-accounts-another.html | Lance Defense Is Told to Prove Jury Swayed by News Accounts; Another Decision Friday Exchange With the Judge | True | By Wendell Rawls Jr. Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/what-to-look-for-when-shopping-for-a-mattress-at-your-service.html | What to Look for When Shopping for a Mattress; At Your Service | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/rodgerss-will-says-dont-change-lyrics.html | Rodgers's Will Says: Don't Change Lyrics | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/japan-will-dim-lights-in-conservation-step-few-domestic-sources-of.html | Japan Will Dim Lights in Conservation Step; Few Domestic Sources of Energy Oil Consumption Level Since 1973 | True | By Henry Scott Stokes Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-15 0:00 | TX 391609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/soviet-units-patrol-kabul-at-night-but-few-are-seen-during-the-day.html | Soviet Units Patrol Kabul at Night, But Few Are Seen During the Day; No Figures on Reported Executions | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/correction.html | CORRECTION | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/bolivia-assails-tin-sale.html | Bolivia Assails Tin Sale | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/ford-withdraws-name-from-bay-states-race.html | Ford Withdraws Name From Bay State's Race | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/sabres-late-tally-downs-islanders-32-buffalo-weathers-attack.html | Sabres' Late Tally Downs Islanders, 3-2; Buffalo Weathers Attack | True | By Michael Strauss Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/further-drop-forecast-trading-is-hectic-grain-prices-drop-limit-as.html | Further Drop Forecast; Trading Is Hectic Grain Prices Drop Limit As Trading Is Resumed | True | By William Robbins Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/helpful-hardware-reproduction-fittings.html | HELPFUL HARDWARE; Reproduction Fittings | True | BARBARA L. ISENBERG and MARY SMITH | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/disks-2-of-the-few-remaining-acoustic-guitarists.html | Disks: 2 of the Few Remaining Acoustic Guitarists | True | JOHN S. WILSON | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/business-people-nationals-maytag-quits-split-on-duties-reported-new.html | BUSINESS PEOPLE; National's Maytag Quits; Split on Duties Reported New International Paper Titles Shifts at Dallas Republic Bank | True | Leonard Sloane | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/us-and-exporters-talk-on-grain-halt-to-soviet-holding-futures.html | U.S. and Exporters Talk On Grain Halt to Soviet; Holding Futures Contracts | True | By Seth S. King Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/us-to-press-for-oman-kenya-and-somalia-outposts-encouraging-in.html | U.S. to Press for Oman, Kenya and Somalia Outposts; Encouraging in Private Saudis Reiterate Their Refusal | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/not-patriotism-or-thrift-but-inertia.html | Not Patriotism or Thrift, but Inertia | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/2-million-magazine-effort-for-pabst-blue-ribbon.html | $2 Million Magazine Effort For Pabst Blue Ribbon | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/omission-of-2-cinematographers-for-academy-awards-stirs-tempest-i.html | Omission of 2 Cinematographers for Academy Awards Stirs Tempest; 'I Have No Idea' Other Preliminary Nominees | True | By Aljean Harmetz Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/begin-tours-temples-in-luxor.html | Begin Tours Temples in Luxor | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/1931-1936-1980-the-highest-stakes.html | 1931. 1936. 1980?; The highest stakes | True | By David Kline | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/cartier-creates-a-holding-company.html | Cartier Creates A Holding Company | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/initiatives-on-arms-with-soviet-halted-with-a-delay-in-debate-on.html | INITIATIVES ON ARMS WITH SOVIET HALTED; With a Delay in Debate on Nuclear Treaty, Disarmament Agency Is Left With Little to Do Effect on Arms Control Agency Start of Decline | True | By Richard Burt Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/mexicos-congress-wins-new-attention-first-communist-deputies-cajole.html | MEXICO'S CONGRESS WINS NEW ATTENTION; First Communist Deputies Cajole Chamber to Debate Key Issues --Attendance Is Higher Debates 'More Profound' Public Shows Lack of Interest | True | By Alan Riding Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/choking-diner-revived-after-her-heart-stops.html | Choking Diner Revived After Her Heart Stops | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/abroad-at-home-in-the-afghan-wake.html | ABROAD AT HOME In the Afghan Wake | True | By Anthony Lewis | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/new-delhi-demonstrators-assail-us-plan-to-offer-pakistan-arms.html | New Delhi Demonstrators Assail U.S. Plan to Offer Pakistan Arms | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/soviet-dancers-cancel-us-tour-in-response-to-carter-sanctions.html | Soviet Dancers Cancel U.S. Tour In Response to Carter Sanctions | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/peking-posters-accuse-aides-son-child-lured-from-meeting.html | Peking Posters Accuse Aide's Son; Child Lured From Meeting | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/corrections.html | CORRECTIONS | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/british-steel-imports-halt.html | British Steel Imports Halt | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/image-advertising-for-the-grand-old-party.html | Image Advertising For the Grand Old Party | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/jersey-mail-center-head-resigns.html | Jersey Mail Center Head Resigns | True | By Tony Schwartz | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/clemson-five-upsets-topranked-duke-fordham-66-vermont-63-columbia.html | Clemson Five Upsets Top-Ranked Duke; Fordham 66, Vermont 63 Columbia 70, Loyola-Balt. 53 | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/suspect-in-a-robbery-investigated-in-death-of-hunter-student-19.html | Suspect in a Robbery Investigated in Death Of Hunter Student, 19 | True | By Leonard Buder | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/earnings-morgan-operating-net-off-57-return-on-average-assets.html | EARNINGS; Morgan Operating Net Off 5.7% Return on Average Assets Slumps | True | By Robert A. Bennett | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/13-billion-canadian-merger-set-offer-made-for-hiram-walker-bid-for.html | $1.3 Billion Canadian Merger Set; Offer Made for Hiram Walker Bid for a Scottish Company | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/ballet-swan-lake-and-union-jack.html | Ballet: 'Swan Lake' and 'Union Jack' | True | JENNIFER DUNNING | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/hers.html | Hers | True | Gail Sheehy | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/television.html | Television | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/tiffany-finds-olympic-design-isnt-all-smooth-sledding.html | Tiffany Finds Olympic Design Isn't All Smooth Sledding | True | By Barbara Basler | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/soviet-terms-us-view-on-grain-misanthropic-and-cannibalistic.html | Soviet Terms U.S. View on Grain 'Misanthropic and Cannibalistic' | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/business-digest-markets-trade-companies-todays-columns.html | BUSINESS Digest; Markets Trade Companies Today's Columns | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/old-transfer-rule-restored-by-women-new-television-contract.html | Old Transfer Rule Restored by Women; New Television Contract | True | By Jane Gross Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/a-house-of-individual-taste-an-1850-row-house-of-individual-taste.html | A House Of Individual Taste; An 1850 Row House of Individual Taste | True | By Jane Geniesse | 1980-01-15 0:00 | TX 391609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/voting-for-the-hall-of-fame.html | Voting for the Hall of Fame | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/what-to-do-with-the-reactors-uptown.html | What to Do With the Reactors Uptown | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/sports-today.html | Sports Today | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/oil-data-delayed.html | Oil Data Delayed | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/tv-energy-alternatives.html | TV: Energy Alternatives | True | By Richard F. Shepard | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/georgia-tech-names-curry-as-football-coach.html | Georgia Tech Names Curry as Football Coach | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/dividends.html | Dividends | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/the-un-today-economic-and-social-council.html | The U.N. Today; ECONOMIC AND SOCIAL COUNCIL | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/avantgarde-gangas.html | Avant-Garde: 'Gangas' | True | By Robert Palmer | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/france-hardens-stance-on-soviets-afghan-action-schmidt-cautious-on.html | France Hardens Stance on Soviet's Afghan Action; Schmidt Cautious on 'Reprisals' Soviet Cancels Parley With Bonn | True | By Flora Lewis Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/paul-draper-at-70-its-not-time-thats-at-his-heels-the-dancing.html | Paul Draper at 70: It's Not Time That's at His Heels; The 'Dancing Hamlet' 'Difficult Situation' | True | By Jennifer Dunning | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/cambodia-still-needs-help.html | Cambodia still Needs Help | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/home-improvement-the-versatility-of-shaving-and-planing-tools.html | Home Improvement; The versatility of shaving and planing tools | True | Bernard Gladstone | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/home-beat-playing-down-to-play-up.html | Home Beat; Playing Down to Play Up | True | Suzanne Slesin | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/british-foreign-minister-visiting-lands-affected-by-afghan-crisis.html | British Foreign Minister Visiting Lands Affected by Afghan Crisis | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/a-listing-of-new-books-general-fiction.html | A Listing of New Books; GENERAL FICTION | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/notes-on-people-renata-scotto-lives-up-to-the-show-business-adage.html | Notes on People; Renata Scotto Lives Up to the Show Business Adage Remembrance of Defiance in a Bus in Montgomery Wounded Butterfly New Friend in Adversity Resurrection Day | True | Judith Cummings Albin Krebs | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/us-now-indicating-that-crisis-in-iran-could-last-months-an-effort.html | U.S NOW INDICATING THAT CRISIS IN IRAN COULD LAST MONTHS; AN EFFORT TO PREPARE PUBLIC Carter and Vance Say at Briefings They See No Imminent Break in the Hostage Situation Change Not Held Likely Military Move Held Remote U.S. Now Talks of Long Iran Crisis Efforis Are Undercut Iranian Sees 'Some Movement' | True | By Bernard Gwertzman Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/koch-may-eliminate-some-city-agencies-small-departments-such-as.html | KOCH MAY ELIMINATE SOME CITY AGENCIES; Small Departments Such as Ports and Cultural Affairs Could Be Cut, Municipal Aides Say Cuts Proposed in the Past Other Eliminations Weighed | True | By Ronald Smothers | 1980-01-15 0:00 | TX 391609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/behind-the-big-cost-of-a-little-restoring.html | Behind the Big Cost Of a 'Little' Restoring | True | By Michael Varese | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/qa.html | Q&A | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/nba-fines-suspends-shue-nba-fines-suspends-shue.html | N.B.A. Fines, Suspends Shue; N.B.A. Fines, Suspends Shue | True | By Steve Cady | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/letters-if-moscow-succeeds-in-conquering-afghanistan-a-boon-to-the.html | Letters; If Moscow Succeeds in Conquering Afghanistan . . . A Boon to the West? Before We Arm Pakistan Welfare Should Be an All-Federal Concern The Proper Facility For the Badly Injured Carter's Future Earth New Delhi's Failure When a Plan to Speed Traffic Backfires | True | RICHARD PIPESABRAHAM N. SILVERMANSYED MANSOOR HUSSAINALFRED BAKER LEWISH. LEON PACHTER, M.D.ELEANOR FAYMOHAN S. JETHWANILEEF. UHLMANN | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/snider-and-kaline-elected-to-baseball-hall-of-fame-drysdale-third.html | Snider and Kaline Elected To Baseball Hall of Fame; Drysdale Third, Hodges Fourth .295 Average for 18 Seasons Snider and Kaline Elected to Baseball Hall '68 Series Is Biggest Thrill Gibson, Killebrew in Wings | True | By Joseph Durso | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/donor-to-neediest-compensates-for-inflation-with-increased-gift-how.html | Donor to Neediest Compensates For Inflation With Increased Gift; HOW TO AID THE FUND | True | By Joan Cook | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/season-of-spreading-the-performing-arts-opens-diverse-audiences.html | Season of Spreading the Performing Arts Opens; Diverse Audiences Program Grows | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/klutznick-approves-trade-cuts-commerce-chief-is-sworn-in.html | Klutznick Approves Trade Cuts; Commerce Chief Is Sworn In | True | By Steven Rattner Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/campaign-of-brown-languishing-in-iowa-candidate-now-urges.html | CAMPAIGN OF BROWN LANGUISHING IN IOWA; Candidate Now Urges Supporters to Seek Election at Caucuses on 'Uncommitted' Slate Calls for Uncommitted Delegates Commercial Called a 'Lullaby' Brock Favors Total Embargo Kennedy Assails Grain Limit | True | By Adam Clymer Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/the-duke-and-ebbets-field-sports-of-the-times-pee-wees-words-of.html | The Duke and Ebbets Field; Sports of The Times Pee Wee's Words of Wisdom Bronx Cheers in Brooklyn | True | Dave Anderson | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/currency-markets-gold-slips-to-near-600-dollar-is-mostly-weak.html | CURRENCY MARKETS Gold Slips to Near $600; Dollar Is Mostly Weak | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/koch-nominates-five-for-board-of-trustees-of-the-city-university.html | Koch Nominates Five For Board of Trustees Of the City University | True | By Samuel Weiss | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/stocks-strong-volume-up-3dbusiest-day-sees-653-million-shares.html | Stocks Strong; Volume Up; 3d-Busiest Day Sees 65.3 Million Shares Traded Ticker Runs 14 Minutes Late Outlook for Institutions Stock Trading Surges | True | By Vartanig G. Vartan | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/rangers-vanquished-by-red-wings-40-could-have-been-worse-mccourt.html | Rangers Vanquished By Red Wings, 4-0; Could Have Been Worse McCourt Scores First 'Some Nights, Nothing' | True | By Jim Naughton Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/montserrat-caballe-to-miss-mets-tosca-premiere.html | Montserrat Caballe to Miss Met's 'Tosca' Premiere | True | | 1980-01-15 0:00 | TX 391609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/italian-oil-group-contract.html | Italian Oil Group Contract | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/rivals-football-games-drop-abc-to-3d-in-ratings.html | Rivals' Football Games Drop ABC to 3d in Ratings | True | By Les Brown | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/tombs-reported-found-in-egypt.html | Tombs Reported Found in Egypt | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/newhome-sales-fell-in-november.html | New-Home Sales Fell in November | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/events-today-theater-film-music-dance-cabaret.html | Events Today; Theater Film Music Dance Cabaret | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/performing-arts-center-for-queens-considered-sources-of-funds.html | Performing Arts Center For Queens Considered; Sources of Funds | True | By C. Gerald Fraser | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/bridge-versatile-texan-has-shown-he-can-compete-with-best.html | Bridge:; Versatile Texan Has Shown He Can Compete With Best | True | By Alan Truscott | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/eastern-europe-has-mixed-reaction-to-afghan-move-acclaimed-in-loud.html | Eastern Europe Has Mixed Reaction to Afghan Move; Acclaimed in Loud Terms Pravda Article Seen as Warning | True | By John Darnton Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/pop-rock-the-speedies.html | Pop Rock: The Speedies | True | By Robert Palmer | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/red-cross-issues-data-about-its-prison-visits-during-reign-of-shah.html | Red Cross Issues Data About Its Prison Visits During Reign of Shah | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/ski-conditions.html | Ski Conditions | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/inside-un-unreal-world-waldheim-trip-to-iran-was-less-than-critical.html | Inside U.N.: Unreal World; Waldheim Trip to Iran Was Less Than Critical News Analysis He Had No Choice Piece of Political Pirandello No Evidence of Damage | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/yulin-after-collapsing-back-in-watch-on-rhine.html | Yulin, After Collapsing, Back in 'Watch on Rhine' | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/saudi-arabia-beheads-63-for-mecca-assault-on-the-grand-mosque-saudi.html | Saudi Arabia Beheads 63 for Mecca Assault On the Grand Mosque; Saudi Arabia Beheads 63 for Mecca Assault On the Grand Mosque | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/talking-politics-edward-m-kennedy-talking-politics-edward-m-kennedy.html | Talking Politics: Edward M. Kennedy; Talking Politics: Edward M. Kennedy | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/desert-golf-suspended-because-of-heavy-rain.html | Desert Golf Suspended Because of Heavy Rain | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/company-news-a-switch-to-coal-from-oil-brookscanlon-takeover.html | COMPANY NEWS; A Switch to Coal From Oil Brooks-Scanlon Takeover Opposed Booker Acquires I.B.E.C. Shares Gulf Concludes Gasification Test Utilities Reviewing Nuclear Plant Plans Cities Service Buys Coal Acreage | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/rep-moorhead-bars-reelection.html | Rep. Moorhead Bars Re-election | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/home-energy-cost-up-5-in-city.html | Home Energy Cost Up 5% in City | True | By Peter Kihss | 1980-01-15 0:00 | TX 391609 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/ruling-angers-new-orleans-realty-agents-returned-to-lower-courts.html | Ruling Angers New Orleans Realty Agents; Returned to Lower Courts Effects of Publicity | True | Special to The New York Times | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-10 | 1980-01-10 | https://www.nytimes.com/1980/01/10/archives/for-starters-plants-with-perseverance.html | For Starters, Plants With Perseverance | True | JOAN LEE FAUST | 1980-01-15 0:00 | TX 391609 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/i-will-fight-these-slanders.html | 'I Will Fight These Slanders' | True | By Ashraf Pahlavi | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/the-region-exexaminer-picked-for-jersey-autopsy-abrams-suit-seeks.html | The Region; Ex-Examiner Picked For Jersey Autopsy Abrams Suit Seeks U.S. Tax Refunds Fire in Princeton | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/an-easy-substitute-for-jogging-rowing-a-dory-handles-with-ease.html | An Easy Substitute for Jogging Rowing a Dory; Handles With Ease | True | By Nelson Bryant | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/us-experts-to-study-new-military-sites-on-indian-ocean-military.html | U.S. Experts to Study New Military Sites on Indian Ocean; Military Analysis New and Prolonged Tension No Political Commitments Units for 2 Simultaneous Crises Yugoslavia Has Crisis Potential Various Troops for Various Needs | True | By Drew Middleton | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/sports-today-basketball-harness-racing-hockey-indoor-soccer-jaialai.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY INDOOR SOCCER JAI-ALAI RACQUETBALL TENNIS THOROUGHBRED RACING | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/argentina-rejects-us-grain-move.html | Argentina Rejects U.S. Grain Move | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/ski-conditions.html | Ski Conditions | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/celebrating-americas-jazz-era-expatriates-in-paris.html | Celebrating America's Jazz-Era Expatriates in Paris | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/chemical-banks-net-rises-124-gain-due-to-sale-of-real-estate-net.html | Chemical Bank's Net Rises 12.4%; Gain Due to Sale Of Real Estate Net Income Up 22.8% | True | By Robert A. Bennett | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/gsa-rejects-gold-bids.html | G.S.A. Rejects Gold Bids | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/the-un-today.html | The U.N. Today | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/flyers-score-4-late-goals-to-turn-back-jets-by-54.html | Flyers Score 4 Late Goals To Turn Back Jets by 5-4 | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/tv-8h-salutes-toscanini.html | TV: '8H' Salutes Toscanini | True | JOHN J. O'CONNOR | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/states-urge-poor-in-adult-homes-to-share-special-heating-payments.html | States Urge Poor in Adult Homes to Share Special Heating Payments; Amounts Suggested in New Jersey | True | By Peter Kihss | 1980-01-15 0:00 | TX 391603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/high-plo-aide-expects-to-win-acceptance-by-east-side-neighbors.html | High P.L.O. Aide Expects to Win Acceptance by East Side Neighbors; Neighbor Is Philosophical | True | By Kathleen Teltsch | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/diplomats-in-moscow-speculating-soviet-misjudged-wests-reaction-no.html | Diplomats in Moscow Speculating Soviet Misjudged West's Reaction; No Hint of Anything But Unanimity | True | By Craig R. Whitney Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/jean-ritchie-brings-folk-songs-from-hills-to-town.html | Jean Ritchie Brings Folk Songs From Hills to Town | True | By George Vecsey | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/bank-earnings.html | Bank Earnings | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/carter-and-the-patriots-game-in-iowa-farmers-told-by-bergland-that.html | Carter and the Patriot's Game' in Iowa; Farmers Told by Bergland That Curb on Grain Sale Can Aid U.S. Security News Analysis Economic Concerns Suspended Gentler Language Is Gone Ill Wind Over the Ukraine | True | By Francis X. Clines Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/legislators-welcome-mrs-gandhi-a-sense-of-vindication.html | Legislators Welcome Mrs. Gandhi; A Sense of Vindication | True | By Michael T. Kaufman Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/health-rumors-on-union-chief-stir-speculation-teamster-leaders.html | Health Rumors On Union Chief Stir Speculation; Teamster Leader's Likely Successor Noncommittal Nation's Largest Union To California for Rest | True | By William Serrin | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/screen-sauras-mama-turns-100-iberian-allegory.html | Screen: Saura's 'Mama Turns 100'; Iberian Allegory | True | By Vincent Canby | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/for-children-films-magic-workshops-owl-prowl-plays-stories-and.html | For Children; Films Magic Workshops Owl Prowl Plays Stories and Puppets | True | PHYLLIS A. EHRLICH | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/syrias-leadership-purged-in-bid-by-assad-to-ease-unrest-difficult.html | Syria's Leadership Purged in Bid by Assad to Ease Unrest; Difficult Times for Assad | True | By Henry Tanner Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/macchiarola-questions-school-trips-expenses.html | Macchiarola Questions School Trip's Expenses | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/administration-opposes-census-of-illegal-aliens.html | Administration Opposes Census of Illegal Aliens | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/madagascar-cites-oil-find.html | Madagascar Cites Oil Find | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/new-face-erzsebet-foldi-serene-young-hoofer-of-all-that-jazz-a.html | New Face: Erzsebet Foldi Serene Young Hoofer of 'All That Jazz'; A 'Nutcracker' Veteran | True | By Jennifer Dunning | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/british-steel-strike.html | British Steel Strike | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/auctions.html | Auctions | True | Rita Reif | 1980-01-15 0:00 | TX 391603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/borg-conquers-connors-in-tiebreaker-mcenroe-surviving-fall-at-net.html | Borg Conquers Connors in Tiebreaker; McEnroe, Surviving Fall at Net, Defeats Vilas in Straight Sets 7th Straight for Borg Both Rate Match Highly Shaky Start for Connors Borg and McEnroe Triumph in Masters Borg Goes on Offense Broke His Fall Mrs. Lloyd, Miss Austin Gain Today's Matches | True | By Neil Amdur | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/walkout-at-meadowlands-by-mutuel-clerks-averted.html | Walkout at Meadowlands By Mutuel Clerks Averted | True | Special to The New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/sports-news-briefs-los-angeles-optimistic-on-obtaining-raiders-two.html | Sports News Briefs; Los Angeles Optimistic On Obtaining Raiders Two Skiers Seriously Hurt In Practice for World Cup Norwegian Team Wins Cross-Country Ski Relay Ohio Gets Cycling Trials Bobsled Trials Are Paced By Renton for Second Day Laffite Tops First Practice For Argentine Grand Prix Leafs Trade Hutchison To Black Hawks for Ribble | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/business-people-general-dynamics-gains-from-a-top-competitor-a-new.html | BUSINESS PEOPLE; General Dynamics Gains From a Top Competitor A New Start For I.T.T.'s Former Chief Tamco Enterprises New Challenge for a Canadian Consumers Gas | True | Leonard Sloane | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/carter-asks-outlay-of-2-billion-more-for-youth-training-acts-to.html | CARTER ASKS OUTLAY OF $2 BILLION MORE FOR YOUTH TRAINING; ACTS TO REDUCE JOBLESS RATE Goals Are Teaching of Basic Skills and Providing of After-School Work for Teen-Agers Builds on Existing Programs Functional Illiterates CARTER ASKS OUTLAY FOR YOUTH TRAINING Comparative Jobless Rates | True | By Philip Shabecoff Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/eec-output-gains.html | E.E.C. Output Gains | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/albany-weighs-careys-fiscal-message-news-analysis-tight-budget-is.html | Albany Weighs Carey's Fiscal Message; News Analysis Tight Budget Is Expected Carey Not Facing Election Battle | True | By Richard J. Meislin Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/economic-scene-1984-orwells-and-ours.html | Economic Scene; 1984: Orwell's And Ours | True | Leonard Silk | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/business-digest-washington-companies-international-energy-markets.html | BUSINESS Digest; Washington Companies International Energy Markets Today's Columns | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/befriending-the-shah-moral-considerations.html | Befriending the Shah-- Moral Considerations | True | George E. Gross | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/advertising-ad-council-plays-role-in-census-armour-seeks-to-change.html | Advertising; Ad Council Plays Role In Census Armour Seeks to Change Its Image as a Meat Packer Marymount College's Presidential Project | True | Philip H. Dougherty | 1980-01-15 0:00 | TX 391603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/gift-to-the-neediest-marks-womans-100th-birthday-how-to-aid-the.html | Gift to the Neediest Marks Woman's 100th Birthday; HOW TO AID THE FUND | True | By Joan Cook | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/asians-say-un-will-back-a-move-rebuking-soviet-over-afghanistan.html | Asians Say U.N. Will Back a Move Rebuking Soviet Over Afghanistan; Asians Expect U.N. to Pass Resolution on Soviet Troops in Afghanistan Move for Wider Action | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/bond-prices-helped-by-wholesale-index-seasonal-inflows-into-bills.html | Bond Prices Helped By Wholesale Index; Seasonal Inflows' Into Bills Key Rates Gain for Revenue Bond Yields | True | By John H. Allan | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/us-says-afghan-rebels-increase-their-control-in-northeast-regions.html | U.S. Says Afghan Rebels Increase Their Control In Northeast Regions; Moscow Envoy Returning U.S. Pleased by Response Heavy Fighting Near Jalalabad | True | By Bernard Gwertzman Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/a-technicality-upsets-order-preventing-city-from-hiring-officers.html | A Technicality Upsets Order Preventing City From Hiring Officers | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/downtown-a-roman-folly-and-a-kitsch-paradise-soho-roman-folly-and.html | Downtown: A Roman Folly And a Kitsch Paradise; SoHo: Roman Folly And Kitsch Paradise Alice Austen Photos At South St. Seaport | True | By Grace Glueck | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/article-4-no-title-modest-counterfeiter-family-of-journalists.html | Article 4 -- No Title; Modest Counterfeiter Family of Journalists Became Subject of Humor | True | By Clyde Haberman | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/permanent-closing-of-ford-plant-separation-allowances-permanent.html | Permanent Closing of Ford Plant; Separation Allowances Permanent Closing of Ford Plant 54,100 Temporary Layoffs | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/veterans-win-armory-battle-pride-and-patriotism-a-number-of.html | Veterans Win Armory Battle; Pride and Patriotism A Number of Objections Veterans Win Fight to Block Armory Show Compared to Trojan Horse | True | By Barbara Basler | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/brazil-and-iraq-reach-oil-accord.html | Brazil and Iraq Reach Oil Accord | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/commodities-grain-prices-decline-but-less-than-expected-wheat.html | COMMODITIES Grain Prices Decline But Less Than Expected; Wheat Closes Lower | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/corruption-ran-wild-in-iranian-royalty.html | 'Corruption Ran Wild' In Iranian Royalty | True | By Fereydoun Hoveyda | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/new-government-post.html | New Government Post | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/money.html | Money | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/soviet-gas-cost-raised-by-iran.html | Soviet Gas Cost Raised by Iran | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/richard-stoltzman-virtuoso-clarinetist-improvised-on-hymns-folk.html | Richard Stoltzman: Virtuoso Clarinetist; Improvised on Hymns Folk Program in Rockland | True | By Raymond Ericson | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/tv-weekend-love-and-real-estate-mix-on-abc-saturday-sunday.html | TV Weekend Love and Real Estate Mix on ABC; Saturday Sunday | True | By John J. O'Connor | 1980-01-15 0:00 | TX 391603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/fighter-in-critical-condition-little-action-in-bout-fighter-in-a.html | Fighter In Critical Condition; Little Action in Bout Fighter In a Coma A Guard Accompanied Him | True | By Steve Cady | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/oilproduct-price-rises-spreading-4-companies-cite-costs-of-crude.html | Oil-Product Price Rises Spreading 4 Companies Cite Costs of Crude Saudis Raised Prices by a Third U.S. Petroleum Data | True | By Anthony J. Parisi | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/jetliner-nearly-collides-with-a-copter-over-san-diego-no-time-for.html | Jetliner Nearly Collides With a Copter Over San Diego; No Time for Evasive Action | True | By Richard Witkin | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/loans-drop-at-major-banks-471-million-fall-posted-in-week-mls.html | Loans Drop At Major Banks; $471 Million Fall Posted in Week M-1's Growth Slows | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/stage-in-hartford-the-cocktail-party-champagne-light-veterans.html | Stage: In Hartford, 'The Cocktail Party'; Champagne Light Veterans Ensemble Stages 'All My Sons' | True | By Mel Gussow | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/fetal-test-termed-a-skin-disease-clue-samples-extracted-from-a.html | FETAL TEST TERMED A SKIN DISEASE CLUE; Samples Extracted From a Fetus Reportedly Show Whether an Unborn Child Is Normal Amniocentesis Method | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/dance-nat-home-opens-riverside-winter-series.html | Dance: Nat Home Opens Riverside Winter Series | True | By Jack Anderson | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/opera-first-lohengrin-of-season-at-the-met.html | Opera: First 'Lohengrin' Of Season at the Met | True | By Raymond Ericson | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/president-is-seeking-to-ease-cia-curbs-asks-support-of-congress-to.html | PRESIDENT IS SEEKING TO EASE C.I.A. CURBS; Asks Support of Congress to Lift Restrictions on Covert Action Officials Decline Commet Carter Wants C.I.A. Curbs Eased | True | By Richard Burt Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/inflow-sets-record-for-money-funds.html | Inflow Sets Record For Money Funds | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/bird-cleared-to-play-tonight.html | Bird Cleared to Play Tonight | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/silver-headache-and-bonanza-price-burdens-industry-users-aids.html | Silver: Headache and Bonanza; Price Burdens Industry Users, Aids Recyclers Soaring Price of Silver: Headache and Bonanza Ample Supplies Anticipated Finding Silver Substitutes | True | By Agis Salpukas | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/spot-oil-price-remains-high.html | Spot Oil Price Remains High | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/news-chain-bid-raised-in-toronto.html | News Chain Bid Raised in Toronto | True | Special to The New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/venezuela-gold-output.html | Venezuela Gold Output | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/stocks-rise-broadly-in-heavy-trading-ibm-and-gm-gain.html | Stocks Rise Broadly In Heavy Trading; I.B.M. and G.M. Gain | True | By Vartanig G. Vartan | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/lavish-boats-sell-despite-problems-worth-216000-the-appreciation.html | Lavish Boats Sell Despite Problems; Worth $216,000? The Appreciation Factor | True | By Joanne A. Fishman | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/currency-markets-dollar-stronger-as-gold-is-off-in-quiet-trading.html | CURRENCY MARKETS Dollar Stronger as Gold Is Off in Quiet Trading | True | | 1980-01-15 0:00 | TX 391603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/users-of-phones-given-the-right-to-install-wires-psc-spurns.html | Users of Phones Given the Right To Install Wires; P.S.C. Spurns Argament Operation Is Perilous Rochester Case Noted Wires Not Deemed Dangerous | True | By Ralph Blumenthal | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/3-named-in-10-million-theft-from-banks-businesses-and-us-agency.html | 3 Named in $10 Million Theft From Banks, Businesses and U.S. Agency | True | By Charles Kaiser | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/cuba-called-reluctant-to-discuss-soviet-move.html | Cuba Called Reluctant To Discuss Soviet Move | | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/miss-wenzel-victor-in-icy-giant-slalom.html | Miss Wenzel Victor In Icy Giant Slalom | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/at-the-movies-how-10-has-changed-life-for-dudley-moore.html | At the Movies; How '10' has changed life for Dudley Moore. | True | Tom Buckley | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/comex-acts-to-cut-silver-trade.html | Comex Acts to Cut Silver Trade | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/quebecs-liberal-party-presents-a-plan-to-revise-federal-system.html | Quebec's Liberal Party Presents A Plan to Revise Federal System | True | By Henry Giniger Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/topics-used-words-enemies-again-mana-shipria-post.html | Topics Used Words; Enemies, Again Mana Shipria Post | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/us-trucks-drop-in-sales.html | U.S. Trucks Drop in Sales | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/george-meany-is-dead-pioneer-in-labor-was-85-outlived-friends-and.html | George Meany Is Dead; Pioneer In Labor Was 85; Outlived Friends and Foes George Meany Is Dead at 85; Pioneer in Labor Merged the A.F.L. and the C.I.O. Fought With Presidents Wouldn't Support McGovern 'Holding the Boys Together' Blunt Talk Not Necessary Was Dancer and Golfer Avoided Confrontations Began Officeholding Career Learned Washington Game Took Up Lewis Challenge Unified Movement | True | Special to The New York TimesBy Jerry Flint | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/poll-finds-drop-in-support-for-carter-in-iran-crisis.html | Poll Finds Drop in Support for Carter in Iran Crisis | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/dance-a-season-opens-with-joy-at-city-center-the-program.html | Dance: A Season Opens With Joy at City Center; The Program | True | By Anna Kisselgoff | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/indicted-excia-employee-labeled-by-prosecutors-as-a-major-world.html | Indicted Ex-C.I.A. Employee, Labeled by Prosecutors As a Major World Arms Dealer, Remains an Enigma; Arrested in New York Sales Termed Legal Goods for Uganda Tie to C.I.A. Reported Purchases by Secret Service | True | By Robert Pear Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/company-news-city-stores-closings-set-under-new-plan-ibm-introduces.html | COMPANY NEWS; City Stores Closings Set Under New Plan I.B.M. Introduces New Data System Dome Said to Weigh Canada Gas Pipeline Hudson Bay Plans Offer for Rosario Marley Seeking 64% of Wylain | True | | 1980-01-15 0:00 | TX 391603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/weekender-guide-reinhardt-at-guggenheim-hits-from-flops-in-soho.html | WEEKENDER GUIDE; REINHARDT AT GUGGENHEIM HITS FROM FLOPS IN SOHO UPPER EAST SIDE 'ROSES' RIVERSIDE JAZZ BALLET COMIC DANCE DUO IN QUEENS LEGERDEMAIN IN NEWARK WEEKENDER GUIDE VIENNA BOYS IN QUEENS THE WAY WE ARE ON 94TH ST. BRAHMS AT BURDEN MANSION LIBRARY FAMILY DAYS DANCE OF INDIA ON 64TH ST. JAPANESE STRINGS NELLY SACHS IN HER POETRY | True | Eleanor Blau | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/smaller-rise-is-set-for-outlays-businesses-plan-109-this-year.html | Smaller Rise Is Set For Outlays; Businesses Plan 10.9% This Year | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/more-charges-in-coast-slayings.html | More Charges in Coast Slayings | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/saturday-cards-at-bowie-extended-to-10-races.html | Saturday Cards at Bowie Extended to 10 Races | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/tax-forecast-uncertain-as-byrne-drafts-budget-one-of-three-tax.html | Tax Forecast Uncertain As Byrne Drafts Budget; One of Three Tax Bills Passes GOP Gains Strength 'Slow, Methodical Session' | True | By Joseph F. Sullivan Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/concert-an-elgar-night-with-marilyn-horne-the-program-meat-and.html | Concert: An Elgar Night With Marilyn Horne; The Program Meat and Potatoes Bill | True | By Harold C. Schonberg | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/no-change-in-douglas-condition.html | No Change in Douglas Condition | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/stingleys-attorney-urges-rozelle-to-suspend-tatum.html | Stingley's Attorney Urges Rozelle to Suspend Tatum | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/city-officials-may-cut-correction-department-funds.html | City Officials May Cut Correction Department Funds | True | By Ronald Smothers | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/restaurants-a-la-carte-no-1-chinese-restaurant.html | Restaurants; A la Carte No. 1 Chinese Restaurant | True | Mimi Sheraton | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/what-young-people-need-before-jobs.html | What Young People Need Before Jobs | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/even-if-interest-rates-drop-cost-of-buying-boat-is-likely-to-rise.html | Even if Interest Rates Drop, Cost of Buying Boat Is Likely to Rise | True | By Jeff Hammond | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/boston-pops-names-successor-to-fiedler.html | Boston Pops Names Successor to Fiedler | True | By Michael Knight Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/katherine-r-erskine-wed-to-george-ziller.html | Katherine R. Erskine Wed to George Ziller | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/nets-williamson-said-to-scale-212.html | Nets' Williamson Said to Scale 212 | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/bridge-from-out-of-the-past-come-historic-hands-and-players-play-by.html | Bridge;; From Out of the Past Come Historic Hands and Players Play by Karl Schneider | True | By Alan Truscott | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/vincent-manno-67-a-newspaper-broker-and-a-fiscal-adviser.html | Vincent Manno, 67; A Newspaper Broker and a Fiscal Adviser | True | | 1980-01-15 0:00 | TX 391603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/corrections.html | CORRECTIONS | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/bud-greenspans-winter-olympics-sports-of-the-times-saga-of-billy.html | Bud Greenspan's Winter Olympics; Sports of The Times Saga of Billy Fiske $2,000 for Irv Jaffee | True | Red Smith | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/kaiser-resources-to-sell-paving-unit.html | Kaiser Resources To Sell Paving Unit | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/american-express-buys-data-concern.html | American Express Buys Data Concern | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/federal-reserve.html | Federal Reserve | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/last-roll-of-dice-for-spinks-that-first-trip-to-the-canvas-last.html | Last Roll of Dice for Spinks; That First Trip to the Canvas Last Roll for Spinks No Cheers for Leon | True | By Michael Katz Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/times-appoints-editorial-writer.html | Times Appoints Editorial Writer | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/thai-pirates-kill-70-boat-people.html | Thai Pirates Kill 70 'Boat People' | True | By Henry Kamm Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/sec-proposes-changes-to-consolidate-data-companies-must-file-with.html | S.E.C. Proposes Changes To Consolidate Data Companies Must File With It | True | By Thomas C. Hayes | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/bethlehem-steel-reports-strong-1979.html | Bethlehem Steel Reports Strong 1979 | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/dazed-tenant-helps-save-3.html | Dazed Tenant Helps Save 3 | True | By Josh Barbanel | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/about-real-estate-improvements-for-apartments-in-flatbush.html | About Real Estate Improvements for Apartments in Flatbush | True | By Alan S. Oser | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/who-are-the-people-holding-the-hostages-news-analysis.html | Who Are the People Holding the Hostages?; News Analysis Communications Lacking Description Starles Many | True | By John Kifner Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/the-cultural-beehive-on-92d-st-is-abuzz-arts-beehive-on-92d-st-is-a.html | The Cultural Beehive on 92d St. Is Abuzz; Arts Beehive on 92d St. Is Abuzz Not a Repertory Theater Has Original Music and Dance Orchestra With an Identity Invitation to a Telethon | True | By Eleanor Blau | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/traditionalist-for-the-pops-john-williams-man-in-the-news.html | Traditionalist for the Pops; John Williams Man in the News | True | By John Rockwell | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/ram-fives-newest-sudanese-player-outperforms-his-cousin-popular-in.html | Ram Five's Newest Sudanese Player Outperforms His Cousin; Popular In Sudan Now He's Known Tall Family Turns Around Programs | True | By Al Harvin | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/notes-on-people-tales-of-offenbach-a-benefit-behind-bars-recompense.html | Notes on People; Tales of Offenbach A Benefit Behind Bars Recompense, at Last, for an Accident-Prone Detective Former Newsweek Editor to Join CBS Publications | True | Judith Cummings | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/state-halts-cashincentive-program.html | State Halts Cash-Incentive Program | True | By Ari L. Goldman Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/heating-oil-price-case-dismissed-77-ruling-limits-new-york-users.html | Heating Oil Price Case Dismissed; '77 Ruling Limits New York Users Suit Filed by Apartment Owners Argument of the Other Side 'Anger and Frustration' Noted | True | By Jeff Gerth | 1980-01-15 0:00 | TX 391603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/rcacbs-pact-set-on-videodisks-nbc-parent-grants-license-for.html | RCA-CBS Pact Set on Videodisks; NBC Parent Grants License For Manufacture Room for Only One System RCA-CBS Disk Pact | True | By Peter J. Schuyten | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/tva-pays-alabama-fine.html | T.V.A. Pays Alabama Fine | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/sale-of-turner-oil-to-aid-the-whitney-hampered-by-tax-laws.html | Sale of Turner Oil To Aid the Whitney; Hampered by Tax Laws Transitional 'Venetian' Work Part of Family Lore | True | By Grace Glueck | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/ohio-state-defeats-iowa-five-by-7771-indiana-63-michigan-61-purdue.html | Ohio State Defeats Iowa Five by 77-71; Indiana 63, Michigan 61 Purdue 74, Illinois 66 Notre Dame 79, Tulane 59 | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/cabbie-tells-a-tale-of-travels-with-cheese-unsuccessful-journey.html | Cabbie Tells a Tale of Travels With Cheese; Unsuccessful Journey | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/meany-is-hailed-as-labor-giant.html | Meany Is Hailed as Labor 'Giant' | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/producers-prices-rose-in-december-by-08-the-least-in-6-months-food.html | Producer's Prices Rose In December by 0.8%, The Least in 6 Months; Food and Construction Cited Producer Price Rises Slow | True | By Clyde H. Farnsworth Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/opec-profits-in-package-deals-access-to-hydrocarbons-opec-seeks-to.html | OPEC: Profits in Package Deals; 'Access to Hydrocarbons' OPEC Seeks to Increase Profits in Package Deals Transfer of Technology Effects of Iran Reduction Libyan Oil Wells Running Dry | True | By Youssef M. Ibrahim Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/reagan-in-illinois-clarifies-stand-on-us-arms-for-afghan-forces.html | Reagan, in Illinois, Clarifies Stand On U.S. Arms for Afghan Forces; Address to Farmers Campaigning With Wife Baker Sees Harm to Farmers | True | By Robert Lindsey Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/youth-wounds-a-transit-officer.html | Youth Wounds a Transit Officer | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/dividends.html | Dividends | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/in-the-nation-an-obscene-rush.html | IN THE NATION An Obscene Rush | True | By Tom Wicker | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/around-the-nation-court-denies-synanon-plea-in-inquiry-on-its.html | Around the Nation; Court Denies Synanon Plea In Inquiry on its Finances Ford Pinto Jury Is Chosen; Testimony Set for Tuesday Senators Planning Hearings On Shift of G.S.A. Official Workers in City in Maine Get Paychecks 2 Days Late Attorney General of Illinois Defended at Trial on Taxes | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/gordon-chase-47-a-white-house-aide-exmember-of-mcgeorge-bundys.html | GORDON CHASE, 47; A WHITE HOUSE AIDE; Ex-Member of McGeorge Bundy's Staff and New York Official Is Killed in a Car Accident Joined Bundy Staff in 1962 New Programs Initiated | True | By Linda Charlton | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/business-records.html | Business Records | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-01-15 0:00 | TX 391603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/world-news-briefs-aquino-says-he-would-join-filipino-advisory.html | World News Briefs; Aquino Says He Would Join Filipino Advisory Council Salvador Colonels Add 3 Civilians to the Junta Corsican Nationalists Free Hostages to End Hotel Siege Police Chief Shot to Death In a Basque Province Gunmen Kidnap Daughter Of Italian Fashion Designer | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/spanish-film-festival-bows-at-beacon.html | Spanish Film Festival Bows at Beacon | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/death-penalty-bill-goes-to-floor-of-assembly-for-a-vote-monday.html | Death Penalty Bill Goes to Floor Of Assembly for a Vote Monday; Fourth Effort to Restore Penalty | True | By Joyce Purnick Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/3-lead-by-shot-at-68-palmer-cards-an-ace-neck-injury-plagues-miller.html | 3 Lead by Shot at 68; Palmer Cards an Ace; Neck Injury Plagues Miller | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/nba-unit-recommends-admission-bid-for-dallas.html | N.B.A. Unit Recommends Admission Bid For Dallas | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/corporate-reports.html | Corporate Reports | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/washington-the-invisible-leaders.html | WASHINGTON The Invisible Leaders | True | By James Reston | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/publishing-lengthwise-around-the-globe.html | Publishing Lengthwise Around the Globe | True | By Thomas Lask | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/court-halts-destruction-of-fbi-surveillance-files-assertion-of.html | Court Halts Destruction of F.B.I. Surveillance Files; Assertion of Duplication Rebutted | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/businessman-tied-to-scotto-cleared-conversation-about-money-no.html | Businessman Tied to Scotto Cleared; Conversation About Money No Testimony by Defendant | True | By Arnold H. Lubasch | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/aides-to-koch-name-schools-to-be-shut-10-in-manhattan-14-in.html | AIDES TO KOCH NAME SCHOOLS TO BE SHUT; 10 in Manhattan, 14 in Brooklyn, 10 in Bronx and 6 in Queens Where the Authority Lies Budget Planners List the 40 New York Schools Proposed for Closing Layoffs and Bigger Classes | True | By Marcia Chambers | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/wind-and-rain-strike-hawaii-in-new-storm.html | Wind and Rain Strike Hawaii in New Storm | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/eec-hesitant-backs-carters-grain-measures-eec-backs-grain-plan.html | E.E.C., Hesitant, Backs Carter's Grain Measures; E.E.C. Backs Grain Plan | True | By Paul Lewis Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/networks-dispute-fcc-ruling-on-airtime-sales-to-candidates-a.html | Networks Dispute F.C.C. Ruling On Air-Time Sales to Candidates; A Coalition Joins Drive Problems in 'Individual Needs' | True | By Warren Weaver Jr. Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/broadway.html | Broadway | True | Carol Lawson | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-15 0:00 | TX 391603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/baltimore-will-get-2d-harbor-tunnel-100-million-federal-grant-to.html | BALTIMORE WILL GET 2D HARBOR TUNNEL; $100 Million Federal Grant to Ease Traffic Bottleneck on I-95 Access to City Center | True | By Ben A. Franklin Jr. Special To The New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/moynihan-criticizes-kennedy-on-soviet-but-the-senator-insists-he-is.html | MOYNIHAN CRITICIZES KENNEDY ON SOVIET; But the Senator Insists He Is Still Neutral on Presidential Race Asks More Forces in Persian Gulf | True | By Irvin Molotsky Special To The New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/gil-evans-at-67-is-making-his-solo-piano-debut-learning-about.html | Gil Evans, at 67, Is Making His Solo Piano Debut; Learning About Himself Having a Band Was an Illusion His Interests Have Changed | True | By John S. Wilson | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/iranians-report-capturing-leader-and-35-members-of-a-terrorist.html | Iranians Report Capturing Leader and 35 Members of a Terrorist Group; Leaders Called Reactionaries Other Murders Reported Planned | True | By Christopher S. Wren Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/soviet-action-might-unite-disparate-afghan-exiles-stern-warning-by.html | Soviet Action Might Unite Disparate Afghan Exiles; Stern Warning by Moscow | True | By William Borders Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/for-education-chief-a-practical-lesson.html | For Education Chief, a Practical Lesson | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/puerto-rico-poultry-ban-lifted.html | Puerto Rico Poultry Ban Lifted | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/world-gold.html | World Gold | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/canadas-forklift-imports.html | Canada's Forklift Imports | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/harlem-dancers-step-up-relative-newcomer-to-dance.html | Harlem Dancers Step Up; Relative Newcomer to Dance | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/after-year-on-docks-an-uncertain-future-for-longshorewomen-future.html | After Year on Docks, an Uncertain Future for Longshorewomen; Future in Doubt | True | By Georgia Dullea | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/mideast-heroin-flooding-europe-flood-of-mideast-heroin-reaching.html | Mideast Heroin Flooding Europe; Flood of Mideast Heroin Reaching Europe Turkish Curbs Said to Hold Big Increase in Output Golden Triangle Displaced Turkish-Latin American Deals | True | By Nicholas Gage Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/us-denies-it-puts-off-armscontrol-initiative.html | U.S. Denies It Puts Off Arms-Control Initiative | True | Special to The New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/bruce-of-buckeyes-named-top-college-coach.html | Bruce of Buckeyes Named Top College Coach | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/diamonds-net-increases-266.html | Diamond's Net Increases 26.6% | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/nbc-sets-up-radio-network-of-76-stations.html | NBC Sets Up Radio Network Of 76 Stations | True | By Les Brown | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/exportimport-quotas-are-suspended-for-sugar-sugar-quotas-are.html | Export-Import Quotas Are Suspended for Sugar; Sugar Quotas Are Suspended Traders Seek Explanation | True | By H.j. Maidenberg | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/earnings-kaiser-aluminum-gains-delaware-hudson.html | EARNINGS Kaiser Aluminum Gains; Delaware & Hudson | True | By Phillip H. Wiggins | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-15 0:00 | TX 391603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/customs-officials-target-of-inquiry-on-corruption-more-indictments.html | Customs Officials Target Of Inquiry on Corruption; More Indictments Expected Areas Under Inquiry Customs Officials Undergoing Inquiry 100 Warehouses in Region Pellecchia Received License | True | By Leslie Maitland | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/jersey-colleges-urged-to-stress-the-arts-colleges-assessing.html | Jersey Colleges Urged to Stress the Arts; Colleges Assessing Curriculums Graduation Requirements Listed | True | By Martin Waldron Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/events-and-openings-theater-music-dance-cabaret-music-dance-cabaret.html | Events and Openings; Theater Music Dance Cabaret Music Dance Cabaret Theater Music Dance Cabaret Free Concert at the Market | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/market-place-ballys-casino-prospects-gambling-stocks.html | Market Place; Bally's Casino Prospects Gambling Stocks | True | Robert Metz | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/transit-authority-shows-off-giant-tunneldigger.html | Transit Authority Shows Off Giant Tunnel-Digger | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/stage-brechtian-cabaret-is-parodied-in-songspiel-mack-the-soupspoon.html | Stage: Brechtian Cabaret Is Parodied in 'Songspiel'; Mack the Soupspoon | True | JOHN S. WILSON | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/the-city-city-to-ask-us-aid-for-hospital-center-taxi-fleet-owners.html | The City; City to Ask U.S. Aid For Hospital Center Taxi Fleet Owners Ask 27.6% Rate Rise Wall Inspection Bill Union Leader Calls The City Insensitive $7.5 Million Award In Libel Case Voided Sidewalk Cafes | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/extending-americas-military-reach.html | Extending America's Military Reach | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/uptown-intimate-sculptures-grace-tribute-to-george-spaventa.html | Uptown: Intimate Sculptures Grace Tribute to George Spaventa; Intimate Sculptures Of George Spaventa | True | By Hilton Kramer | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/sadatbegin-talks-end-without-autonomy-accord-our-duty-to-end.html | Sadat-Begin Talks End Without Autonomy Accord; 'Our Duty to End Occupation' Begin Would Limit Council Power | True | By David K. Shipler Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/art-people.html | Art People | True | Vivien Raynor | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/4-alabama-men-named-by-carter-to-federal-court-2-are-black-lawyers.html | 4 Alabama Men Named by Carter To Federal Court; 2 Are Black Lawyers Who Had Civil Rights Roles Screened by Justice Dept. | True | By Steven R. Weisman Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/russians-reported-securing-new-bases-within-afghanistan-appear-to.html | RUSSIANS REPORTED SECURING NEW BASES WITHIN AFGHANISTAN; Appear to Be Clearing Roads in the West-- Soldiers and Supplies Brought in From Soviet Soviet Convoys Seen Soviet Troops Reported Securing Bases in Afghanistan Six Soviet Encampments Karmal Defends Soviet Action | True | By James P. Sterba Special To the New York Times | 1980-01-15 0:00 | TX 391603 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/letters-the-failure-and-folly-in-indexing-for-inflation-oil-made-in.html | Letters; The Failure and Folly in Indexing for Inflation Oil Made Into Trash If SALT II Dies Wrong Time to Cut Mental-Health Funds Unrefuted 'Worlds in Collision' CETA's Worthwhile Tasks and Worthy Targets | True | PAUL DAVIDSONCEIL WALCOTTRICHARD L.T. WOLFSONJOSEPH T. ENGLISH, M.DCLARK WHELTONERNEST G. GREEN | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/books-of-the-times-the-stones-are-cold-transposed-heads.html | Books of The Times; The Stones Are Cold Transposed Heads | True | By John Leonard | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/a-tale-of-two-parties-whitney-has-its-50th-and-mary-hartman-like.html | A Tale of Two Parties: Whitney Has Its 50th, and 'Mary Hartman'; Like an Old Whitney Annual A Cake in the Museum's Shape | True | By Judy Klemesrud | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/mondale-backs-soviet-grain-curb-calls-kennedys-criticism-political.html | Mondale Backs Soviet Grain Curb; Calls Kennedy's Criticism Political | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-11 | 1980-01-11 | https://www.nytimes.com/1980/01/11/archives/bonnie-schneider-wed-to-ea-reiss-at-carlyle.html | Bonnie Schneider Wed To E.A. Reiss at Carlyle | True | | 1980-01-15 0:00 | TX 391603 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/why-america-needs-hereditary-monarchy.html | Why America Needs Hereditary Monarchy | True | By John Steele Gordon | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/browns-china-trip-message-to-moscow-cooperation-in-face-of.html | BROWN'S CHINA TRIP: MESSAGE TO MOSCOW; Cooperation in Face of Expansion Emerges as Basic Theme of Defense Secretary's Visit Third Largest Undersea Fleet | True | By Fox Butterfield Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/the-city-secondhand-dealer-arrested-as-a-fence-bail-is-set-on.html | The City; Secondhand Dealer Arrested as a Fence Bail Is Set on Charge Of $10 Million Fraud The Police Blotter 141 Are Arrested As Illegal Aliens Tenants of City Ask Greater Protection | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/allies-and-adversaries-alike-offering-remembrances-of-george-meany.html | Allies and Adversaries Alike Offering Remembrances of George Meany; 'His Legacy Is the A.F.L.-C.I.O' Body to Lie in State Legacy of 'a Better Society' | True | Special to The New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/canadas-leader-proposes-moving-olympics-out-of-the-soviet-union-mrs.html | Canada's Leader Proposes Moving Olympics Out of the Soviet Union; Mrs. Carter Prefers Montreal Canada Proposes to Shift Olympics From Soviet Union Moynihan Urges a Boycott | True | By Joseph B. Treaster | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/unemployment-rate-in-new-york-city-drops-to-72-jobless-rate-dips-in.html | Unemployment Rate in New York City Drops to 7.2%; Jobless Rate Dips in Jersey | True | By Damon Stetson | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/iowas-caucus-organizers-stress-persuasion-instead-of-patronage.html | Iowa's Caucus Organizers Stress Persuasion Instead of Patronage; Organized Supporter Network | True | By Francis X. Clines Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/north-adams-state-76-merchant-marine-academy-67.html | North Adams State 76 Merchant Marine Academy 67 | True | Special to The New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/text-of-us-draft-resolution-seeking-un-sanctions-against-iran.html | Text of U.S. Draft Resolution Seeking U.N. Sanctions Against Iran | True | Special to The New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/radio-city-party-remembers-the-30s-and-a-scandalous-royal-love.html | Radio City Party Remembers the 30's And a Scandalous Royal Love Affair; The Duchess Had a Knack | True | By Ron Alexander | 1980-01-21 0:00 | TX 391588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/exunion-aide-loses-court-bid-to-regain-post-critic-of-nuclear.html | Ex-Union Aide Loses Court Bid To Regain Post; Critic of Nuclear Projects Is Denied Reinstatement Request for Injunction Is Denied | True | By Joseph P. Fried | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/two-victims-of-blight-or-of-renewal-thousands-of-buildings-taken.html | Two Victims of Blight or of 'Renewal'; Thousands of Buildings Taken Over 'We Wanted to Have a Foothold' Liens From the City Federal Lawsuit Filed | True | By Michael Goodwin | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/bonn-growth-set-at-44-last-year.html | Bonn Growth Set At 4.4% Last Year | True | Special to The New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/last-sessions-bills-age-for-this-sessions-action.html | Last Session's Bills 'Age' for This Session's Action | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/books-of-the-times-whose-america-no-affection-for-facts-an-ear-for.html | Books of The Times Whose America?; No Affection for Facts An Ear for Americanisms | True | By Anatole Broyard | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/social-security-tax-backed-in-us-study-panel-opposes-rollbacks-in.html | SOCIAL SECURITY TAX BACKED IN U.S. STUDY; Panel Opposes Rollbacks in Levies and Asks Other Steps to Keep System From Insolvency Short-Term Changes | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/company-news-thomson-wins-bid-for-fp-publications-bendix-buys.html | COMPANY NEWS; Thomson Wins Bid For FP Publications Bendix Buys Shares Of Warner & Swasey Wylain Approves Offer by Marley Sharp to Export Video Recorders Bethlehem Steel Sets Sheet Metal Venture | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/nursing-home-workers-vote-strike-for-jan-22.html | Nursing Home Workers Vote Strike for Jan. 22 | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/hercules-accused-in-monopoly-suit.html | Hercules Accused In Monopoly Suit | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/former-us-official-sentenced-111133775.html | Former U.S. Official Sentenced | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/us-labor-postmeany-shifts-in-technology-production-and-population.html | U.S. Labor, Post-Meany; Shifts in Technology, Production and Population Bring New Challenges to Unions and the Nation News Analysis Changing Nature of Work in America After Meany Role of Women Workers Wider Use of Computers Change in Work Ethic 'A Management Economy' | True | By William Serrin | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/gregory-williamson-electronics-executive-and-a-radio-director.html | Gregory Williamson; Electronics Executive And a Radio Director | True | | 1980-01-21 0:00 | TX 391588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/letters-when-a-casino-gets-a-temporary-green-light-how-the-aclu.html | Letters; When a Casino Gets a 'Temporary' Green Light How the A.C.L.U. Would Burden Patents Patriot Carey Scholarly Contributions To Foreign Policy Crises The Rare Candidate 'Why Don't They Brag About the New Iran?' Hans Kung vs. Pope John Paul II Save the Parking Signs | True | GERALD W. LYNCHVENDY B. HINDINPAUL RANDALL MIZE(Asst. Prof.) GEORGE FRIEDMANNORMAN GRANTJANE A. WOODSTIMOTHY A. MITCHELLJAMES E. LABDON | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/merola-urges-action-on-police-demand-for-immunity.html | Merola Urges Action on Police Demand for Immunity | True | By Selwyn Raab | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/koch-invited-to-dr-king-service-deputy-mayor-to-represent-city.html | Koch Invited to Dr. King Service; Deputy Mayor to Represent City | True | By Anna Quindlen | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/boxer-remains-on-critical-list.html | Boxer Remains On Critical List | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/queens-liquor-store-burns.html | Queens Liquor Store Burns | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/british-flights-canceled-as-strike-enters-2d-day.html | British Flights Canceled As Strike Enters 2d Day | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/patents-recovering-compressor-heat-loss-a-photocopying-machine.html | Patents; Recovering Compressor Heat Loss A Photocopying Machine Several Can Use at Once Nuclear Reactors Based On Principle of Fusion On-and-Off Sink Valve For Saving Use of Water | True | Stacy V. Jones | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/3-oilmen-are-fined-on-pricing.html | 3 Oilmen Are Fined On Pricing | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/jimmy-connors-tennis-split-personality-the-other-side-mellowing.html | Jimmy Connors: Tennis's Split Personality; The Other Side Mellowing Experience The 2 Sides Of Connors | True | By Jim Naughton | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/december-retail-sales-up-by-11-1-percent-growth-retail-sales-up-by.html | December Retail Sales Up by 1.1%; 1 Percent Growth Retail Sales Up by 1.1% | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/irans-oil-production-is-believed-to-decline-iran-oil.html | Iran's Oil Production Is Believed to Decline; Iran Oil | True | By Youssef M. Ibrahim Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/fraud-is-found-in-deliveries-of-fuel-oil-ordered-by-city-buildings.html | Fraud Is Found in Deliveries Of Fuel Oil Ordered by City; Buildings 'Not Closely Supervised' 3 Arrested in Brooklyn | True | By Josh Barbanel | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/plungers-knock-themselves-out-sports-of-the-times-the-2-approach.html | 'Plungers Knock Themselves Out'; Sports of The Times The $2 Approach Don't Mention Lunch | True | Steve Cady | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/soviet-lets-press-see-afghan-ruler-then-impedes-reports-on-meeting.html | Soviet Lets Press See Afghan Ruler, Then Impedes Reports on Meeting; Soviet Officials in Evidence Soviet Soldiers Disappear Karmal Gives His Account | True | By James P. Sterba Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/bridge-an-event-with-22-winners-beaten-only-by-7-losers-excitement.html | Bridge; An Event With 22 Winners (Beaten Only by 7 Losers) Excitement in the Deal, Too | True | By Alan Truscott | 1980-01-21 0:00 | TX 391588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/brandywine-museum-gets-1-million-in-american-art-los-angeles-museum.html | Brandywine Museum Gets $1 Million in American Art; Los Angeles Museum Names New Director | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/dividends.html | Dividends | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/honda-to-assemble-cars-at-new-plant-planned-for-ohio-move-against.html | HONDA TO ASSEMBLE CARS AT NEW PLANT PLANNED FOR OHIO; MOVE AGAINST PROTECTIONISM Japan's First Auto Factory in U.S. Will Produce 10,000 Vehicles a Month Starting in 1982 Japan Sees Major Breakthrough G.M. 'Welcomes' Step Honda Will Assemble Cars at Plan in Ohio The Imperative to Invest | True | By Henry Scott Stokes Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/your-money-money-fund-difficulties.html | Your Money; Money Fund Difficulties | True | Deborah Rankin | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/the-lower-politics-of-higher-education.html | The Lower Politics of Higher Education | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/britain-recalls-envoy-in-kabul.html | Britain Recalls Envoy in Kabul | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/around-the-nation-gas-station-owner-guilty-in-trial-on-pricegouging.html | Around the Nation; Gas Station Owner Guilty In Trial on Price-Gouging Arrest of Ex-Nazi Leader Linked to Tip by His Party Prosecution Ends Its Case Against Accused Marine Mediator Recesses Talks In Strike by Oil Workers | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/bronx-street-renamed-in-honor-of-slain-police-officer.html | Bronx Street Renamed in Honor of Slain Police Officer | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/rangers-top-oilers-62-hedberg-scores-2-goals-a-fourgoal-flurry.html | Rangers Top Oilers, 6-2; Hedberg Scores 2 Goals; A Four-Goal Flurry Rangers Scoring | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/rein-missing-coach-dedicated-to-football-without-abrasiveness-on-to.html | Rein, Missing Coach, Dedicated to Football Without Abrasiveness; On to Big Victory | True | By Gordon S. White Jr. | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/presidents-of-the-united-states.html | Presidents of the United States | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | HOWARD THOMPSON | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/2-moscow-poets-quit-official-union-to-protest-ousters.html | 2 Moscow Poets Quit Official Union to Protest Ousters | True | By Anthony Austin Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/nehemiah-victorious-in-60yard-hurdles.html | Nehemiah Victorious In 60-Yard Hurdles | True | Special to The New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/attack-on-brazil-cardinal-sets-off-debate-by-church-on-crime-curbs.html | Attack on Brazil Cardinal Sets Off Debate by Church on Crime Curbs; Plea for Strengthening Police | True | By Warren Hoge Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/chief-cameraman-for-studio-8h-dances-to-mehtas-tune-pictures-for.html | Chief Cameraman for 'Studio 8H' Dances to Mehta's Tune; Pictures for All Occasions Has Camera, Will Travel | True | By Richard F. Shepard | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/correction.html | CORRECTION | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/turmoil-continues-in-iranian-city-as-anger-at-the-regime-runs-high.html | Turmoil Continues in Iranian City As Anger at the Regime Runs High; 'Let Them Put Labels on Us' | True | By Christopher S. Wren Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/going-out-guide.html | GOING OUT Guide | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/us-details-gasohol-program-carters-goal-is-rate-of-5-billion.html | U.S. Details Gasohol Program; Carter's Goal Is Rate of 5 Billion Gallons in 1981 'Signal to American Industry' Uncertainties Remaining Details of Gasohol Plan U.S. Ready for Construction | True | By Richard D. Lyons Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/city-school-cut-now-put-at-150-million-koch-criticizes-schools.html | City School Cut Now Put at $150 Million; Koch Criticizes Schools | True | By Marcia Chambers | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/in-honda-plants-town-news-was-no-surprise-substantial-concessions.html | In Honda Plant's Town, News Was No Surprise; Substantial Concessions Foreign Trade Zone | True | Special to The New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/soviet-protests-at-un-slander-of-afghan-role-wording-of-text.html | Soviet Protests at U.N. on 'Slander' of Afghan Role; Wording of Text Hardened India Said to Drop Substitute Soviet Bid to the Third World | True | By Linda Charlton Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/energy-plan-for-new-york-state-doesnt-increase-nuclear-plants.html | Energy Plan for New York State Doesn't Increase Nuclear Plants; Utilities' Group Objects | True | By Richard J. Meislin Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/letter-on-social-security-advantages-over-private-pensions.html | Letter: On Social Security; Advantages Over Private Pensions | True | MERTON C. BERNSTEIN | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/opera-metropolitan-presents-lohengrin-the-cast.html | Opera: Metropolitan Presents 'Lohengrin'; The Cast | True | By Raymond Ericson | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/just-a-voice-in-the-chorus.html | Just a Voice In the Chorus | True | By Pamela Thiele | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/files-on-watergate-sought-in-tire-case-suits-say-rubber-companies.html | FILES ON WATERGATE SOUGHT IN TIRE CASE; Suits Say Rubber Companies Used Slush Funds to Avoid Inquiry Fear Reluctance to Speak | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/coach-of-cosmos-resigns-denies-he-was-dismissed.html | Coach of Cosmos Resigns, Denies He Was Dismissed | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/slayer-of-student-23-at-columbia-is-given-5to15year-sentence.html | Slayer of Student, 23, At Columbia Is Given 5-to-15-Year Sentence; 'Substantial' Sentence Urged | True | By Lee A. Daniels | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/800-afghans-storm-jail-as-regime-refuses-to-release-some-prisoners.html | 800 Afghans Storm Jail as Regime Refuses to Release Some Prisoners; Relatives Surround Officer Anger Toward Tank Crew Soviet Toll Put Near 1,000 | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/world-gold.html | World Gold | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/metals-surge-in-mixed-market-weeks-volume-heaviest-ever.html | Metals Surge in Mixed Market; Week's Volume Heaviest Ever | True | By Vartanig G. Vartan | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/recital-the-orford-string-quartet-from-canada-steve-martin-is.html | Recital: The Orford String Quartet From Canada; Steve Martin Is Signed To Star in NBC Specials Limon Dancers To Offer 2 Premieres | True | By John Rockwell | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/union-honors-dr-king-by-declaring-a-holiday.html | Union Honors Dr. King By Declaring a Holiday | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/matthew-oconnell-45-director-of-westchester-unit-for-disabled.html | Matthew O'Connell, 45; Director Of Westchester Unit for Disabled | True | | 1980-01-21 0:00 | TX 391588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/stony-brook-72-cw-post-61.html | Stony Brook 72, C.W. Post 61 | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/tv-stations-join-forces-to-provide-day-care-had-many-requests.html | TV Stations Join Forces To Provide Day Care; Had Many Requests Expect a Lot of Interest | True | By Karen de Witt Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/two-li-brothers-die-in-vacation-home-fire.html | Two L.I. Brothers Die In Vacation Home Fire | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/television.html | Television | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/consumers-cozying-up-to-ceramic-foot-warmers.html | Consumers Cozying Up to Ceramic Foot Warmers | True | By Suzanne Slesin | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/douglass-condition-unchanged.html | Douglass's Condition Unchanged | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/seoul-devalues-won-1655-to-spur-exports.html | Seoul Devalues Won 16.55% to Spur Exports | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/judge-orders-that-half-of-new-police-in-city-be-black-or-hispanic.html | Judge Orders That Half of New Police in City Be Black or Hispanic | True | By Arnold H. Lubasch | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/andersons-campaign-gets-a-lift-on-his-showing-in-iowa-debate.html | Anderson's Campaign Gets a Lift On His Showing in Iowa Debate | True | By Warren Weaver Jr. Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/nelson-on-65135-leads-golf-palmer-cards-a-71.html | Nelson, On 65-135, Leads Golf; Palmer Cards a 71 | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/un-council-delays-its-vote-on-us-bid-for-iran-sanctions-teheran.html | U.N. COUNCIL DELAYS ITS VOTE ON U.S. BID FOR IRAN SANCTIONS; TEHERAN SAID TO MAKE OFFER Message to Waldheim Is Believed to Propose Hostage Release in Return for Concession Doubt Anything Will Emerge' U.N. Council Delays Vote on U.S. Bid for Iran Sanction | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/business-digest-companies-the-economy-washington-international.html | BUSINESS Digest; Companies The Economy Washington International Markets Today's Columns | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/business-records.html | Business Records | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/british-favor-nkomo-as-a-stabilizing-force-news-analysis-nkomo.html | British Favor Nkomo as a Stabilizing Force; News Analysis Nkomo Forces Said to Assemble Guerrillas and Supporters Protest Attitude Has Political Implications | True | By John F. Burns Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/record-industry-big-changes-first-platinum-returns-shifts-in-record.html | Record Industry: Big Changes; First Platinum Returns Shifts in Record Industry | True | By Pamela G. Hollie Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/former-us-official-sentenced.html | Former U.S. Official Sentenced | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/commodities-grain-precious-metals-score-broad-advances.html | COMMODITIES; Grain, Precious Metals Score Broad Advances | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/gold-sellers-lining-up-for-cash-many-turn-in-valued-objects-as.html | Gold Sellers Lining Up for Cash; Many Turn In Valued Objects As Price Soars Most Lured by High Prices The Unused Silver Service Gold Sellers Are Lining Up for Cash | True | By Barbara Ettorre | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/2-more-miami-police-deny-guilt-in-death-of-a-black-businessman.html | 2 More Miami Police Deny Guilt In Death of a Black Businessman | True | | 1980-01-21 0:00 | TX 391588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/waya-a-79-eclipse-winner-retired-to-breeding-duty.html | Waya, '79 Eclipse Winner, Retired to Breeding Duty | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/the-region-radioactive-material-in-truck-accident-indicted-judge.html | The Region; Radioactive Material In Truck Accident Indicted Judge Spared Suspension 5 Are Sentenced In Sexual Crimes | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/us-rules-out-1-billion-in-soviet-export-permits-national-security.html | U.S. Rules Out $1 Billion In Soviet Export Permits; National Security Problems Conceded | True | By Steven Rattner Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/currency-markets-gold-prices-up-sharply-in-europe-and-new-york.html | CURRENCY MARKETS; Gold Prices Up Sharply In Europe and New York | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/crane-recalls-carter-76-bid-as-he-eyes-nomination-hopes-to.html | Crane Recalls Carter '76 Bid as He Eyes Nomination; Hopes to Demonstrate Credibility 'Same Philosophical Wavelength' | True | By Marjorie Hunter Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/3-held-in-adamson-case-but-charging-is-delayed.html | 3 Held in Adamson Case But Charging Is Delayed | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/sports-today.html | Sports Today | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/world-news-briefs-castro-assumes-control-of-key-cuban-ministries.html | World News Briefs; Castro Assumes Control Of Key Cuban Ministries Salvadoran Militants Seize Embassy of Panama Greek Leader Links Accord On U.S. Bases to Turkey Refugee-Aid Group Says It Set a Record in 1979 | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/celtics-triumph-cowens-rollins-in-brawl-coach-calls-it-a-draw.html | Celtics Triumph; Cowens, Rollins in Brawl; Coach Calls it a Draw Cowens Battles Hawks' Rollins | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/mondales-tough-stand-on-grain-curb-news-analysis-other-attacks.html | Mondale's Tough Stand on Grain Curb; News Analysis Other Attacks Recalled | True | By Steven R. Weisman Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/two-spanish-regions-become-autonomous.html | Two Spanish Regions Become Autonomous | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/nbc-to-follow-us-policy-on-boycott-of-olympics-guided-by-government.html | NBC to Follow U.S. Policy on Boycott of Olympics; 'Guided by Government Policy' Loss in Profits and Audience | True | By Les Brown | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/connors-gerulaitis-tiebreaker-victors-in-masters-tennis-avenges.html | Connors, Gerulaitis Tiebreaker Victors In Masters Tennis; Avenges Open Defeat Drop in the Bucket Connors and Gerulaitis Gain in Masters Tennis Mrs. Lloyd Leads Advance | True | By Neil Amdur | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/talking-politics-philip-m-crane-talking-politics-philip-m-crane.html | Talking Politics: Philip M. Crane; Talking Politics: Philip M. Crane | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz; Answers to Quiz | True | LINDA AMSTER | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/notes-on-people-henny-youngman-finally-comes-of-age-film-students.html | Notes on People; Henny Youngman Finally Comes of Age Film Students Scolded by One of the Best The Wheels of Justice Young Award Winner Not-So-Young Defendant | True | David Bird Albin Krebs | 1980-01-21 0:00 | TX 391588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/nets-lose-to-blazers-williamson-is-idle-nets-lose-to-blazers.html | Nets Lose to Blazers; Williamson Is Idle; Nets Lose to Blazers; Williamson Is Idle Effective and Consistent Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/suit-naming-henry-ford-is-dropped-suit-against-ford-ended-cohn-is.html | Suit Naming Henry Ford Is Dropped; Suit Against Ford Ended Cohn Is 'Satisfied' | True | By Iver Peterson Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/no-new-steps-by-us-on-soviet-envisaged-but-vance-leaves-open.html | NO NEW STEPS BY U.S. ON SOVIET ENVISAGED; But Vance Leaves Open Possibility of an Olympic Games Boycott Vance Says the U.S. Is Planning No Further Actions Against Soviet Envoy's Return Delayed Talks With Pakistani | True | By Bernard Gwertzman Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/fbi-said-to-study-charges-on-occidental.html | F.B.I. Said to Study Charges on Occidental | True | By Jeff Gerth | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/new-heroin-flow-helping-revive-the-french-connection-movie-depicted.html | New Heroin Flow Helping Revive the French Connection; Movie Depicted Operations A Resumption of Seizures Growth of Italian Addiction | True | By Nicholas Gage Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/bucks-down-knicks-by-109107-knight-leads-early-surge-knicks-beaten.html | Bucks Down Knicks by 109-107; Knight Leads Early Surge Knicks Beaten On 3 Points By Bridgeman 76ers 119, Bullets 106 Knicks Box Score | True | Special to The New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/a-remark-by-an-aide-on-tight-state-budget-repudiated-by-carey.html | A Remark by an Aide On Tight State Budget Repudiated by Carey; Letter to Four Leaders | True | Special to The New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/reagan-said-to-lose-supporters-in-iowa-poll-reports-party-support.html | REAGAN SAID TO LOSE SUPPORTERS IN IOWA; Poll Reports Party Support Cut in Half in Last 6 Weeks Carter Leading Kennedy, 2 to 1 Brown Loses Support Predictions Called Hazardous Reagan Stayed Out of News | True | By Adam Clymer Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/4-die-in-montana-air-crash.html | 4 Die in Montana Air Crash | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/state-rights-leader-surrenders-in-a-1958-church-bombing-case.html | State Rights Leader Surrenders In a 1958 Church Bombing Case | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/kings-and-queens-of-england.html | Kings and Queens of England | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/womens-leaders-optimistic-on-equal-division-of-convention-delegates.html | Women's Leaders Optimistic on Equal Division of Convention Delegates; Early Foes of Equal Division 'The Message Was Clear' | True | By Leslie Bennetts Special To the New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/on-an-olympic-boycott.html | On an Olympic Boycott | True | By Michael T. Harrigan | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/hotels-are-making-changes-for-the-female-business-traveler.html | Hotels Are Making Changes for the Female Business Traveler | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/fund-aids-troubled-youths-how-to-aid-the-fund.html | Fund Aids Troubled Youths; HOW TO AID THE FUND | True | By Joan Cook | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-21 0:00 | TX 391588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/new-putnam-panel-divided-by-discord-maguire-resigns-in-aftermath.html | New Putnam Panel Divided by Discord; Maguire Resigns in Aftermath | True | By Lena Williams Special To The New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/2-high-customs-officials-shifted-indictments-in-2-states.html | 2 High Customs Officials Shifted; Indictments in 2 States | True | By Leslie Maitland | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/2-lost-as-untended-plane-drifts-over-sea-and-falls-2-lost-as.html | 2 Lost as Untended Plane Drifts Over Sea and Falls; 2 Lost as Untended Plane Drifts 1,000 Miles and Crashes Into Ocean Air Force Pilot's View | True | By Ben A. Franklin Special To The New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/rate-of-jobless-virtually-stable-for-last-month-rise-of-01-reported.html | Rate of Jobless Virtually Stable For Last Month; Rise of 0.1% Reported--Jobholders Also Increase Decrease for New York City Jobless Rate Nearly Unchanged At 5.9% for Month of December Stagnation, Not Decline Jobs Programs for Youths | True | By Philip Shabecoff Special To The New York Times | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/syracuse-conquers-rhode-island-6454-pennsylvania-64-brown-47.html | Syracuse Conquers Rhode Island, 64-54; Pennsylvania 64, Brown 47 Princeton 65, Yale 57 Columbia 85, Harvard 63 | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/george-meany-with-a-certain-awe.html | George Meany, With a Certain Awe | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/mr-careys-lulling-performance.html | Mr. Carey's Lulling Performance | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/2-london-investment-bankers-join-merrill-lynch-chief-named-for.html | 2 London Investment Bankers Join Merrill Lynch; Chief Named for Mortgage Unit | True | By Karen W. Arenson | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/corporate-reports-bank-earnings.html | Corporate Reports; Bank Earnings | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/fed-panel-voted-to-retain-targets.html | Fed Panel Voted To Retain Targets | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/man-who-fled-mental-facility-returns-on-own-he-was-committed-after.html | Man Who Fled Mental Facility Returns on Own; He Was Committed After Mother's Murder in '72 Restrictions Are Imposed A Little-Noticed Problem Man Who Fled Mental Center Returns Voluntarily | True | By Robert D. McFadden | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/room-service-seeking-larger-quarters-trying-to-stay-open-new-terms.html | 'Room Service' Seeking Larger Quarters; Trying to Stay Open New Terms Are Planned | True | By C. Gerald Fraser | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/new-malls-spur-2-suburbs-recovery-a-resurgence-of-downtowns.html | New Malls Spur 2 Suburbs' Recovery; A Resurgence of Downtowns Suburban Cities Recovering New Malls Speeding Recovery of Downtown Stamford and White Plains Living Closer to Work Rivalry Not Anticipated 'Personalized Service' Offered Few Minutes to Busy Highways Another Shopping Mall Due No 'Potential for Dispersion' | True | By James Feron | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/dance-concert-features-museum-and-a-puzzle-romare-bearden-day-in.html | Dance: Concert Features 'Museum' and a 'Puzzle'; 'Romare Bearden Day' in South | True | By Jack Anderson | 1980-01-21 0:00 | TX 391588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/earnings-intels-profits-surge-704-worldwide-demand.html | EARNINGS; Intel's Profits Surge 70.4% Worldwide Demand | True | By Phillip H. Wiggins | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/hospodar-suspended.html | Hospodar Suspended | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/2-children-slain-captor-a-suicide-as-a-siege-ends-bodies-found-with.html | 2 Children Slain, Captor A Suicide As a Siege Ends; Bodies Found With Gunman's | True | | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-12 | 1980-01-12 | https://www.nytimes.com/1980/01/12/archives/air-safety-unit-renews-plea-for-stiff-san-diego-rules.html | Air Safety Unit Renews Plea for Stiff San Diego Rules | True | By Richard Witkin | 1980-01-21 0:00 | TX 391588 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-the-cost-of-congressional-staffs.html | The Cost of Congressional Staffs | True | By George Gudauskas | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/security-council-again-delays-vote-on-iran-sanctions-only.html | Security Council Again Delays Vote on Iran Sanctions; Only Confirmation Is Awaited | True | By David A. Andelman Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/spotlight-sol-stein-salesmanpublisher.html | SPOTLIGHT; Sol Stein: Salesman-Publisher | True | By N.r. Kleinfield | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gerulaitis-borg-in-masters-final-tiebreaker-is-71-gerulaitis-and.html | Gerulaitis, Borg In Masters Final; Tiebreaker Is 7-1 Gerulaitis And Borg In Final 'A Sporting Gesture' Connors Taps Back Return Umpire Won A.T.P. Award | True | By Neilamdur | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/counting-the-unemployed-is-partly-a-political-exercise-an-issue-for.html | Counting the Unemployed Is Partly a Political Exercise; An Issue for Democrats | True | By Edward Cowan | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/scars-tell-story-of-standers-ring-career-takes-no-shortcuts-hopes.html | Scars Tell Story of Stander's Ring Career; Takes No Shortcuts Hopes for Televised Fight Badges of Courage Pride in His Voice | True | Special to The New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gao-urges-reduction-in-commissaries-funds.html | G.A.O. Urges Reduction In Commissaries' Funds | True | Special to The New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/south-seas-islands-altered-in-decade-the-70s-were-a-period-of.html | SOUTH SEAS ISLANDS ALTERED IN DECADE; The 70's Were a Period of Political Emergence in Long-Neglected Area--6 New Nations Born Rapid Progress From Colonialism 3 Nations Join Third-World Group Population Growing Rapidly | True | By Robert Trumbull Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-united-way-widens-grants.html | United Way Widens Grants | True | JAMES FERON | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/hostages-mother-denies-link-to-indian-protester.html | Hostage's Mother Denies Link to Indian Protester | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/pressure-points-superpower-clash-leaves-europe-uneasy-and-undecided.html | Pressure Points; Superpower Clash Leaves Europe Uneasy And Undecided | True | By Flora Lewis | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/iran-formally-requests-panama-to-arrest-shah.html | Iran Formally Requests Panama to Arrest Shah | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/carey-calls-on-us-to-modify-limit-set-on-use-of-gasoline-testifies.html | Carey Calls On U.S. To Modify Limit Set On Use of Gasoline; Testifies in Washington | True | By Peter Kihss | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-albanys-7year-itch-changes-in-divorce-albanys.html | Albany's 7-Year Itch: Changes in Divorce; Albany's 7-Year Itch: Divorce Change | True | By Jeanne Clare Feron | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/atheist-plans-to-appeal-prayer-ruling-in-jersey.html | Atheist Plans to Appeal Prayer Ruling in Jersey | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/japanese-generations.html | Japanese Generations | True | By Anthony Thwaite | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/topics-leaving-marks-monuments-car-8646.html | Topics Leaving Marks; Monuments Car 8646 | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/foreign-affairs-france-prepares-for-81.html | FOREIGN AFFAIRS France Prepares For '81 | True | By Andre Fontaine | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-fastfood-places-find-li-appetizing.html | Fast-Food Places Find L.I. Appetizing | True | By John T. McQuiston | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/living-up-to-its-name-dissent-authors-query.html | Living Up To Its Name; Dissent Author's Query | True | By Peter Steinfels | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/timesharing-gains-at-resorts-timesharing-is-gaining-in-resorts.html | 'Time-Sharing' Gains at Resorts; 'Time-Sharing' Is Gaining in Resorts | True | By Carter B. Horsley | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/jazz-konitz-and-evans.html | Jazz: Konitz and Evans | True | JOHN S. WILSON | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/britain-moves-to-reestablish-rhodesias-world-links-political.html | Britain Moves to Re-establish Rhodesia's World Links; Political Considerations | True | By John F. Burns Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-divorce-secrecy-is-it-justifiable.html | Divorce Secrecy: Is It Justifiable? | True | By Joan Anderson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/music-debuts-in-review-scott-jackson-wiley-guitarist-studied-in.html | Music: Debuts in Review; Scott Jackson Wiley, Guitarist Studied in Spain Henry Palkas, Pianist; Won 1976 Geneva Medal Lydia Orias, Pianist, Offers Varied Program | True | ALLEN HUGHESJOHN ROCKWELLJOSEPH HOROWITZ | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/motorsailer-is-queen-of-show-for-first-time-protection-in-bad.html | Motorsailer Is queen of Show for First Time; Protection in Bad Weather Extended Cruising Possible Bayliner Sloops in Show | True | By Bill Robinson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/mr-riklis-meet-carl-lindner.html | Mr. Riklis, Meet Carl Lindner | True | By Isadore Barmash | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/priscilla-a-fenton-is-affianced.html | Priscilla A. Fenton Is Affianced | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/best-sellers.html | Best Sellers | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/use-of-satellite-navigation-gains-new-system-planned-individually.html | Use of Satellite Navigation Gains; New System Planned Individually Tracked Boat Owners Cautioned More Boatmen Using Satellite Navigation | True | By Dan Fales | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-indian-tradition-gives-warmth-to-the-season-of.html | Indian Tradition Gives Warmth to the Season of the Cold Moon | True | By Elena Eritta | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-new-jersey-housing-choosing-among-the-negatives.html | NEW JERSEY HOUSING Choosing Among the Negatives | True | By Ellen Rand | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/mysterious-sos-call-spurs-hunt-off-jersey-for-boat-carrying-11.html | Mysterious SOS Call Spurs Hunt Off Jersey For Boat Carrying 11; Mysterious Distress Call Leads to a Search Off Jersey 'Something Went Wrong' 5 Saved After Cabin Cruiser Sinks | True | By Josh Barbanel | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gladiolus-blooms-at-big-a-chalk-players-collect.html | Gladiolus 'Blooms' At Big A; Chalk Players Collect | True | By James Tuite | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/music-schoenberg-and-webern-trios.html | Music: Schoenberg and Webern Trios | True | By Joseph Horowitz | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/love-story-victorianstyle-barrie.html | Love Story, Victorian-Style; Barrie | True | By Morton N. Cohen | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/dance-harlem-troupe-in-a-paquita-premiere.html | Dance: Harlem Troupe In a 'Paquita' Premiere | True | By Anna Kisselgoff | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-her-songs-combine-sentiment-and-candor.html | Her Songs Combine Sentiment and Candor | True | By Procter Lippincott | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/followup-on-the-news-army-equality-murder-at-sea-world-citizen.html | Follow-Up on the News; Army Equality Murder at Sea World Citizen | True | RICHARD HAITCH | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/peter-serkin-playing-in-a-new-key-serkin.html | PETER SERKIN: PLAYING IN A NEW KEY; SERKIN | True | By Deborah Trustman | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/lynn-sofia-married-in-bronxville-to-horacio-a-lertora.html | Lynn Sofia Married in Bronxville to Horacio A. Lertora | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-magazine-helps-woodworkers-sharpen-skills.html | Magazine Helps Woodworkers Sharpen Skills | True | By John S. Rosenberg | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/investing-loophole-cds-made-in-casco-me.html | INVESTING; 'Loophole' C.D.'s: Made in Casco, Me. | True | By Ernest Dickinson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-home-clinic-acrylic-plastic-fills-many-roles.html | HOME CLINIC Acrylic Plastic Fills Many Roles; Answering the Mail | True | By Bernard Gladstone | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/joseph-chaikin-stages-becketts-comedy-about-suffering-chaikin.html | Joseph Chaikin Stages Beckett's 'Comedy About Suffering'; Chaikin Directs Beckett | True | By Leah D. Frank | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/bridge-finding-the-queen.html | BRIDGE; Finding the Queen | True | ALAN TRUSCOTT | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/islanders-defeat-capitals-52-rangers-win-we-got-too-casual-davidson.html | Islanders Defeat Capitals, 5-2; Rangers Win; 'We Got Too Casual' Davidson Halts Jets, 3-0 | True | By Ed Corrigan Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-hardsell-olympics-beer-bananas-and-the-hardsell-olympics.html | The Hard-Sell Olympics; Beer, Bananas and the Hard-Sell Olympics | True | By Edwin McDowell | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-connecticut-journal-mission-impossiblecommuters.html | CONNECTICUT JOURNAL; Mission Impossible...Commuters Speak | True | Matthew L. Wald | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/soviet-launches-a-tv-satellite.html | Soviet Launches a TV Satellite | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/india-shifts-stand-in-the-afghan-crisis-soviet-action-upheld-in.html | INDIA SHIFTS STAND IN THE AFGHAN CRISIS; Soviet Action Upheld in Statement Linked With Mrs. Gandhi--A Reversal of Policy Seen 'No Reason to Doubt Assurances' U.S. Accused of Training Rebels Mrs. Gandhi Not Yet in Office | True | By Michael T. Kaufman Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-the-american-dream-and-its-pitfalls.html | The American Dream and Its Pitfalls | True | By Thomas M. Duranti | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/reportage-and-opinion-harris.html | Reportage and Opinion; Harris | True | By William Zinsser | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/us-immigration-service-hampered-by-corruption-corruption-hampers.html | U.S. Immigration Service Hampered by Corruption; Corruption Hampers Immigration Service A Bureaucratic Stepchild Ear for Whistle-Blowers More Than Taking of Money 'Worst Component' at Justice Criminal Indictments Brought Allegations Were Not Reported 'I Tell Them' of Cases Patrolmen Are 'Fraternal Group' Discussion of Bribes Overheard No Action Was Taken 'Old Business' Continues Notes on Business Cards Jobs for Sex and Money 'Pass By and Wave' Enforcement Is Selective Businesses Given 'Exemptions' Public Pressure Cited | True | By John M. Crewdson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/whats-baluchistan-a-tinder-box-astride-three-frontiers-journalist.html | What's Baluchistan? A Tinder Box Astride Three Frontiers; Journalist Is Sentenced They Smuggle to Survive | True | By Pranay Gupte | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-damato-could-last-in-race-for-senate-politics.html | D'Amato Could Last In Race for Senate; POLITICS D'Amato Could Last in Race | True | By Frank Lynn | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/pop-ann-jillian-singing-at-reno-sweeney-club.html | Pop: Ann Jillian Singing At Reno Sweeney Club | True | By John S. Wilson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/radio.html | Radio | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/wine-a-love-affair-with-amarone.html | Wine; A LOVE AFFAIR WITH AMARONE | True | By Terry Robards | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/in-search-of-evil.html | In Search of Evil | True | By Michael Mewshaw | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-memoirs-of-an-assassin-sports-of-the-times-the-hook-the-best.html | The Memoirs Of an 'Assassin'; Sports of The Times 'The Hook' 'The Best Hit' | True | Dave Anderson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-hospice-way-of-dying.html | The Hospice Way of Dying | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/art-view-a-fitting-show-for-the-whitneys-50th-art-view-prendergast.html | ART VIEW; A Fitting Show for the Whitney's 50th ART VIEW Prendergast at the Whitney | True | HILTON KRAMER | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-crisis-orchestra-and-the-budget-soloists-labor-settlements-in.html | The Crisis Orchestra and the Budget Soloists; Labor Settlements In the Background | True | By Maurice Carroll | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/museum-collection-of-rare-coins-stolen-by-a-burglar-in-san-diego.html | Museum Collection of Rare Coins Stolen by a Burglar in San Diego | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/small-pension-funds-lend-to-developers-small-pension-funds-lend-to.html | Small Pension Funds Lend to Developers; Small Pension Funds Lend to Developers | True | By Robert Daniel Fierro | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/linda-burnham-writer-is-married.html | Linda Burnham, Writer, Is Married | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/excerpts-from-brezhnev-statement-answering-a-question-on-world.html | Excerpts From Brezhnev Statement Answering a Question on World Situation; Decision on Missiles Demand for End to Aggression Time to Respond to Request Portrayal Questioned | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-how-nj-delegation-voted-on-key-issues.html | How N.J. Delegation Voted on Key Issues | True | EDWARD C. BURKS | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-a-sculptural-hand-in-prints.html | A Sculptural Hand in Prints | True | By Helen A. Harrison | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/loren-reese-amy-harvey-will-be-wed.html | Loren Reese, Amy Harvey Will Be Wed | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-connecticut-guide-a-day-of-antiques-sculpture-at.html | CONNECTICUT GUIDE; A DAY OF ANTIQUES SCULPTURE AT THE ALDRICH A DeSICA MASTERWORK MACK SENNETT'S BEAUTIES HIGH FASHION OF 1930 | True | ELEANOR CHARLES | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-coffeehouses-of-old-vienna-old-kaffee-civilization-is-still.html | The Coffeehouses Of Old Vienna; Old 'Kaffee' Civilization Is Still Going Strong in Vienna's 300 Coffeehouses | True | By Paul Hofmann | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/music-view-are-there-any-good-jokes-in-musical-humor.html | MUSIC VIEW; Are There Any Good Jokes In 'Musical Humor'? | True | DONAL HENAHAN | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/jw-oberly-weds-louise-a-merriam.html | J.W. Oberly Weds Louise A. Merriam | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/un-assembly-behind-schedule-delays-vote-again-on-afghan-issue-one.html | U.N. Assembly, Behind Schedule, Delays Vote Again on Afghan Issue; One Week After Soviet Veto U.N. DELAYS VOTING ON THE AFGHAN ISSUE | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/questionable-budgeting-practices-found-in-chicago-city-government.html | Questionable Budgeting Practices Found in Chicago City Government; Mayor's Austerity Budget Reaching a Crisis Dismissal of Budget Director | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/fishing-boats-boast-more-storage-space-more-open-boats-designed.html | Fishing Boats Boast More Storage Space; More Open Boats Designed More Storage Space | True | By Jim Martenhoff | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/hope-t-busk-to-be-a-bride.html | Hope T. Busk To Be a Bride | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/william-joseph-leonard-jr-weds-jamie-christine-kreher.html | William Joseph Leonard Jr. Weds Jamie Christine Kreher | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-connecticut-housing-the-perils-of-oldhouse.html | CONNECTICUT HOUSING; The Perils of Old-House Renovation | True | By Andree Brooks | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/police-shootings-result-in-oakland-review-unit.html | Police Shootings Result In Oakland Review Unit | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/on-a-streetcar-named-st-charles-a-leisurely-look-at-old-new-orleans.html | On a Streetcar Named St. Charles; A Leisurely Look at Old New Orleans Aboard a Streetcar Named St. Charles | True | By Grace Lichtenstein | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/mta-may-phase-out-its-doubledecker-fleet.html | M.T.A. May Phase Out Its Double-Decker Fleet | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/future-events-capricorns-and-aquarians-real-big-brothers-birthday.html | Future Events; Capricorns and Aquarians Real Big Brothers Birthday Party Armani's Show Placid Prelude | True | By Lillian Bellison | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-classification-another-view.html | Classification: Another View | True | By Nicholas A. Duva | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/amy-brauer-engaged-to-coleman-hoyt-jr.html | Amy Brauer, Engaged to Coleman Hoyt Jr. | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/education-aids-by-abc-teaching-methods-a-problem-seeking-a-common.html | Education Aids by ABC; Teaching Methods a Problem Seeking a Common Ground | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/architecture-view-the-subway-and-the-south-bronx-architecture-view.html | ARCHITECTURE VIEW; The Subway and the South Bronx ARCHITECTURE VIEW | True | ADA LOUISE HUXTABLE | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/upstate-concerned-about-rail-service-deterioration-of-conrail.html | UPSTATE CONCERNED ABOUT RAIL SERVICE; Deterioration of Conrail Protested by County Officials North of New York City Suburbs 'Deep Trouble,' Chairman Says | True | By Harold Faber Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/salute-to-musicals-to-open-at-st-regis.html | Salute to Musicals To Open at St. Regis | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-a-counselor-of-the-incarcerated.html | A Counselor of the Incarcerated | True | By John O'Mahoney | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/other-world-events-el-salvador-switches-philippine-feelers-quitting.html | Other World Events; El Salvador Switches Philippine Feelers Quitting a Company Union Castro Nudges Brother | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/lisa-sawyers-hess-bride-of-michael-jordan-doyle.html | Lisa Sawyers Hess Bride Of Michael Jordan Doyle | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-portraits-that-tell-a-lot.html | Portraits That Tell a Lot | True | By David L. Shirey | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/selection-echoes-of-the-jazz-age-fitzgerald-authors-query.html | SELECTION; Echoes of The Jazz Age Fitzgerald Author's Query | True | By Malcolm Cowley | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-parties-but-old-politics-in-brazil.html | New Parties, but Old Politics in Brazil | True | By Warren Hoge | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/burke-court-victor.html | Burke Court Victor | True | Special to The New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/susan-faye-groberg-is-bride-of-thomas-roberts-holland.html | Susan Faye Groberg Is Bride Of Thomas Roberts Holland | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/blaze-in-middle-village-fatal-to-an-invalid-of-80.html | Blaze in Middle Village Fatal to an Invalid of 80 | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/love-and-sex-in-china-china.html | LOVE AND SEX IN CHINA; CHINA | True | By Fox Butterfield | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-article-9-no-title.html | Article 9 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/more-mortgages-are-offered-as-interest-rates-rise-more-mortgages.html | More Mortgages Are Offered as Interest Rates Rise; More Mortgages Are Offered as Rates Rise | True | By Diana Shaman | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-ocean-grove-gets-transfusion-of-newcomers-ocean.html | Ocean Grove Gets Transfusion of Newcomers; Ocean Grove Gets Influx of New Blood | True | By Ruth Rejnis | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/this-week-in-sports-pro-basketball-college-basketball-harness.html | THIS WEEK IN SPORTS; PRO BASKETBALL COLLEGE BASKETBALL HARNESS RACING HOCKEY INDOOR SOCCER JAI-ALAI SPECIAL OLYMPICS THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/virginia-hall-is-fiancee-of-aertsen-p-keasbey-jr.html | Virginia Hall Is Fiancee Of Aertsen P. Keasbey Jr. | True | | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/ctws-321-contact-aims-at-sparking-an-interest-in-science-321.html | CTWs '3-2-1 Contact' Aims at Sparking an Interest in Science; '3-2-1 Contact' | True | By Frank Kendig | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-antiques-netsuke-miniature-sculpture-calendar.html | ANTIQUES Netsuke: Miniature Sculpture; CALENDAR | True | By Frances Phipps | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/camera-now-all-you-really-have-to-do-is-push-the-button-camera.html | CAMERA; Now all You Really Have to Do Is Push the Button CAMERA | True | DON LANGER | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-how-bergenstage-got-where-it-is.html | How Bergenstage Got Where It Is | True | By Joseph Catinella | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/auto-workers-begin-a-period-of-transition-new-leaders-selected-as.html | Auto Workers Begin a Period of Transition; New Leaders Selected 'As Bright as We Are' Old and New Problems Weathered Many Storms | True | By William Serrin Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/an-old-radical-kaplan-authors-query.html | An Old Radical; Kaplan Author's Query | True | By Alice Adams | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/brezhnev-says-us-poisons-relations-he-calls-reprisals-on.html | BREZHNEV SAYS U.S. 'POISONS' RELATIONS; He Calls Reprisals on Afghanistan Capricious and Emotional BREZHNEV SAYS U.S. 'POISONS' RELATIONS West European Relations Affected Not Attracted by 'Smell of Oil' No Cut in Bread Supply | True | By Craig R. Whitney Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/williamson-23-is-killed-in-stockcar-racing-crash.html | Williamson, 23, Is Killed In Stock-Car Racing Crash | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/dance-view-grasping-the-message-of-a-nikolais-work-dance-view.html | DANCE VIEW; Grasping the 'Message' of a Nikolais Work DANCE VIEW | True | ANNA KISSELGOFF | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/spinks-knocks-out-evangelista-in-round-5-spinks-knocks-out.html | Spinks Knocks Out Evangelista in Round 5; Spinks Knocks Out Evangelista in the Fifth | True | BY Michael Katz Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gerulaitiss-success-linked-with-stolle-wins-fans-affection.html | Gerulaitis's Success Linked With Stolle; Wins Fans' Affection Partnership Is Formed | True | By Jane Gross | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/ideas-trends-in-summary-criminal-homicide-the-trial-begins-in-pinto.html | Ideas & Trends; In Summary Criminal Homicide? The Trial Begins In Pinto Deaths College Sports Fraud Net Widens A Test Tube Baby Clinic in Virginia Ideas & Trends Nairobi Verdict: Lions Are Cleared In Adamson Death Canadian Oil Find Is Really Something War Over Whales Claims a Victim | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/three-art-books.html | Three Art Books | True | By John Russell | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-art-at-the-hudson-asymmetrical-harmony.html | ART at the Hudson, Asymmetrical Harmony | True | By Vivien Raynor | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/california-assembly-immobilized-in-democrats-speakership-fight.html | California Assembly Immobilized In Democrats' Speakership Fight | True | By Wallace Turner Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/bird-watchers-rushing-upstate-to-see-a-rarity.html | Bird Watchers Rushing Upstate to See a Rarity | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/remembrances-of-eddie-gottlieb-sports-of-the-times-shires-the-great.html | Remembrances of Eddie Gottlieb; Sports of The Times Shires the Great In and Out in One | True | Red Smith | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/macho-boats-big-and-loud-but-powerful-macho-boats-big-and-powerful.html | Macho Boats: Big and Loud, But Powerful; Macho Boats: Big and Powerful | True | By Dick Rath | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/in-the-nation-angola-and-the-cia.html | IN THE NATION Angola and the C.I.A. | True | By Tom Wicker | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/around-the-garden-this-week-catch-up-questionsanswers-springtails.html | AROUND THE Garden; This Week: Catch Up Questions/Answers SPRINGTAILS ROAD SALT DAMAGE LEMON TREE SEEDLING MOVING LILY BULBS AMARYLLIS SEEDLING MAPLE TREE ROOTS SANSEVIERIA IN FLOWER OVERGROWN FICUS MAGNOLIA SEED POOR MELONS/PEPPERS | True | JOAN LEE FAUST | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/man-says-devil-ordered-slaying-charged-with-murder-150-attend.html | Man Says 'Devil' Ordered Slaying; Charged With Murder 150 Attend Service | True | By Robert D. McFadden | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/grain-exporting-nations-agree-not-to-replace-sales-to-soviet-lost.html | Grain Exporting Nations Agree Not to Replace Sales to Soviet Lost by U.S. Embargo | True | By Seth S. King Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-sports-addicts-take-to-the-boards-sports-board.html | Sports Addicts Take to the Boards; SPORTS Board Games With a Mathematical Tie to Real Life | True | By Parton Keese | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILM CHILDREN MISCELLANEOUS IN NEARBY ROCKLAND IN NEARBY PUTNAM IN CONNECTICUT | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/judging-the-justices-no-single-standard-applies-professors-grade.html | Judging the Justices-- No Single Standard Applies; Professors Grade Court Translating Broad Principles | True | By Linda Greenhouse | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/indoor-soccer-divides-nasl-nasl-indoor-expansion-defends-loan.html | Indoor Soccer Divides N.A.S.L.; N.A.S.L. Indoor Expansion Defends Loan Policy Opposes Bidding War Taking It Seriously? | True | By Alex Yannis | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/georgia-victor-over-lsu-five-de-paul-92-marquette-85-nc-state-64.html | Georgia Victor Over L.S.U. Five; De Paul 92, Marquette 85 N.C. State 64, Virginia 56 | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/kennedy-brown-and-mondale-hold-impromptu-forum-in-iowa-instant.html | Kennedy, Brown and Mondale Hold Impromptu Forum in Iowa; 'Instant Response' Foreign Policy Kennedy Gives Mondale a Shirt | True | By Francis X. Clines Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/politics-business-antes-up-the-1980-campaign-business-could.html | Politics: Business Antes Up; The 1980 Campaign: Business Could Contribute Up to $30 Million | True | By David E. Rosenbaum | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/shooting-victims-infant-dies-shortly-after-birth.html | Shooting Victim's Infant Dies Shortly After Birth | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gallery-view-an-incisive-new-dictionary-gallery-view.html | GALLERY VIEW; An Incisive New Dictionary GALLERY VIEW | True | JOHN RUSSELL | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/despite-risks-an-incumbent-president-is-still-better-off-embargo.html | Despite Risks, An Incumbent President Is Still Better Off; Embargo Claimed as Liability | True | By Adam Clymer | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/mailbox-tv-destined-for-officials-use-soccer-fan-dont-ignore-us-20.html | Mailbox: TV Destined for Officials' Use; Soccer Fan: Don't Ignore Us 20 Minutes Till '60 Minutes' Boycott Threat to Olympics | True | PETER HEUMANNGLORIA R. LALUMIAJOAN MARY MACEYEDWARD G. WILLIAMS | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-article-7-no-title.html | Article 7 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-town-within-town-makes-presence-felt-westchester.html | Town Within Town Makes Presence Felt; WESTCHESTER HOUSING Town Within Town Makes Presence Felt | True | By Betsy Brown | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connally-striving-for-an-upset-victory-in-the-south.html | Connally Striving for an Upset Victory in the South | True | By Douglas E. Kneeland Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/naacp-planning-to-invite-candidates-to-its-july-conference.html | N.A.A.C.P. Planning To Invite Candidates To Its July Conference | True | By Thomas A. Johnson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/letters-reading-aloud.html | LETTERS; Reading Aloud | True | JO CARRBARBARA ANN 'ORTE | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-article-8-no-title.html | Article 8 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-winter-a-heated-controversy.html | Winter: A Heated Controversy | True | By Jerome S. Thaler | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-congress-sets-up-awards-for-youth-congress-sets.html | Congress Sets Up Awards for Youth; Congress Sets Up Awards for Youth | True | By Edward C. Burks | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/north-allstars-roll-573.html | North All-Stars Roll, 57-3 | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/iran-executes-11-rebels-in-tabriz-11-rebels-executed-after-clash-in.html | Iran Executes 11 Rebels in Tabriz; 11 REBELS EXECUTED AFTER CLASH IN IRAN Iranian Proposal at U.N. Warning by Oil Minister Warrant Forwarded to Panama Demands of Azerbaijanis | True | By Christopher S. Wren Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/letters-as-soviet-forces-occupy-afghanistan-the-trouble-with-social.html | Letters; As Soviet Forces Occupy Afghanistan The Trouble With Social Exclusion of Women Toward More Information About Tests A State's Lopsided Federal Burden If Gasoline Cost Cash | True | REED IRVINEHANS KAUNITZA. SHAIKHPAUL S. FEINKURT LEDERERSTEPHEN BEYERBERNARD H. GOLDSTEINMADELYN GUTWIRTHWILLIAM W. TURNBULLDANIEL PATRICK MOYNIHANPHILIP KESSLER | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-gardening-trees-suited-to-onstreet-planting.html | GARDENING Trees Suited to On-Street Planting | True | By Carl Totemeier | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/a-booklet-for-unionists-outlines-political-rights.html | A Booklet for Unionists Outlines Political Rights | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/leinsdorf-all-ive-given-up-are-the-nonmusical-erich-leinsdorf.html | Leinsdorf-- 'All I've Given Up Are the Non-Musical; Erich Leinsdorf Passes to Reflect | True | By John Rockwell | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/manhattan-five-downs-wagner-in-first-victory-boston-college-60.html | Manhattan Five Downs Wagner in First Victory; Boston College 60, Fordham 47 Hofstra 71, Rider 64 Boston Univ. 89, St. Francis 69 | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-damien-creates-a-powerful-mood-theatre-in-review.html | 'Damien' Creates A Powerful Mood; THEATRE IN REVIEW | True | By Alvin Klein | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/realty-news-3-park-avenue-hauppauge-li.html | Realty News--; 3 Park Avenue Hauppauge, L.I. | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/kennedy-is-confident-on-iowa-despite-poll.html | Kennedy Is Confident on Iowa Despite Poll | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/education-the-future-columbia-seen-by-sovern.html | Education; The Future Columbia, Seen by Sovern | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/union-pickets-seminar-viewed-as-antilabor.html | Union Pickets Seminar Viewed as Antilabor | True | | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-gardening-trees-suited-to-onstreet-planting.html | GARDENING Trees Suited to On-Street Planting | True | By Carl Totemeier | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/assembly-republicans-are-now-a-force-to-be-reckoned-with-the.html | Assembly Republicans Are Now A Force to Be Reckoned With; The Governor is Aware | True | By Joseph F. Sullivan | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-article-10-no-title.html | Article 10 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/carter-is-preparing-a-new-us-doctrine-to-contain-moscow-plans-a.html | CARTER IS PREPARING A NEW U.S. DOCTRINE TO CONTAIN MOSCOW; PLANS A MAJOR POLICY SPEECH Will Outline a Strategy to Counter Threats in Mideast and South Asia in Coming Decade Heavy Pressure for Withdrawal No Early Pullout Expected Carter Is Preparing a New Doctrine To Curb Soviet in Mideast and Asia Big Rise in Military Outlays | True | By Hedrick Smith Special To The New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/if-dreaming-were-an-event-the-gold-would-be-mine.html | If Dreaming Were an Event, the Gold Would Be Mine | True | By Don Lessem | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-gambling-gas-stop-asks-aid.html | Gambling Gas Stop Asks Aid | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/barbara-harding-bride-of-richard-garrabrant.html | Barbara Harding Bride Of Richard Garrabrant | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/skeptical-us-seeks-clarification-of-irans-hostage-proposal-at-un.html | Skeptical U.S. Seeks Clarification of Iran's Hostage Proposal at U.N.; Accounts of Proposal Earlier Hopes Dashed | True | Special to The New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-festival-in-ossining-honors-its-artists.html | Festival in Ossining Honors Its Artists | True | By James Feron | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/reagns-fortunes-in-iowa-caucuses-appear-to-hang-on-strength-of.html | Reagn's Fortunes in Iowa Caucuses Appear to Hang on Strength of Local Organizations; Setting Up for Caucuses Republicans Using Straw Poll Turnout's Importance Gauged | True | By Adam Clymer Special To The New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-fragile-beauties-of-the-deep-cousteau.html | The Fragile Beauties of the Deep; Cousteau | True | By James P. Sterba | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-now-the-applause-is-for-woodworking.html | Now the Applause, Is for Woodworking | True | By Suzanne Dechillo | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/nancy-webb-engineer-bride-of-david-leblang.html | Nancy Webb, Engineer, Bride of David Leblang | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-politics-a-primary-question-choosing-the-names.html | POLITICS A Primary Question: Choosing the Names | True | By Richard L. Madden | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/4-arrested-in-slaying-of-an-offduty-officer-in-a-jersey-restaurant.html | 4 Arrested in Slaying Of an Off-Duty Officer In a Jersey Restaurant | True | By Jill Smolowe | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-nation-in-summary-gloomy-economic-predictions-have-a-silver.html | The Nation; In Summary Gloomy Economic Predictions Have A Silver Lining U.S. Cornerstone For Chrysler Plan Honda's U.S. Accord Hope and a Promise For Farm Laborers Another Round On Agent Orange Criminal Homicide? Pinto Trial Begins | True | Caroline Rand Herron and Daniel Lewis | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-on-the-isle-today-king-tribute-lights-in-the-sky.html | ON THE ISLE; Today KING TRIBUTE LIGHTS IN THE SKY Tuesday NEW ACQUISITIONS Wednesday BIRD WATCH Friday JAZZ GREAT Saturday SENIOR POPS | True | BARBARA DELATINER | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/polish-divorce-rate-dips-but-drink-problem-rises.html | Polish Divorce Rate Dips But Drink Problem Rises | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/duckhunting-patience-proves-rewarding-gentlemanly-shooting-hours.html | Duck-Hunting Patience Proves Rewarding; Gentlemanly Shooting Hours Not Easy to Negotiate | True | By Nelson Bryant Special To The New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/phoebe-lawrence-is-betrothed.html | Phoebe Lawrence Is Betrothed | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-parley-to-assess-changing-li-family-changing-li.html | Parley to Assess Changing L.I. Family; Changing L.I. Family | True | By Diane Greenberg | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/notable-disks-from-a-house-of-jazz.html | Notable Disks From a 'House' of Jazz | True | By Robert Palmer | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/recital-miss-iida-pianist.html | Recital: Miss Iida, Pianist | True | Special to The New York TimesPETER G. DAVIS | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/high-ethiopian-losses-reported-in-5day-fight-with-eritrea-rebels.html | High Ethiopian Losses Reported In 5-Day Fight With Eritrea Rebels | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/reports-assay-failures-and-hopes-for-fusion-power-new-attention-to.html | Reports Assay Failures and Hopes for Fusion Power; New Attention to Old Idea Costs Put in the Billions Device Uses Mirrors Prototype Shows Promise Ion Acceleration Is Explored Speeds of 200 Miles Per Second | True | By Walter Sullivan | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/actress-donates-to-neediest-to-mark-an-act-of-kindness-100-in-lieu.html | Actress Donates to Neediest To Mark an Act of Kindness; $100 in Lieu of Cards | True | By Joan Cook | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-aftermath-of-murder-at-a-high-school.html | Aftermath of Murder At a High School | True | By Dan Collins | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/resentment-at-soviet-grows-among-the-people-of-kabul-many-joke.html | Resentment at Soviet Grows Among the People of Kabul; Many Joke About Russians Western Goods Lure Soldiers | True | By James P. Sterba Special To The New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/austrian-wins-pro-ski-race-surprise-elimination-read-wins-downhill.html | Austrian Wins Pro Ski Race; Surprise Elimination Read Wins Downhill Norwegian Triumphs Miss Clifford Giant Slalom Victor | True | By Michael Strauss Special To The New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-antiques-logical-successor-to-tiffany-lamps.html | ANTIQUES Logical Successor to Tiffany Lamps | True | By Carolyn Darrow | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/vepcos-litany-of-troubles.html | Vepco's Litany of Troubles | True | By Edward Cowan | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/wt-donovan-susan-van-deuren-to-marry-june-28.html | W.T. Donovan, Susan Van Deuren To Marry June 28 | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/on-language-sneer-words-stick-with-e-floutsmanship.html | On Language; Sneer Words Stick With "E" Floutsmanship | True | By William Safire | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/two-views-of-the-working-man.html | Two Views of the Working Man | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/leslie-r-hecht-fiancee-of-marc-david-kallus.html | Leslie R. Hecht Fiancee Of Marc David Kallus | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/russians-seen-unloading-relief-ships-in-cambodia-he-visits-rice.html | Russians Seen Unloading Relief Ships in Cambodia; He Visits Rice Fields | True | By Ralph Blumenthal | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/change-in-management-is-urged-for-westchesters-playland-park-ice.html | Change in Management Is Urged For Westchester's Playland Park; Ice Casino Loses Money | True | By James Feron Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/chess-sit-back-and-wait-for-your-opponent-to-slip.html | CHESS; Sit Back and Wait for Your Opponent to Slip | True | ROBERT BYRne | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/tv-view-escape-from-justice-pursues.html | TV VIEW; 'Escape From Justice' Pursues | True | JOHN J. O'CONNOR | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/music-notes-a-new-original-version-of-tales-of-hoffmann-old-and-new.html | Music Notes: A New 'Original' Version of 'Tales of Hoffmann; Old and New Americana Music Notes: A New Version of 'Hoffmann' Music for a Bald Head | True | By Raymond Ericson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/americas-cup-skippers-view-race-denies-sport-is-elite-organization.html | America's Cup: Skippers View Race; Denies Sport Is Elite Organization Important Will Not Sail in S.O.R.C. Crew Must Get Along | True | By Ted Tumerby Dennis Connerby Russell Long | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/bcbca-dance-theater-grows-in-brooklyn-dance-in-brooklyn.html | BCBC--A Dance Theater Grows in Brooklyn; Dance in Brooklyn | True | By Ken Sandler | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-lightweight-hulls-bring-smaller-fuelsaving-engines-techniques.html | New Lightweight Hulls Bring Smaller, Fuel-Saving Engines; Techniques Save Weight Horsepower is Raised Peugot Enters Market | True | By Marty Luray | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/scott-fleisher-to-marry-sharon-r-warshavsky.html | Scott Fleisher to Marry Sharon R. Warshavsky | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-gardening-trees-suited-to-onstreet-planting.html | GARDENING Trees Suited to On-Street Planting | True | By Carl Totemeier | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-home-clinic-acrylic-plastic-fills-many-roles.html | HOME CLINIC Acrylic Plastic Fills Many Roles; Answering the Mail | True | By Bernard Gladstone | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/bush-gets-lessons-in-performing-on-tv-broadcasting-consultant.html | BUSH GETS LESSONS IN PERFORMING ON TV; Broadcasting Consultant Seeking to Apply Techniques to Help Client in Presidential Bid Use of Gimmicks Portraying a Crime Fighter Theme of Commercials Music Termed Important | True | By Bernard Weinraub Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/oman-sees-south-yemen-threat.html | Oman Sees South Yemen Threat | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/classical-records-the-sounds-of-crisis-the-crisis-in-classical.html | Classical Records: The Sounds of Crisis; The Crisis in Classical Recordings | True | By Peter G. Davis | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/highlights-the-week-in-business-recession-inflation-and-here-comes.html | HIGHLIGHTS; The Week in Business: Recession, Inflation and Here Comes Honda At Eastern Airlines, Stock Isn't Money Candy in Crisis: Let Them Eat Gum Ghoul's Gold Levittown-by-the-Sea, for $2 Million | True | DANIEL F. CUFF | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/calendars-horse-shows-dog-shows-motor-sports.html | CALENDARS; Horse Shows Dog Shows Motor Sports | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/dancers-stories-dance-authors-queries.html | Dancers' Stories; Dance Authors' Queries | True | By Moira Hodgson | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/in-france-dim-view-of-headlight-rule-new-order-for-use-after-dark.html | IN FRANCE, DIM VIEW OF HEADLIGHT RULE; New Order for Use After Dark Has Stirred Protest in Assembly, and Even Some Rebellion Orders From Giscard A Rallying Cry Mayor Delay's Marriage | True | By Frank J. Prial Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/late-tv-listings.html | Late TV Listings | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/katherine-b-chadwick-fiancee-of-frank-edlin.html | Katherine B. Chadwick Fiancee of Frank Edlin | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/events-today.html | Events Today | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/jennifer-lee-robert-pachner-are-planning-june-wedding.html | Jennifer Lee, Robert Pachner Are Planning June Wedding | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/a-guided-tour-of-inner-space-mind-authors-query.html | A Guided Tour of Inner Space; Mind Author's Query | True | By Maya Pines | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-a-man-to-measure-educational-goals.html | A Man to Measure Educational Goals | True | By Maurice Carroll | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/us-panel-will-evaluate-antirecession-proposals-cant-get-congress-to.html | U.S. Panel Will Evaluate Antirecession Proposals; 'Can't Get Congress to Move' Tax and Spending Studies | True | By Edward Cowan Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-county-and-the-state-in-roadrepair-truce.html | County and the State; in Road-Repair Truce | True | By Edward Hudson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/legislator-in-alcohol-program.html | Legislator in Alcohol Program | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/nbas-tv-future-hinges-on-rookies-college-game-attractive-nba.html | N.B.A.'s TV Future Hinges on Rookies; College Game Attractive N.B.A. Ratings Down 'Crucial Year' Opener Disappointing | True | By Sam Goldaper | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-new-jersey-guide-tuesday-notable-paintings.html | NEW JERSEY GUIDE; Tuesday NOTABLE PAINTINGS KEEPING IN STEP Thursday POP DOUBLE BILL Saturday WATCHING WINTER BIRDS SKETCHING FOR THE FAMILY GREAT ROMANTICS | True | JOAN COOK | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/christmas-trees-a-gift-to-jacksonville-beach.html | Christmas Trees a Gift To Jacksonville Beach | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/antiques-a-cut-glass-extravaganza.html | ANTIQUES; A Cut Glass Extravaganza | True | RITA REIF | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-trenton-a-study-in-ineptitude.html | Trenton: A Study In Ineptitude | True | By Byron Galen | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/stephen-schwarzman-lehmans-merger-maker-stephen-schwarzman-merger.html | Stephen Schwarzman, Lehman's Merger Maker; Stephen Schwarzman, Merger Maker | True | By Karen W. Arenson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-a-view-retains-its-vigor-theater.html | 'A View' Retains Its Vigor; THEATER | True | By Haskel Frankel | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-gardening-trees-suited-to-onstreet-planting.html | GARDENING Trees Suited to On-Street Planting | True | By Carl Totemeier | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/mary-pandjiris-married-to-millard-browne.html | Mary Pandjiris Married to Millard Browne | True | | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/draft-pays-off-for-pittsburgh-no-player-is-indispensable-on-the.html | Draft Pays Off For Pittsburgh; No Player Is Indispensable on the Talent-Laden Steelers Kruczek, Winston and Thomas Good Judge of Talent 'It All Makes Sense' | True | By Gerald Eskenazi | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/backgammon-to-double-or-not-to-double-or-winning-large-and-small.html | Backgammon; To Double Or Not to Double; Or Winning, Large and Small | True | By Paul Magriel | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/letters-to-the-editor-coping-with-infertility-the-enduring-joys-of.html | Letters TO THE EDITOR; Coping with Infertility The Enduring Joys Of Yiddish A Lesson for Prodigies | True | SUSAN S. ZANGRILLIRICHARD L. BERMAN, M.D.SUE RUBENSUSAN AND PHIL GOETTELMEYER BASSA.J. MORGANLILLIAN B. HETTLINGSYLVIA MILLERBERNARD KIRSHBAUMS. JAY LEVIN | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/kennedy-asks-to-join-president-on-meet-the-press-joint-appearance.html | Kennedy Asks to Join President on 'Meet the Press'; Joint Appearance Unlikely | True | Special to The New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/sunday-observer-little-red-riding-hood-revisited.html | Sunday Observer; Little Red Riding Hood Revisited | True | By Russell Baker | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/science-study-urges-conservation-as-first-priority-for-energy.html | Science Study Urges Conservation As First Priority for Energy Policy; Major 5-Year Assessment for Government Concludes That Nation's Economic Growth Need Not Suffer Setback to Growth Foreseen CONSERVATION HELD ENERGY POLICY GOAL Hope Seen In Rising Prices | True | By Anthony J. Parisi | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-newspaper-recycling.html | Newspaper Recycling | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/with-the-afghan-rebels-afghan.html | WITH THE AFGHAN REBELS, AFGHAN | True | By M. Afzal Khan | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/with-or-without-the-soviets-farmers-depend-on-exports-billions-for.html | With or Without the Soviets, Farmers Depend on Exports; Billions for Protection | True | By Seth S. King | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/tracy-austin-tops-mrs-king.html | Tracy Austin Tops Mrs. King | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-shop-talk-catching-the-eye-of-the-collector.html | SHOP TALK Catching the Eye Of the Collector | True | By Andrea Aurichio | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/inflation-its-time-for-controls.html | Inflation: It's Time for Controls | True | By Shlomo Maital | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/toll-of-the-fuel-pinch-on-charter-programs-the-fuel-pinch-toll-on.html | Toll of the Fuel Pinch On Charter Programs; The Fuel Pinch Toll on Charter Flights Practical Traveler | True | By Paul Grimes | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-music-county-ensembles-2-pleasing-programs.html | MUSIC County Ensembles: 2 Pleasing Programs | True | By Robert Sherman | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/li-mother-and-4-sons-arrested-in-drug-raids.html | L.I. Mother and 4 Sons Arrested in Drug Raids | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/abortion-foes-gird-for-iowa-caucuses-organized-and-busy-they-seek.html | ABORTION FOES GIRD FOR IOWA CAUCUSES; Organized and Busy, They Seek to Become Delegates--Goal Is Altering the Constitution Techniques of Campaign Activity Mirrored Elsewhere 'Hit List' States | True | By Leslie Bennetts Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/student-loans-give-big-profit-to-states-unintended-aspect-of-a-new.html | STUDENT LOANS GIVE BIG PROFIT TO STATES; Unintended Aspect of a New Law Costs U.S. Treasury Millions Profits Called 'Inappropriate' States Gain Millions From Student Loans at U.S. Expense Amounts Growing Rapidly Problems of Student Loans $67 Out and $160 In Active Pursuit of Bonds Growth in Attractiveness | True | By David E. Rosenbaum Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/soviets-moslems-quietly-rising-tide-of-uncertainty-a-different.html | Soviet's Moslems: Quietly Rising Tide of Uncertainty; A Different Moslem World Religious Beliefs Persist Counterforce to Nationalism Northern Caucasus Stronghold of Sunni Branch Azerbaijan Republic Central Asia Few Young People in Mosques Islam Way of Life or Culture? An Uncertain Transition | True | By Anthony Austin Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-hampshire-debate-sought.html | New Hampshire Debate Sought | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/mainly-women-and-children-painter.html | Mainly Women and Children; Painter | True | By Mark Stevens | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/interior-trend-the-cozy-look-warm-colors-preferred-priorities.html | Interior Trend: The Cozy Look; Warm Colors Preferred Priorities Changing | True | By Roger Marshall | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/recital-concord-quartet.html | Recital: Concord Quartet | True | By Peter G. Davis | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/family-romances.html | Family Romances | True | By Robert Towers | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/food-seafood-with-liquid-assets-howard-a-la-nage-lobster-and.html | Food; SEAFOOD WITH LIQUID ASSETS Howard a la nage (Lobster and vegetables In court bouillon) Coquille St. Jacques a la nage (Scallops and vegetables in court bouillon) | True | By Craig Claiborne With Pierre Franey | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/george-meany-a-life-remembered-a-civil-war-ended.html | George Meany: A Life Remembered; A Civil War Ended | True | By A.h. Raskin | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/bathing-beauties-of-1980-patterns-for-applause-bouquets-for.html | Bathing Beauties Of 1980; Patterns for Applause Bouquets For Bareness | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/chinese-scientists-envisage-coal-as-key-energy-source-of-future.html | Chinese Scientists Envisage Coal As Key Energy Source of Future | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-dark-roots-of-violence.html | THE DARK ROOTS OF VIOLENCE | True | By Anne Taylor Fleming | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-southerners-find-strength-in-unity-politics.html | Southerners Find; Strength in Unity POLITICS | True | By Joseph F. Sullivan | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/optimism-strong-at-show-business-resurgence-seen-prices-continue-to.html | Optimism Strong at Show; Business Resurgence Seen Prices Continue to Rise Changes in Boating Apparent Optimism Strong at Show Sports Submarine Displayed Many Priced Under $4,000 How to Get There Where to Find Everything | True | By Joanne A. Fishman | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/hepatitis-tied-to-boat-people.html | Hepatitis Tied to 'Boat People' | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/editors-choice.html | Editors' Choice | True | | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/stage-view-richard-rodgers-19021979-his-memorial-is-his-music-stage.html | STAGE VIEW; Richard Rodgers, 1902-1979 -- His Memorial Is His Music STAGE VIEW Richard Rodgers | True | MEL GUSSOW | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-home-clinic-acrylic-plastic-fills-many-roles.html | HOME CLINIC Acrylic Plastic Fills Many Roles; Answering the Mail | True | By Bernard Gladstone | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/greensboro-to-kent-state-sixties.html | Greensboro to Kent State; Sixties | True | By J. Anthony Lukas | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-harold-bloom-fastest-gun-in-the-academic-east.html | Harold Bloom: 'Fastest Gun in the Academic East' | True | By Paul Wilner | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/congress-called-more-hostile-to-consumer-affairs-northern-democrats.html | Congress Called More Hostile to Consumer Affairs; Northern Democrats' Score | True | By Steven V. Roberts Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/outboard-motors-put-emphasis-on-change-gear-ratios-changed.html | Outboard Motors Put Emphasis on Change; Gear Ratios Changed | True | By Don Sharp | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-memories-from-a-time-of-dissidence.html | Memories From a Time of Dissidence | True | By Anthony R. Dolan | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-the-collages-of-anne-ryan-art.html | The Collages of Anne Ryan; ART | True | By Vivien Raynor | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/shahburning-day-urged-in-iran.html | 'Shah-Burning Day' Urged in Iran | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/injuries-turmoil-test-los-angeles-in-season-of-injuries-depth-saved.html | Injuries, Turmoil Test Los Angeles; In Season of Injuries, Depth Saved Rams Pioneer Scouting System Never Wavered | True | By William N. Wallace | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/around-the-nation-coast-guard-calls-off-ocean-search-for-plane-tva.html | Around the Nation; Coast Guard Calls Off Ocean Search for Plane T.V.A. to Develop Sites For Nuclear Waste Dumps Congress Report Urges Closing of Atlanta Prison Chrysler Cars at Cost Proposed in Delaware Deal | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/shortages-cripple-hospitals-in-turkey-medical-officials-foresee-a.html | SHORTAGES CRIPPLE HOSPITALS IN TURKEY; Medical Officials Foresee a Severe Impact on National Health as Funds for Imports Shrink Drugs Are the Main Problem Severe but Not Frightening Darkness in Operating Room Salary Low by Comparison | True | By Marvine Howe Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/washington-carters-first-three-years.html | WASHINGTON Carter's First Three Years | True | By James Reston | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/heidi-schaffer-married-to-alan-doloboff-on-li.html | Heidi Schaffer Married To Alan Doloboff on L.I. | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/jill-scheuer-bride-of-keith-m-pattiz.html | Jill Scheuer Bride Of Keith M. Pattiz | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-home-clinic-acrylic-plastic-fills-many-roles.html | HOME CLINIC Acrylic Plastic Fills Many Roles; Answering the Mail | True | By Bernard Gladstone | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/an-extemporaneous-mind-cummings.html | An Extemporaneous Mind; Cummings | True | By Justin Kaplan | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/why-not-the-best.html | Why Not the Best? | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/pakistani-chief-tours-frontier.html | Pakistani Chief Tours Frontier | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/aid-package-approved.html | Aid Package Approved | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/protecting-wildlife.html | Protecting Wildlife | True | By Brad Kennedy | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/legislature-seems-long-on-shadow-short-on-substance.html | Legislature Seems Long on Shadow, Short On Substance | True | By Richard J. Meislin | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-letters-to-the-long-island-editor-finding-an.html | LETTERS TO THE LONG ISLAND EDITOR; Finding an Alternative To Likco Observations on 'Test' Are Given Low Marks | True | MARGE HARRISONSTANLEY B. KLEIN | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-family-conference-to-choose-delegates.html | Family Conference To Choose Delegates | True | DIANE GREENBERG | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/trenton-questions-700-in-emma-stockton-murder.html | Trenton Questions 700 in Emma Stockton Murder | True | Special to The New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/a-german-filmmaker-looks-at-adolf-hitler-a-german-view-of-hitler.html | A German Filmmaker Looks at Adolf Hitler; A German View of Hitler | True | By Lawrence Van Gelder | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/marines-cut-sentence-of-officer-who-doubted-his-own-abilities.html | Marines Cut Sentence of Officer Who Doubted His Own Abilities | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-how-an-accountant-produced-a-movie-long.html | How an Accountant Produced a Movie; LONG ISLANDERS | True | By Lawrence Vangelder | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/us-acts-to-develop-new-rocket-meant-to-kill-soviets-satellites.html | U.S. Acts to Develop New Rocket Meant to 'Kill' Soviet's Satellites. | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/steve-henderson-of-mets-is-hurt.html | Steve Henderson Of Mets Is Hurt | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 — No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-unscathed-generation.html | Unscathed Generation | True | By Carol Weston | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/greensboro-knows-grim-struggles-not-fatal-ones-racism-still.html | Greensboro Knows Grim Struggles, Not Fatal Ones; Racism Still Pervasive in Private | True | By Mark I. Pinsky | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/preciousmetal-prices-put-a-gleam-in-idaho-eyes.html | Precious-Metal Prices Put a Gleam in Idaho Eyes | True | Special to The New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-watch-plant-faces-new-times.html | Watch Plant Faces New Times | True | By James Revson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-sunys-dream-of-60s-adapts-to-80s-suny-at.html | SUNY's Dream of 60's Adapts to 80's; SUNY at Purchase Adapts to the 80's | True | By Jill Silverman | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-food-eating-out-its-costlier-elsewhere.html | FOOD Eating Out: It's Costlier Elsewhere | True | By Florence Fabricant | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/minischool-helping-troubled-students-joint-program-by-a-catholic.html | MINISCHOOL HELPING TROUBLED STUDENTS; Joint Program by a Catholic Order and Board of Education Aids Children in Park Slope How the Program Began Intimidation Is Avoided 'Room Standards' Posted | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/stovall-named-coach-at-lsu-unanimous-choice.html | Stovall Named Coach at L.S.U.; Unanimous Choice | True | | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gurney-back-today-driving-at-riverside.html | Gurney Back Today, Driving at Riverside | True | By Steve Potter | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/whats-doing-in-st-louis.html | What's Doing in ST. LOUIS | True | By Tom Weil | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/wendy-flickinger-stuart-c-ross-plan-bridal-in-september.html | Wendy Flickinger, Stuart C. Ross Plan Bridal in September | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-dining-out-agreeable-brunching-at-sherman.html | DINING OUT Agreeable Brunching at Sherman; *Woodstoves | True | By Patricia Brooks | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/bullish-wall-street-journal-is-largest-daily-in-us-news-executives.html | Bullish Wall Street Journal Is Largest Daily in U.S.; News Executives Shifted Audience Is Wealthy Specialized Definition of News Rise in Competition Design Consultants Used 'Criticized by a Friend' | True | By Deirdre Carmody | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/egypt-tells-soviet-to-cut-cairo-staff-by-onethird.html | Egypt Tells Soviet to Cut Cairo Staff by One-Third | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-in-the-line-of-duty.html | In the Line of Duty | True | By Joe Peterson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-new-jersey-this-week-theater-music-jazzrock-art.html | New Jersey/This Week; THEATER MUSIC JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/major-news-in-summary-us-third-world-gear-up-responses-to-soviet-in.html | Major News; In Summary U.S., Third World Gear Up Responses To Soviet Invasion Embargoes Were The Simple Part Return in Triumph For Mrs. Gandhi | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/patricia-l-paul-engaged-to-john-c-olive.html | Patricia L. Paul Engaged to John C. Olive | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/letters-to-the-travel-editor-halfprice-air-coupons-yuletide-feast.html | Letters to the Travel Editor; Half-Price Air Coupons Yuletide Feast By Rail to Pompeii Alexandria, Va. Jewish Monument Brought to Light in Rouen | True | LILLIAN WORONOFFCLAIRE WALDNERRITA KRICKSSALLY HUNTERDENISE LECANUET | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/resale-shops-where-to-cash-in-on-childrens-handmedowns-a-condition.html | Resale Shops: Where to Cash In On Children's Hand-Me-Downs; A Condition Shared 'In Working Order' | True | By Anne-Marie Schiro | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/headliners-pops-pix-flix-stick-divine-wind-archbishop-needs-angel.html | Headliners; Pops Pix Flix Stick Divine Wind Archbishop Needs Angel Naughty Nazi He Wears the Print | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-snow-its-symptoms-precede-the-disease.html | Snow: Its Symptoms Precede the Disease | True | By Avrum R. Goldstein | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/warfare-trade-as-a-weapon-trade-as-a-weapon.html | Warfare: Trade As A Weapon; Trade as a Weapon | True | By Ann Crittenden | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/myricks-betters-record.html | Myricks Betters Record | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/behind-the-best-sellers-woodward-armstrong.html | BEHIND THE BEST SELLERS; Woodward & Armstrong | True | By Edwin McDowell | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/television-this-week.html | Television This Week | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/three-problematic-novels-authors-query.html | Three Problematic Novels; Author's Query | True | By Robert Buffington | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/world-news-briefs-tito-is-hospitalized-again-for-surgery-on-leg.html | World News Briefs; Tito Is Hospitalized Again For Surgery on Leg Veins Aide Says U.S. Will Take Refugees From Malaysia North Korean Seeks Talks With Counterpart in South Italy Announces Controls On Foreigners in Country | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-state-moves-to-curb-violence-in-schools-teachers.html | State Moves to Curb Violence in Schools; Teachers Call Vandalism Main Problem | True | By Robert E. Tomasson | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Joyce Milton | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/washington-vows-to-help-pakistan-carter-and-vance-meet-islamabad.html | WASHINGTON VOWS TO HELP PAKISTAN; Carter and Vance Meet Islamabad Official in Response to Soviet Actions in Afghanistan Taken to See Carter Have Promised to Renew Aid Substantial Aid Was Given | True | By Graham Hovey Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/key-upper-stage-of-space-shuttle-delayed-by-year-jupiter-probe.html | Key Upper Stage of Space Shuttle Delayed by Year; Jupiter Probe Delayed | True | By John Noble Wilford | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/if-players-fight-fans-often-follow-rules-check-aggression-when.html | If Players Fight, Fans Often Follow; Rules Check Aggression When Rules Break Down Participants' Obligation | True | By Stanley Cheren, M.d. | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/adrienne-a-white-bride-of-paul-florcruz.html | Adrienne A. White Bride of Paul FlorCruz | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/on-the-discovery-trail-of-the-gardeners-chinese-connection-on-the.html | On the Discovery Trail of the Gardener's Chinese Connection; On the Discovery Trail In the Land of China | True | By Fred Ferretti | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/regalado-shares-in-golf-lead-baird-cards-68.html | Regalado Shares in Golf Lead; Baird Cards 68 | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-letter-to-the-new-jersey-editor-sex-education-a.html | LETTER TO THE NEW JERSEY EDITOR Sex Education; A Rebuttal | True | By Sol Gordon | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-the-youdloveit-peopleugh-speaking-personally.html | The You'd-Love-It People--Ugh!; SPEAKING PERSONALLY | True | By Maggie Sullivan | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/race-to-succeed-rep-holtzman-didnt-wait-for-her-declaration-focus.html | Race to Succeed Rep. Holtzman Didn't Wait for Her Declaration; Focus Is on Flatbush | True | By Maurice Carroll | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/john-j-buckley-jr-weds-jane-genster.html | John J. Buckley Jr. Weds Jane Genster | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/mrs-gandhis-first-test-is-afghanistan-pakistan-is-also-wary.html | Mrs. Gandhi's First Test Is Afghanistan; Pakistan Is Also Wary | True | By Michael T. Kaufman | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-predecessor-to-kafka-nahman.html | The Predecessor to Kafka; Nahman | True | By Arthur A. Cohen | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/interest-is-revived-in-scared-straight-study-disputes-earlier.html | INTEREST IS REVIVED IN 'SCARED STRAIGHT'; Study Disputes Earlier Questions on Visits to Prison by Youths to Reduce Jersey Crime 'Therapeutic Value' Affirmed Comparisons Called Difficult 'Convinced That It Works' | True | By Martin Waldron Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-solar-proselytizer-practices-what-she-preaches.html | Solar Proselytizer Practices What She Preaches; How the System Works | True | By Harvey L. Bilkerharvey L. Bilker | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/austerity-measures-divide-maines-city-in-default-cuts-in-police.html | Austerity Measures Divide Maine's City in Default; Cuts in Police Force | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/a-better-way-to-bail-out-chrysler.html | A Better Way to Bail Out Chrysler | True | By Felix G. Rohatyn | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/st-johns-tops-seton-hall-9764-mckoy-leads-the-way-lutheran.html | St. John's Tops Seton Hall, 97-64; McKoy Leads the Way Lutheran Ex-Centers Columbia 53, Dartmouth 48 Rutgers 69, G. Washington 59 Iowa 66, Wisconsin 65 | True | By Al Harvin | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/john-duncan-weds-catharine-mcchord.html | John Duncan Weds Catharine McChord | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/rh-deaderick-jr-weds-miss-walsh.html | R.H. Deaderick Jr. Weds Miss Walsh | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-a-call-for-a-new-commitment.html | A Call for a New Commitment | True | By David A. Mintz and Paul Stagg | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/improving-the-mousetraps-at-the-us-patent-office.html | Improving the Mousetraps At the U.S. Patent Office | True | By Richard D. Lyons | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-dining-out-hopewell-entrees-butting-only-250-the.html | DINING OUT Hopewell: Entrees Butting Only .250; *The Renaissance | True | By Valerie Sinclair | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-markets-a-bigvolume-week-economic-indicators-weekly-comparisons.html | THE MARKETS; A Big-Volume Week Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Vartanig G. Vartan | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-world-in-summary-carter-now-seems-resigned-to-long-haul-on.html | The World; In Summary Carter Now Seems Resigned to Long Haul on Hostages Palestinians, No; Afghanistan, Yes Execution Swords End Mecca Mutiny Moscow Gives Fidel An Exploding Cigar Hostages and Itchy Fingers in Corsica | True | Michael Wright, Barbara Slavin and Milt Freudenheim | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-art-animal-art-in-newark.html | ART Animal Art in Newark | True | By Vivien Raynor | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/sports-today.html | SPORTS TODAY | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/manhattan-church-aide-slain-at-its-credit-union.html | Manhattan Church Aide Slain at Its Credit Union | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/america-aroused.html | America Aroused | True | | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-dining-out-gemutlichkeit-and-oyster-bisque-uwes.html | DINING OUT Gemutlichkeit and Oyster Bisque; *Uwe's | True | By Florence Fabricant | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/book-ends-an-old-house-made-new-the-tls-catches-up-imagining-poe.html | BOOK ENDS; An Old House Made New The T.L.S. Catches Up Imagining Poe | True | By Herbert Mitgang | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-from-here-to-there-amtrak-beats-them-all.html | From Here to There, Amtrak Beats Them All | True | By Mary Lowengard | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-new-tack-for-the-environment.html | New Tack for the Environment | True | By Leo H. Carney | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-dining-out-the-frills-are-fine-but-damianos.html | DINING OUT The Frills Are Fine, But...; Damiano's | True | By M.h. Reed | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gold-reporting-on-2-indictments-assails-the-businesscredit-system-2.html | Gold, Reporting on 2 Indictments, Assails the Business-Credit System; 2 Indicted in $750,000 Fraud Anonymous Tip Led to Inquiry 'Time Limit of 6 Months' No Criticism Implied | True | By Joseph P. Fried | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/the-region-in-summary-tax-is-still-a-nasty-word-in-jersey-and-a.html | The Region; In Summary Tax Is Still a Nasty Word in Jersey and A Question Mark Customs Now Has Plenty to Declare Connecticut Gets Abortion Orders Holtzman and Dodd Make It Official Neither Rain, Snow Nor too Much Safety Judge Rules Police Hiring is Biased | True | Alvin Davis and Don Wycliff | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/gardner-mclean-fiance-of-lynn-yeager-david-dawson-to-wed-her-sister.html | Gardner McLean Fiance of Lynn Yeager; David Dawson to Wed Her Sister, Betsy | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/ballet-citys-goldberg.html | Ballet: City's 'Goldberg' | True | By Jennifer Dunning | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-where-smoking-brings-home-bacon.html | Where Smoking Brings Home Bacon | True | By Robert K. Landers | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/pursuing-the-shahs-wealth-seems-a-futile-paper-chase-shahs.html | Pursuing the Shah's Wealth Seems a Futile Paper Chase; Shah's Milwaukee Connection | True | By Jeff Gerth | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/film-view-sifting-flaws-for-flashes-of-genius.html | FILM VIEW; Sifting Flaws For Flashes of Genius | True | JANET MASLIN | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/letters-the-performers-comsat-magazines-jobless-executives.html | LETTERS; The Performers Comsat Magazines Jobless Executives | True | CHARLES H. LEHMANNJOSEPH V. CHARYKROBERT C. CHRISTOPHERS.K. SHAH | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-byrne-offers-57-major-projects-making-new-jersey.html | Byrne Offers 57 Major Projects; Making New Jersey More Exciting by: Making New Jersey More Affordable by: Handling Energy Problems by: Making New Jersey Safer by: Making New Jersey More Attractive by: Improving Transportation by: Improving Education by: Improving Housing by: | True | MARTIN WALDRON | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/stamps-first-commemorative-of-1980-honors-wc-fields.html | STAMPS; First Commemorative of 1980 Honors W.C. Fields | True | SAMUEL A. TOWER | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/jolanne-luchak-is-married-to-james-stanton.html | Jolanne Luchak Is Married to James Stanton | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-speaking-personally-dear-mr-carter.html | SPEAKING PERSONALLY Dear Mr. Carter... | True | By Edgar J. Bracco | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-the-lively-arts-mozart-concertos-why-not-do-all.html | THE LIVELY ARTS Mozart Concertos: 'Why Not Do All? | True | By Barbara Delatiner | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/storm-lashes-lake-tahoe-area.html | Storm Lashes Lake Tahoe Area | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/grace-cary-willis-banker-is-engaged.html | Grace Cary Willis, Banker, Is Engaged | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/did-moscow-fear-an-afghan-tito.html | Did Moscow Fear An Afghan Tito? | True | By Selig S. Harrison | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/notesa-1980-calendar-of-seafood-festivals-in-florida-friendly.html | Notes/A 1980 Calendar of Seafood Festivals in Florida; Friendly Invasion Chartering a Yacht Too Many Tourists Travel for a Few Tickets for Oberammergau Village of Hospitality | True | By Stanley Carr | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/numismatics-he-became-one-of-the-hobbys-leading-booksellers.html | NUMISMATICS; He Became One of the Hobby's Leading Booksellers | True | ED REITER | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/briton-says-many-more-may-be-part-of-spy-case-attempts-to-recruit.html | Briton Says Many More May Be Part of Spy Case; Attempts to Recruit Britons | True | By Herbert Mitgang | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/oneday-break-given-to-8-million-tax-filers.html | One-Day Break Given To 8 Million Tax Filers | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/miss-reville-is-betrothed.html | Miss Reville Is Betrothed | True | | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/views-are-split-on-court-ruling-about-agent-fees-views-split-on.html | Views Are Split On Court Ruling About Agent Fees; Views Split on Court Decision | True | By Andree Brooks | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/long-island-weekly-sports-facilities-for-1980s-a-hard-look.html | Sports Facilities for; 1980's: A Hard Look | True | By Tom Lederer | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-from-spanish-to-english-for-children.html | From Spanish to English for Children | True | By Alberta Eiseman | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/north-carolina-stuns-duke-five-by-8267-north-carolina-stuns-duke.html | North Carolina Stuns Duke Five by 82-67; North Carolina Stuns Duke Five by 82-67 | True | By Gordon S. White Jr. Special To the New York Times | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/new-jersey-weekly-capital-report-help-for-newark-capital-report.html | Capital Report: Help for Newark; CAPITAL REPORT | True | By Martin Waldron | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/connecticut-weekly-conserving-treasures-from-hartfords-past-agency.html | Conserving 'Treasures' From Hartford's Past; Agency Renovating Frog Hollow Houses | True | By Matthew L. Wald | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/westchester-weekly-westchester-guide-man-without-a-country-for.html | WESTCHESTER GUIDE; 'MAN WITHOUT A COUNTRY FOR KIDS--AND ADULTS DEPRESSION LITHOS WHAT'S UP AT WILDCLIFF? LIBRARY RECITAL FAMILY WORKSHOP | True | ELEANOR CHARLES | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/young-publisher-taps-market-she-knows-well.html | Young Publisher Taps Market She Knows Well | True | By Angela Taylor | 1980-01-18 0:00 | TX 391611 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-13 | 1980-01-13 | https://www.nytimes.com/1980/01/13/archives/arts-and-leisure-guide-of-special-interest-neville-news-impresario.html | Arts and Leisure Guide; Of Special Interest Neville News Impresario A Jewel Royal Garb Theater Recent Openings Betrayal The Guardsman Shout Across the River Watch on the Rhine Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-01-18 0:00 | TX 391611 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/meyer-plays-down-talk-of-no1-rating-raymond-is-convinced-slowdown.html | Meyer Plays Down Talk of No.1 Rating Raymond Is Convinced Slowdown Almost Backfires Buckeyes' Miller Confident | True | By Thomas Rogers | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/notre-dame-85-tcu-68.html | Notre Dame 85, T.C.U. 68 | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/stadler-and-nelson-share-lead.html | Stadler and Nelson Share Lead | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/sports-today.html | Sports today | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/6-000-rally-at-the-virginia-capitol-in-drive-for-equal-rights.html | 6, 000 Rally at the Virginia Capitol In Drive for Equal Rights Measure; Growing Labor Support Status of the Measure Support Among Mormons Gauged | True | By Leslie Bennetts Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/business-digest-international-companies-washington-today-s-columns.html | BUSINESS Digest; International Companies Washington Today's Columns | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/dibley-takes-final.html | Dibley Takes Final | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/bridge-organizers-of-the-regionals-enjoy-attendance-problem-crucial.html | Bridge;; Organizers of the Regionals Enjoy Attendance Problem Crucial Opening Lead | True | By Alan Truscott | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/nursing-homes-facing-aid-cut-of-50-million-97-threatened-with-loss.html | Nursing Homes Facing Aid Cut Of $50 Million; 97 Threatened With Loss Under New Federal Rule 'Skilled Nursing Facilities' | True | By Robin Herman | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/bus-plunge-injures-23-students.html | Bus Plunge Injures 23 Students | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/100000-in-rhodesia-greet-rebel-leader-nkomo-at-huge-welcoming-rally.html | 100,000 IN RHODESIA GREET REBEL LEADER; Nkomo, at Huge Welcoming Rally, Makes Overtures to Enemies Rebel Leader Returns to Rhodesia And Makes Overtures to Enemies | True | By John F. Burns Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/rockets-121-bucks-117.html | Rockets 121, Bucks 117 | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/coast-guard-sensing-sos-hoax-halts-search-for-a-boat-off-jersey.html | Coast Guard, Sensing SOS Hoax, Halts Search for a Boat Off Jersey; Boat Identified as Sea Quest | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/jack-youngblood-is-heart-of-downtoearth-rams.html | Jack Youngblood Is Heart Of Down-to-Earth Rams | True | By Malcolm Moran | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/rams-scouting-report-los-angeles-rams-offense-defense-kicking-game.html | RAMS; Scouting Report: Los Angeles Rams Offense Defense Kicking Game | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/gasohol-without-intoxication.html | Gasohol Without Intoxication | True | | 1980-01-18 0:00 | TX 391587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/retailers-cautious-over-spring-season-retailers-cautious-over.html | Retailers Cautious Over Spring Season; Retailers Cautious Over Spring Season | True | By Barbara Ettorre | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/bert-lance-facing-fraud-trial-today-jury-selection-to-begin-in.html | BERT LANCE FACING FRAUD TRIAL TODAY; Jury Selection to Begin in Atlanta Unless Ex-Carter Aide Wins a Dismissal or Delay Indictment Under Challenge Problems for Justice Dept. Job Through Marriage Agreement to Halt Overdrafts | True | By Wendell Rawls Jr. Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/us-bases-in-pakistan-suggested-by-kissinger-to-fight-soviet-threat.html | U.S. Bases in Pakistan Suggested by Kissinger To Fight Soviet Threat | True | By A. O. Sulzberger Jr. Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/abroad-at-home-sticking-the-course.html | ABROAD AT HOME sticking The Course | True | By Anthony Lewis | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/argentine-grand-prix-to-jones.html | Argentine Grand Prix to Jones | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/carey-will-propose-state-put-a-freeze-on-revenue-sharing-would.html | CAREY WILL PROPOSE STATE PUT A FREEZE ON REVENUE SHARING; WOULD BLOCK $80 MILLION RISE New York City Would Bear Brunt, Losing $50 Million in Aid Tied to Tax Revenue Increase Other State Expenses Rising Carey to Propose Freeze by State On Aid in Revenue Sharing Plan Aid Based on Population | True | By Richard J. Meislin | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/two-hostages-are-freed-after-pursuit-of-vessel.html | Two Hostages Are Freed After Pursuit of Vessel | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/washington-watch-world-banks-kabul-troubles-woman-on-the-move.html | Washington Watch; World Bank's Kabul Troubles Woman on the Move Public Relations The S.E.C. and Accountants Briefcases | True | Clyde H. Farnsworth | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/sports-news-briefs-us-luge-qualifiers-are-led-by-tucker-ali-is.html | Sports News Briefs; U.S. Luge Qualifiers Are Led by Tucker Ali Is Named Athlete of the 70's Stars Win, 108-104, For 11th Straight Boxer Still Critical | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/ballet-tchaikovsky-suite-no-2.html | Ballet: 'Tchaikovsky Suite No. 2' | True | By Anna Kisselgoff | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/regan-critical-of-racing-policy-heffernan-defends-marketing.html | Regan Critical of Racing Policy; Heffernan Defends Marketing | True | By Ari L. Goldman | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/outdoors-hunting-abundant-but-evasive-snow-geese.html | Outdoors: Hunting Abundant but Evasive Snow Geese | True | By Nelson Bryant | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/rock-fans-stampede-in-detroit.html | Rock Fans Stampede in Detroit | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/service-restored-following-long-island-rail-road-derailment.html | Service Restored Following Long Island Rail Road Derailment | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/commodities-exporters-exposed-position.html | Commodities; Exporters' Exposed Position | True | H.J. Maidenberg | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/brown-impressed-by-china-military-tour-chinese-jet-planes-inspected.html | Brown Impressed by china Military Tour; Chinese Jet Planes Inspected More Technology to Be Supplied Vital Areas Vulnerable to Attack | True | By Fox Butterfield Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/how-to-punish-the-russians-curb-soviet-computers-not-world-oil.html | How to Punish the Russians; Curb Soviet Computers, Not World Oil Runaway Diplomacy on the Docks | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/music-y-chamber-unit-in-mendelssohn-scottish.html | Music: Y Chamber Unit in Mendelssohn 'Scottish' | True | By John Rockwell | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/presidents-press-aide-finds-no-margin-for-error-onthejob-training.html | President's Press Aide Finds 'No Margin for Error'; On-the-Job Training | True | By Martin Tolchin Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/jose-ferrer-is-directing-new-comedy-lewlulu.html | Jose Ferrer Is Directing New Comedy, 'Lewlulu' | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/super-bowls-odd-man-out.html | Super Bowl's Odd Man Out | True | Dave Anderson | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/gmac-plans-offering.html | G.M.A.C. Plans Offering | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/the-stage-chaikin-directs-becketts-endgame.html | The Stage: Chaikin Directs Beckett's 'Endgame' | True | By Mel Gussow | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/mark-seen-as-reserve-currency-new-role-for-mark-unstable-structure.html | Mark Seen As Reserve Currency; New Role For Mark 'Unstable Structure' | True | By John M. Geddes Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/west-wins-japan-bowl-2817.html | West Wins Japan Bowl, 28-17 | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/pakistan-forces-strong-but-short-of-arms-military-analysis-routes.html | Pakistan Forces: Strong but Short of Arms; Military Analysis Routes for Moving Arms Character of Forces Has Changed India Was Principal Target Variety of Tanks and Planes | True | By Drew Middleton | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/essay-the-carter-doctrine.html | ESSAY The 'Carter Doctrine' | True | By William Safire | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/schumer-announces-candidacy-for-holtzman-seat-expects-to-spend.html | Schumer Announces Candidacy for Holtzman Seat; Expects to Spend $250,000 | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/hintersee r-achieves-ski-double.html | Hinterseer Achieves Ski Double | True | By Michael Strauss Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/notes-on-people-exqueen-of-sikkim-speaks-at-natural-history-museum.html | Notes on People; Ex-Queen of Sikkim Speaks at Natural History Museum A Photographer, 81, Is Honored for 50 Years of Work A Good Service N.A.A.C.P. Cites L.B.J. Family Entertainment | True | Judith Cummings | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/t-v-power-a-film-about-union-leader.html | T V.: 'Power,' a Film About Union Leader | True | By Richard F. Shepard | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/thames-tv-donates-18-programs-to-museum.html | Thames TV Donates 18 Programs to Museum | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/moscow-vetoes-plan-to-impose-penalty-on-iran-un-council-votes-10-to.html | Moscow Vetoes Plan to Impose Penalty on Iran; U.N. Council Votes 10 to 2 in Favor of the Sanctions Attempt to 'Divert Attention' Soviet Union Vetoes U.S. Proposal For Sanctions by U.N. against Iran | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/tito-said-to-respond-to-leg-surgery-soviet-intervention-condemned.html | Tito Said to Respond to Leg Surgery; Soviet Intervention Condemned | True | By John Darnton Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/lakers-defeat-celtics-10098-2-free-throws-win-it-what-can-i-say.html | Lakers Defeat Celtics, 100-98; 2 Free Throws Win It 'What Can I Say?' Figured Bird Out | True | By Carrie Seidman Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/spanish-leader-will-visit-carter-advantageous-for-us-on-a.html | Spanish Leader Will Visit Carter; Advantageous for U.S. On a Pro-Western Course | True | By James M. Markham Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/can-ford-avoid-chrysler-fate-despite-losses-officers-reject-bailout.html | Can Ford Avoid Chrysler Fate?; Despite Losses, Officers Reject Bailout Route Can Ford Avoid Chrysler Fate? | True | By Reginald Stuart Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/colonel-moran-wins-stakes-at-big-a.html | Colonel Moran Wins Stakes at Big A | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/us-reassessing-nuclear-arsenal-as-treaty-with-soviet-languishes.html | U.S. Reassessing Nuclear Arsenal As Treaty With Soviet Languishes; Would Be Driven Around Concern Over Soviet Edge | True | By Richard Burt Special To The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/contribution-to-neediest-sent-from-alaska.html | Contribution to Neediest Sent From Alaska | True | By Joan Cook | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/mean-joe-greene-is-soul-of-the-intense-steelers.html | Mean Joe Greene Is Soul Of the Intense Steelers | True | By Gerald Eskenazi | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/italys-foreign-minister-quits.html | Italy's Foreign Minister Quits | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/reenactment-of-staten-island-raid-done-to-a-tee.html | Re-enactment of Staten Island Raid Done to a Tee | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/bomb-damages-offices-ofsoviet-airline-on-fifth-ave-we-didnt-do-it.html | Bomb Damages Offices of,Soviet Airline on Fifth Ave.; 'We Didn't Do It' Cuts and Bruises | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/going-out-giude.html | GOING OUT Giude | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/connally-tells-of-belief-chotbzadeh-is-in-kgb.html | Connally Tells of Belief Chotbzadeh Is in K.G.B. | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/the-region-new-jersey-bell-seeks-rate-increase-king-holiday-panel.html | The Region; New Jersey Bell Seeks Rate Increase King Holiday Panel Says Flacke Had Ticket 'Fixed' 2 Connecticut Boys Trapped in Pond Die | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/pilgrim-hospital-troubled-by-fear-of-mistakes-inhumanity-to.html | Pilgrim Hospital Troubled by Fear of 'Mistakes', 'Inhumanity' to Patients Charged Pilgrim Hospital Troubled By Fear of New 'Mistakes' The Debate About Protection Notation Wasn't Heeded Some Transfers Sought Transfers to Nursing Homes Proposal Provokes Protest | True | By James Barron Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/judge-who-aided-friend-in-city-action-is-censured-attempt-to.html | Judge Who Aided Friend In City Action Is Censured; Attempt to Correct Injustice Judge Censured on Action to Aid Friend Appearance of Impropriety | True | By Leslie Maitland | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/bomb-hits-miami-cigar-factory-phone-call-links-foes-of-castro.html | Bomb Hits Miami Cigar Factory; Phone Call Links Foes of Castro | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/steel-vs-lead.html | Steel Vs. Lead | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/leak-closes-nuclear-plant.html | Leak Closes Nuclear Plant | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/otaiba-seeks-opec-talks.html | Otaiba Seeks OPEC Talks | True | | 1980-01-18 0:00 | TX 391587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/louis-robert-fink-55-a-painter-dies-of-injuries-in-auto-accident.html | Louis Robert Fink, 55, a Painter, Dies of Injuries in Auto Accident | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/music-lucy-shelton-soprano-gives-a-recital.html | Music: Lucy Shelton, Soprano, Gives a Recital | True | By Peter G. Davis | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/tva-plans-to-store-its-lowlevel-waste-government-utility-will.html | T.V.A. PLANS TO STORE ITS LOW-LEVEL WASTE; Government Utility Will Develop Its Own Atom Plant Facilities Carolina Space Reduced 'Sufficient On-Site Storage' Burial of Wastes Investigated | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/us-pushingjapan-for-higher-rate-of-arms-spending-defense-budget-up.html | U.S. Pushing Japan for Higher Rate of Arms Spending; Defense Budget Up 6.3% for 1980 | True | By Henry Scott Stokes Special To The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/market-place-gettys-delay-in-reserve-bid.html | Market Place; Getty's Delay In Reserve Bid | True | Robert Metz | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/tracy-austin-routs-mrs-lloyd.html | Tracy Austin Routs Mrs. Lloyd | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/high-cost-of-paperwork-average-cost-1270-regressive-tax-seen.html | High Cost of Paperwork; Average Cost: $1,270 'Regressive Tax' Seen | True | Special to The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/syracuse-defeats-purdue-carroll-teammates-14-for-45-headed-up-in.html | Syracuse Defeats Purdue; Carroll Teammates: 14 for 45 Headed Up in Rankings Carroll Stymied | True | By Gordon S. White Jr. Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/vietnam-accuses-us-and-china-of-teaming-up-against-moscow.html | Vietnam Accuses U.S. and China Of Teaming Up Against Moscow | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/tv-stone-becomes-a-weekly-abc-series.html | TV: 'Stone 'Becomes A Weekly ABC Series | True | By John J. O'Connor | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/advertising-magazines-viewpoint-god-is-real-doyle-dane-bernbach.html | Advertising Magazine's Viewpoint: God Is Real Doyle Dane Bernbach Gets Travelers Check Account Reader's Digest Buys 20% of Book Digest Investigating Advertising Claims Creamer Wins Monroe Business Accounts People | True | Philip J.Dougherty | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/credit-markets-outlook-is-dimmed-by-job-statistics-depth-of.html | CREDIT MARKETS Outlook Is Dimmed By Job Statistics; Depth of Recession Questioned | True | By John H.allan | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/finn-ronne-explorer-80-dead-had-9-expeditions-to-antarctica-nine.html | Finn Ronne, Explorer, 80, Dead; Had 9 Expeditions to Antarctica; Nine Times in Antarctica A First for Women Areas Never Seen Before | True | By George Goodman Jr. | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/beyond-the-labels.html | Beyond the Labels | True | By Elizabeth M. Whelan | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/peking-cites-coward-who-ran-when-a-woman-cried-for-help.html | Peking Cites 'Coward' Who Ran When a Woman Cried for Help | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/sarah-douglas-coffin-married.html | Sarah Douglas Coffin Married | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/soviet-skater-triumphs.html | Soviet Skater Triumphs | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/flute-paula-robison.html | Flute: Paula Robison | True | JOHN ROCKWELL | 1980-01-18 0:00 | TX 391587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/iran-aide-belittles-plan-for-sanctions-asserts-economic-pressure.html | IRAN AIDE BELITTLES PLAN FOR SANCTIONS; Asserts Economic Pressure Would Not Win Release of Hostages Position Not Softened Earlier Indications Confirmed | True | Special to The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/nbc-considers-adding-carter-rivals-on-show.html | NBC Considers Adding Carter Rivals on Show | True | Special to The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/carter-praises-small-business.html | Carter Praises Small Business | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/irans-presidential-race-late-start-for-a-big-cast-judge-quits-race.html | Iran's Presidential Race: Late Start for a Big Cast; Judge Quits Race Position of Minorities | True | By Christopher S. Wren Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/naacp-urging-review-by-civilians-of-police-acts-potentially.html | N.A.A.C.P. Urging Review By Civilians of Police Acts; 'Potentially Divisive Force' 'License to Shoot to Kill' Cincinnati Board a Model | True | By Thomas A.johnson | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/chess-somnolence-in-the-opening-is-no-clue-to-what-follows.html | Chess; Somnolence in the Opening Is No Clue to What Follows | True | By Robert Byrne | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/how-point-spread-was-established.html | How Point Spread Was Established | True | By Steve Cady | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/at-most-isolated-inhabited-place-a-sunburned-chin-is-memorable.html | At Most Isolated Inhabited Place, a Sunburned Chin Is Memorable; Japanese Prefer Their Deal Attractions for Some | True | By Robert Trumbull Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/water-main-break-in-times-square-disrupts-traffic.html | Water Main Break in Times Square Disrupts Traffic | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/music-sanford-benenson-gives-piano-recital.html | Music: Sanford Benenson Gives Piano Recital | True | PETER G. DAVIS | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/journalists-are-banned-from-troubled-iran-city.html | Journalists Are Banned From Troubled Iran City | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/rookie-sparks-76ers-over-knicks-126112-76ers-conquer-knicks-126112.html | Rookie Sparks 76ers Over Knicks, 126-112; 76ers Conquer Knicks, 126-112 Joins Cheeks in Backcourt | True | By Sam Goldaper Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/television.html | Television | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/bullets-127-blazers-95.html | Bullets 127, Blazers 95 | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/corrections.html | CORRECTIONS | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/the-un-today.html | The U.N. Today | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/letters-golds-unassailable-worth-but-what-if-arabs-get-it-all-land.html | Letters; Gold's Unassailable Worth . . . . . . But What If Arabs Get It All? Land of Good Sports A Way to Invite Crime Our Joyful Joggers A Christian's Applause for Mrs. Gandhi Why Women Should Not Be Rabbis Allies in a U.S. Suit Against Hooker Chemical | | LOUIS M. KAUDERDAVID BLANDHAROLD M. WITEDWARD S.DERMONJACK JORDANGLORIA AVERBUCHPOTHEN PHILIP(Rabbi) SAMUEL A. TURKWILLIAM HENNESSY | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/space-shuttle-passes-simulated-flight-test.html | Space Shuttle Passes Simulated Flight Test | True | | 1980-01-18 0:00 | TX 391587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/business-people-helping-clients-to-gauge-inquiries-about-mergers.html | BUSINESS PEOPLE; Helping Clients to Gauge Inquiries About Mergers Leasing Brooklyn Bridge Vaults | True | Leonard Sloane | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/kennedy-camp-working-on-farmer-anger-but-iowa-volunteers-fear.html | Kennedy Camp Working on Farmer Anger; But Iowa Volunteers Fear Criticism of Carter May Not Turn Into Votes Loyalty In Commercials Effect of Uncommitted Corn Prices the Key | True | By Francis X. Clines Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/world-news-briefs-israeli-envoy-to-egypt-appointed-by-cabinet.html | World News Briefs; Israeli Envoy to Egypt Appointed by Cabinet Family of Soviet Dissident To Join Him in U.S. Pakistan Refuses to Free Mrs. Bhutto and Daughter Czechs Said to Release Dissident Jailed 3 Years | True | Special to The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/counting-in-the-catskills-4-teams-watching.html | Counting in the Catskills; 4 Teams Watching | True | By Harold Faber Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/nets-bow-to-kings-by-120101.html | Nets Bow To Kings By 120-101 | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/hartford-repaying-its-debt-to-some-who-owe-it-money-the-additional.html | Hartford Repaying Its 'Debt' to Some Who Owe It Money; The Additional Benefits Program Unique in Nation Hartford Lets Some Citizens Work Off Tax 'Moral Value' Is Important | True | By Matthew L. Wald Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/uaw-to-seek-bill-making-japanese-open-us-car-plants.html | U.A.W to Seek Bill Making Japanese Open U.S. Car Plants | True | Special to The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/de-gustibus-praise-for-a-venerable-club-and-its-kitchen.html | De Gustibus Praise for a Venerable Club and Its Kitchen | True | By Craig Claiborne | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/how-to-aid-the-neediest-cases-fund.html | HOW TO AID THE NEEDIEST CASES FUND | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/fdu-56-clev-state-52.html | F.D.U. 56, Clev. State 52 | True | Special to The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/little-peril-seen-if-iran-cuts-off-oil-exxon-analysis-cites-big.html | Little Peril Seen if Iran Cuts Off Oil; Exxon Analysis Cites Big Stocks, Lower Demand Forecasts Are Closely Watched Little Peril Seen in Iran Cutoff Lower OPEC Output Would Suffice | True | By Anthony J. Parisi | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/around-the-nation-southwest-airlines-is-struck-but-most-flights.html | Around the Nation; Southwest Airlines Is Struck But Most Flights Continue Arizona Offering Aid In Relocation Over Asbestos Government Seeks to Block Injunction on Strip Mining Thousands March on Coast For Homosexual Rights | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/canadian-concern-looks-with-interest-at-bache-canadian-concern.html | Canadian Concern Looks With Interest at Bache; Canadian Concern Looks With Interest at Bache Directing Focus to United States Reputation as Pioneer Large California Holdings | True | By Andrew H. Malcolm Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/peak-rate-seen-for-bell-issue.html | Peak Rate Seen for Bell Issue | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/olympics-money-is-used-by-carey-to-repair-lodge-estate-winterized.html | Olympics Money Is Used by Carey To Repair Lodge; Estate Winterized Despite Rejection by Legislature Move Called 'End Run' Carter May Be Visitor | True | By Robert D. McFadden | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/2-exchampions-give-borg-high-marks-great-ground-strokes.html | 2 Ex-Champions Give Borg High Marks; 'Great Ground Strokes' | True | By Jane Gross | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/steelers-scouting-report-steelers-offense-defense-kicking-game.html | STEELERS; Scouting Report: Steelers Offense Defense Kicking Game | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/cutting-schools-to-the-bone.html | Cutting Schools to the Bone | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/us-offers-pakistan-400-million-in-aid-to-counter-soviet-economic.html | U.S. OFFERS PAKISTAN $400 MILLION IN AID TO COUNTER SOVIET; ECONOMIC AND MILITARY HELP Carter Sends 2 Officials to Europe to Discuss Further Measures on Afghanistan and Iran Continue Hard-Line Policy U.S. OFFERS PAKISTAN $400 MILLION IN AID No Outright Arms Grants Strategy for Winning Support | True | By Bernard Gwertzman Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/us-reports-soviet-fights-afghan-army-heavy-clashes-are-said-to.html | U.S. REPORTS SOVIET FIGHTS AFGHAN ARMY; Heavy Clashes Are Said to Indicate Serious Difficulty for Moscow in Ending Moslem Revolt Burden Could Fall to Soviet | True | Special to The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/chau-was-a-model-ally-of-us-who-ran-afoul-of-thieu-regime-jailed-by.html | Chau Was a Model Ally of U.S. Who Ran Afoul of Thieu Regime; Jailed by Friend Named Thieu | True | Special to The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/duran-is-impressive-in-knockout-victory.html | Duran Is Impressive In Knockout Victory | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/sporting-gear-boot-warmer-electrical-air-pump-stylish-womens.html | Sporting Gear; Boot Warmer Electrical Air Pump Stylish Women's Running Shoe | True | Parton Keese | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/suicide-of-girl-16-in-albany-jail-troubled-life-troubling-death.html | Suicide of Girl, 16, in Albany Jail: Troubled Life, Troubling Death; Girl's Suicide in Jail: Troubled Life, Troubling Death Ann Grows Rebellious Never Finished Ninth Grade An Instant Dislike 'She Got a Good Feeling' Placed in County Custody Placed in Another Facility A Heightened Sense of Self Pleads Guilty to Four Charges 'She Had No Money' Relatives Unaware of Jailing 'She Was 16 Going on 50' No 'Indications of Suicide' Cries for Help or Attention Records of Telephone Calls A Dozen Unmailed Letters Funeral Service on Dec. 26 | True | By Clyde Haberman Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-18 0:00 | TX 391587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/a-soviet-analysis-of-us-ways.html | A Soviet Analysis of U.S. Ways | True | By Albert L. Weeks | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/high-cost-of-the-grain-halt-going-to-hurl-on-both-sides-the-high.html | High Cost of the Grain Halt; 'Going to Hurl on Both Sides' The 'High Cost of Carter's Grain Halt Soviet Impact Hard to Assess | True | By William Robbins Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/violence-often-unchecked-pervades-u-s-border-patrol-no-choice-but.html | Violence, Often Unchecked, Pervades U. S. Border Patrol; 'No Choice But to Follow' Difficult to Prosecute Violence, Often Unchecked, Pervades U.S. Border Patrol in the Southwest Guns Fired, Ex-Patrolman Says Violence Is Called Widespread 'Throw Away the Gun' Unregistered Weapon Was Used Beating in Station Alleged Lead-Lined Gloves and Garrotes 'Almost Had an Ulcer' Need 'to Make the System Work' Low Salaries a Problem Patrolmen Working in Pairs Affidavit Describes Treatment 'You Have No Rights' Agent Allowed to Resign 13-Year-Old Girl Assaulted Maids 'Protesting the Abuse' Treatment of Alien Children Allowed Entry Later | True | By John M. Crewdson Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/wenzel-victor-in-slalom-americans-disappointing.html | Wenzel Victor in Slalom; Americans Disappointing | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/reagn-is-striving-to-protect-an-image-of-moderation-emphasis-on.html | Reagn Is Striving to Protect an Image of Moderation; Emphasis on Reasonableness Plumbing Uneasiness Hawkish View Grows | True | By Robert Lindsey Special To the New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/canton-paper-publishing-again.html | Canton Paper Publishing Again | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/borg-beats-gerulaitis-in-final-62-62-borg-beats-gerulaitis-in-final.html | Borg Beats Gerulaitis in Final, 6-2, 6-2; Borg Beats Gerulaitis in Final, 6-2, 6-2 He Wins the Big Matches | True | By Neil Amdur | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/the-city-churchmans-death-stirs-a-police-appeal-school-bus-matrons.html | The City; Churchman's Death Stirs a Police Appeal School Bus Matrons Decide Not to Strike Explosives Found At a Flushing Home $175,000 Is Stolen From Queens House | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/a-controversial-theory-links-hyperactivity-to-nutrition-doctor.html | A Controversial Theory Links Hyperactivity to Nutrition; Doctor Terms It 'Nonsense' | True | By Carey Winfrey | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/music-zukerman-stem-and-rose-in-a-concert.html | Music: Zukerman, Stem And Rose in a Concert | True | By Donal Henahan | 1980-01-18 0:00 | TX 391587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/soviet-says-it-seeks-more-atomic-power-ambitious-plan-behind.html | SOVIET SAYS IT SEEKS MORE ATOMIC POWER; Ambitious Plan Behind Schedule Huge Reactor-Making Factory Likely to Speed Progress Reactor Manufacture to Double Transmission to East Europe Soviet Less Fearful of Mishap | True | By Theodore Shabad | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/exsaigon-official-tells-of-reeducation-by-hanoi-exsaigon-aide-tells.html | Ex-Saigon Official Tells of 'Re-education' by Hanoi; Ex-Saigon Aide Tells of 'Re-education' Stenographers to Colonels Key From Paris Hotel Men Worked 10-Hour Days Made to Write 'Confessions' Two-Month Ordeal Convinced It Was a Charade Borrowed Money for Passages Some Views Have Changed | True | By Neil Sheehan Special To The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/profamily-faction-quiet-as-new-york-parleys-open-proposal-on.html | 'Pro-Family' Faction Quiet As New York Parleys Open; Proposal on Children's Rights | True | By Nadine Brozan Special To The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/pistons-107-bulls-102.html | Pistons 107, Bulls 102 | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/sugar-plum-fairy-visited-film-box-percentage-of-grosses-the.html | Sugar Plum Fairy Visited Film Box Offices; Percentage of Grosses 'The Hot Movie' Limited-Run Pictures | True | By Aljean Harmetz Special To The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/soviet-charges-carter-with-blackmail-on-olympics-imposed-punitive.html | Soviet Charges Carter With Blackmail on Olympics; Imposed Punitive Measures Preparations Under Way Source of Prestige | True | By Anthony Austin Special To The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/thousands-join-in-baldeagle-census-tidal-marsh-is-littered-could-bc.html | Thousands join in Bald-Eagle Census; Tidal Marsh Is Littered Could Be Twice as Many | True | By Philip Shabecoff Special To The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/radio.html | Radio | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/harvester-predicts-loss-from-strike.html | Harvester Predicts Loss From Strike | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/sports-world-specials-olympic-authorities-in-and-on-the-air-over-a.html | Sports World Specials; Olympic Authorities In, and On, the Air Over a Barrel Yankee Stay Home? Cheers, Gordie | True | Thomas Rogers | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/result-of-border-bullet-wheelchair-and-regrets-a-call-to-halt.html | Result of Border Bullet: Wheelchair and Regrets; A Call to Halt Scampered Down Ravine Patrolman Was Found Guilty House Surrounded by Ramps | True | Special to The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/pope-calls-divided-dutch-prelates-to-vatican-synod-prayers-of.html | Pope Calls Divided Dutch Prelates to Vatican Synod; Prayers of Christians Asked | True | By Paul Hofmann Special To The New York Times | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/conservatives-to-endorse-republican-for-javits-seat-new-york.html | Conservatives to Endorse Republican for Javits Seat; New York Political Notes | True | By Frank Lynn | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-14 | 1980-01-14 | https://www.nytimes.com/1980/01/14/archives/dwight-stones-turns-amateur.html | Dwight Stones Turns Amateur | True | Red Smith | 1980-01-18 0:00 | TX 391587 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/paterno-gets-additional-post.html | Paterno Gets Additional Post | True | | 1980-01-21 0:00 | TX 391589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/opera-met-presents-the-first-fidelio-of-its-season.html | Opera: Met Presents the First 'Fidelio' of Its Season | True | By Donal Henahan | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/michael-greenebaum-dead-at-77-banker-active-in-illinois-politics.html | Michael Greenebaum Dead at 77; Banker Active in Illinois Politics | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/events-today-theater-film-the-man-you-loved-to-hate-a-documentary.html | Events Today; Theater Film THE MAN YOU LOVED TO HATE, a documentary on Erich Von Stroheim directed by Patrick Montgomery, at the Public Theater. Music Dance Cabaret | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/books-of-the-times-tantrum-of-the-cadres-unconnected-politics.html | Books of The Times; Tantrum of the Cadres Unconnected Politics | True | By John Leonard | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/net-up-63-at-marine-midland-first-national-of-boston-gains-net-up.html | Net Up 63% At Marine Midland; First National Of Boston Gains Net Up for Year Fourth-Quarter Net Rises | True | By Robert A. Bennett | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/the-roll-call.html | The Roll Call | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/around-the-nation-california-court-awards-bakke-lawyers-183089.html | Around the Nation; California Court Awards Bakke Lawyers $183,089 Nixon and G.S.A. Reach Agreement on San Clemente Tennessee State Legislators Expel Member in Bribe Case Minority Contractors Lose Court Fight in Michigan State Malpractice Hearing For Presley Doctor Halted | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/felix-bilgrey-foe-of-censorship-of-motion-pictures-is-dead-at-55.html | Felix Bilgrey, Foe of Censorship Of Motion Pictures, Is Dead at 55; The Maryland Arrest | True | By Walter H. Waggoner | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/justice-dept-welcomes-inquiry.html | Justice Dept. Welcomes Inquiry | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/uaw-president-assails-carter-and-is-set-to-endorse-kennedy-13week.html | U.A.W. President Assails Carter And Is Set to Endorse Kennedy; 13-Week Benefits at Issue | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/hostages-and-the-syndrome.html | Hostages And the 'Syndrome' | True | By Walter Reich | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/shell-canada-gas-find.html | Shell Canada Gas Find | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/radio.html | Radio | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/qa.html | Q&A | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/soo-locks-are-closing-despite-absence-of-ice.html | Soo Locks Are Closing, Despite Absence of Ice | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/have-skis-will-travel-says-world-cup-gypsy-began-with-italian-team.html | Have Skis, Will Travel, Says World Cup Gypsy; Began With Italian Team Was Injured in 1978 | True | By Samuel Abt Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/irving-reier-59-lawyer-worked-in-labormanagement-relations.html | Irving Reier, 59, Lawyer, Worked In Labor-Management Relations | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/screen-7-hour-hitler-by-hansjurgan-syberbergfreeform-meditation.html | Screen: 7 -Hour 'Hitler' by Hans-Jurgan SyberbergFree-Form Meditation | True | By Vincent Canby | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/nature-gets-new-editor.html | Nature Gets New Editor | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/market-place-behind-surge-in-benguet.html | Market Place; Behind Surge In Benguet | True | Robert Metz | 1980-01-21 0:00 | TX 391589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/los-alamos-describes-signature-of-bomb.html | Los Alamos Describes Signature of Bomb | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/about-education-new-film-and-tv-efforts-to-aid-science-teaching.html | About Education; New Film and TV Efforts To Aid Science Teaching | True | By Fred M. Hechinger | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/presidential-panel-issues-pay-proposal-for-lirr-group-issues.html | Presidential Panel Issues Pay Proposal for L.I.R.R.; Group Issues Statement | True | By Irvin Molotsky Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/hiring-minorities-in-the-abstract.html | Hiring Minorities in the Abstract | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/talking-politics-john-b-connally-talking-politics-john-b-connally.html | Talking Politics: John B. Connally; Talking Politics: John B. Connally | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/john-martin-wins-backing-of-moynihan-for-fiske-post-held-in.html | John Martin Wins Backing Of Moynihan for Fiske Post; Held Post in Washington John Martin Jr. Wins Moynihan's Approval For U.S. Attorney Post | True | By Arnold H. Lubasch | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/soviet-recounting-afghan-events-no-longer-ties-exleader-to-cia.html | Soviet, Recounting Afghan Events, No Longer Ties Ex-Leader to C.I.A.; Taraki Now Reported 'Strangled' | True | By Anthony Austin Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/miller-advises-owners-to-negotiate-in-earnest-a-signal-to-the.html | Miller Advises Owners To Negotiate in Earnest; A Signal to the Owners Different Views of Progress Will Players Stand Together? | True | By Murray Chass | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/new-chappaquiddick-challenges-senator-declined-interview-maps-and.html | New Chappaquiddick Challenges; Senator Declined Interview Maps and Photos Studied | True | By Linda Charlton | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/us-auto-inventories-swell-to-75day-supply.html | U.S. Auto Inventories Swell to 75-Day Supply | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/everett-t-rattray-47-publisher-of-the-east-hampton-li-star-took.html | Everett T. Rattray, 47, Publisher Of The East Hampton (L.I.) Star; Took Over From Mother | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/a-fire-destroys-historic-theater-in-millburn-nj-no-serious-injury.html | A Fire Destroys Historic Theater In Millburn, N.J.; No Serious Injury in Blaze at Paper Mill Playhouse | True | By Robert D. McFadden | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/susan-cheever-followed-fathers-lead-after-all-shes-not-me-at-all.html | Susan Cheever Followed Father's Lead, After All; 'She's Not Me at All' Parents Liked the Book | True | By Judy Klemesrud | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/pope-tells-diplomats-that-hes-concerned-over-afghan-situation.html | Pope Tells Diplomats That He's Concerned Over Afghan Situation | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/eagle-gets-coaching-job.html | Eagle Gets Coaching Job | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/jersey-presses-for-its-own-tv-station-pressure-for-jersey-coverage.html | Jersey Presses for Its Own TV Station; Pressure for Jersey Coverage Television Across the Border Low Political Awareness Cited | True | By Donald Janson | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/commerce-case-taken-by-justices-companys-arguments-rejected-high.html | Commerce Case Taken By Justices; Company's Arguments Rejected High Court to Decide Commerce Case Free Lunches Clean Air Act Living Patents | True | By Linda Greenhouse Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/iranians-announce-reporters-from-us-will-have-to-leave-no-deadline.html | IRANIANS ANNOUNCE REPORTERS FROM U.S. WILL HAVE TO LEAVE; No Deadline Set West Germans and Britons Put on Notice News Distortion Charged Khomeini Is Remaining Aloof Iran, Charging Bias, Says It Is Expelling U.S. Reporters Aides Complained About Coverage CBS Asks Iran to Reconsider By United Press International | True | By Christopher S. Wren Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/ind-motorman-unable-to-identify-attacker-who-pushed-renee-katz-she.html | IND Motorman Unable to Identify Attacker Who Pushed Renee Katz; 'She Had Been Pushed' | True | By Lee A. Daniels | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/commodities-gold-and-silver-prices-rise-by-daily-limits-spot-silver.html | COMMODITIES Gold and Silver Prices Rise by Daily Limits; Spot Silver Contract | True | By H.j. Maidenberg | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/the-region-republicans-sue-on-corporate-tax-shoreham-activist.html | The Region; Republicans Sue On Corporate Tax Shoreham Activist Released by Court Princeton Fee Rise | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/canadians-pioneer-offshore-arctic-drilling-technology-ice-monitored.html | Canadians Pioneer Offshore Arctic Drilling Technology; Ice Monitored by Radar Innovation at Gas Well | True | By Deborah Shapley | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/jury-selection-starts-in-lance-case-as-judges-deny-motions-for.html | Jury Selection Starts in Lance Case As Judges Deny Motions for Delay; New Plea to Bar Fraud Trial Filed in Appeals Court but Defendant Asserts He Has 'Long' Been Ready Minding His 'Own Affairs' $1 Million Home for Trial | True | By Wendell Rawls Jr. Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/letters-to-stop-those-who-would-cripple-us-intelligence-caranoia.html | Letters; To Stop Those Who Would Cripple U.S. Intelligence Caranoia Cure Life Without Bottles When a Former Addict Seeks a Job The Politics of Aid to Cambodia Revive the Old Whitney Restraining Moscow By Use of the Carrot | True | (Rep.) EDWARD P. BOLANDALAN BLUM, M.D.GAETAN SANTOPADREDEBORAH M. GREENBERGYURI TAVROVSKYALFRED ANDRIOLAANN HALLAN LAKHDHIR | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/smoking-clearing-away-the-haze-smoking-clearing-the-haze-no-claims.html | Smoking Clearing Away the Haze; Smoking Clearing the Haze No Claims on Safety | True | By Dava Sobel | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/issue-and-debate-the-tennis-officiating-muddle-the-background-for-a.html | Issue and Debate The Tennis Officiating Muddle; The Background For a Central Agency Against a Central Agency The Outlook | True | By Neil Amdur | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/legislators-back-death-penalty-death-penalty-bill-passed-by-senate.html | Legislators Back Death Penalty; Death Penalty Bill Passed By Senate and Assembly Way Was Paved Last Week Confidence Similar to 1979 Measure | True | By Joyce Purnick Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/supreme-court-roundup-rights-suit-by-policeman-against-a-chief.html | Supreme Court Roundup Rights Suit by Policeman Against a Chief Accepted; Alimony Hearing Pension Cases Pregnancy Benefits | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/golf-writers-honor-tuthill.html | Golf Writers Honor Tuthill | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/pace-quickening-in-oil-drilling-gain-of-18-to-23-percent-forecast.html | Pace Quickening in Oil Drilling; Gain of 18 to 23 Percent Forecast Pace Quickens in Oil and Gas Drilling Inhibiting Influences Vanished Bright Outlook for Suppliers | True | By William K. Stevens Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/us-officers-fear-seouls-security-is-threatened-by-conflicts-in-army.html | U.S. Officers Fear Seoul's Security Is Threatened by Conflicts in Army; Political Maneuvering Continuing | True | By Richard Halloran Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/surgeon-general-says-lung-cancer-in-women-increases-dramatically.html | Surgeon General Says Lung Cancer In Women Increases Dramatically; Rate Is Projected to Exceed Breast Malignancy's Risks of Smoking Cited Risks to Pregnant Women Mrs. Harris Skips Ceremony Questions Affects on Children Smoking Hazard Cited Early Sign of Emancipation | True | By A.o. Sulzberger Jr. Special to the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/text-of-uns-afghanistan-resolution.html | Text of U.N.'s Afghanistan Resolution | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/wolfe-to-head-bantam-books-three-big-sellers.html | Wolfe to Head Bantam Books; Three Big Sellers | True | By Thomas Lask | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/world-bank-doubling-its-stock-board-approves-40-billion-rise.html | World Bank Doubling Its Stock; Board Approves $40 Billion Rise Struggle on Foreign Aid Bill Afghanistan Loans Halted | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/dividends.html | Dividends | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/looking-ahead-to-perfect-44-vision.html | Looking Ahead to Perfect 4-4 Vision | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/brazil-oil-investment.html | Brazil Oil Investment | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/st-johns-led-by-carter-wins-10th-in-row-rider-89-east-stroudsburg.html | St. John's, Led by Carter, Wins 10th in Row; Rider 89, East Stroudsburg 60 Monmouth 91, C.W. Post 81 Hofstra 93, Bridgeport 78 St. Peter's 51, Siena 47 Virginia 65, Va. Tech. 58 | True | By Al Harvin | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/currency-markets-gold-continues-to-climb.html | CURRENCY MARKETS Gold Continues to Climb | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/islam-tomorrow.html | Islam Tomorrow | True | By Talat Sait Halman | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/smallbusiness-forces-unite-meeting-drafts-proposals-for-carter.html | Small-Business Forces Unite; Meeting Drafts Proposals For Carter Memories of Earlier Gatherings Small-Business Forces Unite | True | By Steve Lohr Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/hijacker-of-italian-plane-frees-89-and-surrenders.html | Hijacker of Italian Plane Frees 89 and Surrenders | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/kennedy-makes-a-blunt-attack-on-carter-policy-stronger-military.html | Kennedy Makes A Blunt Attack On Carter Policy; Stronger Military Forces No Crisis Forecast | True | By Bernard Weinraub Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/response-by-alliance-to-soviet-is-the-focus-of-usbritish-talks.html | Response by Alliance To Soviet Is the Focus Of U.S.-British Talks | True | | 1980-01-21 0:00 | TX 391589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/bob-toski-professor-of-par-sports-of-the-times-weiskopf-and-johnny.html | Bob Toski: Professor Of Par; Sports of The Times Weiskopf and Johnny Miller Tom Watson and Nancy Lopez | True | Dave Anderson | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/the-city-500000-bail-set-in-queens-killing-brooklyn-student-shot-in.html | The City; $500,000 Bail Set In Queens Killing Brooklyn Student Shot in High School Columbia Picketed | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/republicans-begin-to-draft-platform-members-of-congress-and-former.html | REPUBLICANS BEGIN TO DRAFT PLATFORM; Members of Congress and Former Top Officials Propose Planks for 1980 National Ticket Javits Urges NATO Role Restraint on Foreign Issues | True | By Warren Weaver Jr. Special To The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/corsicans-poor-but-proud-believe-siege-was-futile-invasion-of-the.html | Corsicans, Poor but Proud, Believe Siege Was Futile; Invasion of the City Hall Final Demand: A Parade A Flood of Refugees 'Corsica in Mourning' | True | By Frank J. Prial Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/advertising-animation-dreams-come-true-bbdo-resigns-account-with-hr.html | Advertising; Animation Dreams Come True B.B.D.O. Resigns Account With H.&R. Block Challenging Advertising With a Coconut Emphasis Ron Nessen Joins Marston | True | Philip H. Dougherty | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/earnings-fertilizer-company-gains-355-spice-maker-has-189-rise.html | EARNINGS Fertilizer Company Gains 35.5%; Spice Maker Has 18.9% Rise McCormick & Company | True | By Phillip H. Wiggins | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/ruth-laredo-will-join-paula-robison-in-concert.html | Ruth Laredo Will Join Paula Robison in Concert | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/candidates-are-allowed-lower-ad-rates-in-iowa.html | Candidates Are Allowed Lower Ad Rates in Iowa | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/economists-predict-flat-retail-sales-but-inventory-balance-stirs.html | Economists Predict Flat Retail Sales; But Inventory Balance Stirs Some Optimism Limited Growth Economists Predict Flat Retail Sales | True | By Isadore Barmash | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/fords-berlin-plans-are-undisclosed.html | Ford's Berlin Plans Are Undisclosed | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/st-johns-hospital-and-doctors-agree-to-talks-on-representation.html | St. John's Hospital and Doctors Agree to Talks on Representation | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/naacp-plans-a-polling-system-other-efforts-noted.html | N.A.A.C.P. Plans a Polling System; Other Efforts Noted | True | By Thomas A. Johnson | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/chinese-in-new-attempt-to-curb-flight-to-macao-and-hong-kong.html | Chinese in New Attempt to Curb Flight to Macao and Hong Kong | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/the-un-today.html | The U.N. Today | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/federal-agent-is-slain-in-denver.html | Federal Agent Is Slain in Denver | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/iowa-democratic-caucus-union-vs-union-repayment-for-delivery-first.html | Iowa Democratic Caucus: Union vs. Union; Repayment for Delivery First Round of Clash Lesson of Carter Victory | True | By Francis X. Clines Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/vote-in-albany-for-death-penalty.html | Vote in Albany for Death Penalty | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/spanish-leader-on-visit-to-white-house-condemns-soviet-afghan-step.html | Spanish Leader, on Visit to White House, Condemns Soviet Afghan Step; Stand Gratifying to U.S. | True | By Graham Hovey Special To The New York Times | 1980-01-21 0:00 | TX 391589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/use-of-fossil-fuel-called-threat-to-world-climate-high-costs-of.html | Use of Fossil Fuel Called Threat to World Climate; High Costs of Dirty Air | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/world-news-briefs-japan-noncommittal-on-rise-in-military.html | World News Briefs; Japan Noncommittal on Rise In Military Expenditures Salvador Leftists Free Six After Junta Meets Demand Lithuanian Reported Seized; Urged Self-Determination Egypt Questions 94 Leftists Held on Subversion Charges Civil Guardsman Is Slain In Spain's Basque Region | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/taxes-an-ombudsman-for-the-irs.html | Taxes; An Ombudsman For the I.R.S. | True | Deborah Rankin | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/selfrule-granted-for-marshall-isles-us-initials-a-pact-giving.html | SELF-RULE GRANTED FOR MARSHALL ISLES; U.S. Initials a Pact Giving Limited Freedom to the Pacific Group but Keeps Military Rights Economic Assistance Promised 'Unique Political Relationship' | True | By Robert Trumbull Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/federal-express-buying-4-planes.html | Federal Express Buying 4 Planes | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/a-court-refuses-to-overturn-ban-on-police-hiring-but-schedules.html | A Court Refuses To Overturn Ban On Police Hiring; But Schedules Hearing on Minority Groups' Suit From 31,000 to 23,000 No Quotas, the Mayor Says | True | By Leonard Buder | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/4-firefighters-hurt-in-yonkers.html | 4 Firefighters Hurt in Yonkers | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/bankers-trust-wins-a-test-us-approves-sale-of-16-units.html | Bankers Trust Wins A Test; U.S. Approves Sale of 16 Units | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/seoul-aides-wary-of-north-koreas-proposal-for-new-political-talks.html | Seoul Aides Wary of North Korea's Proposal for New Political Talks; U.S. Cautiously Welcomes Move | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/ultraorthodox-israeli-sect-fights-having-open-borders-with-egypt.html | Ultra-Orthodox Israeli Sect Fights Having Open Borders With Egypt; Call for Global Campaign Battle Against Other Groups | True | By David K. Shipler Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/the-tilt-in-south-asia.html | The Tilt in South Asia | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/vincent-ricciardelli-an-executive-of-union-for-clothing-workers.html | Vincent Ricciardelli; An Executive of Union For Clothing Workers | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/ann-castler-designer-bride-of-douglas-leeds.html | Ann Castler, Designer, Bride of Douglas Leeds | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/magazine-for-directors-seeks-to-keep-them-well-informed-two-already.html | Magazine for Directors Seeks To Keep Them Well Informed; Two Already in the Field 'Should Not Be Frivolous' | True | By N.r. Kleinfield | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/steel-output-up-last-week.html | Steel Output Up Last Week | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/music-pavarotti-sings-with-philharmonic-the-program.html | Music: Pavarotti Sings With Philharmonic; The Program | True | By Harold C. Schonberg | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/satanism-in-politics.html | Satanism In Politics | True | By Willa Appel | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-01-21 0:00 | TX 391589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/warner-to-film-letelier-killing.html | Warner to Film Letelier Killing | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/rangers-tied-by-rockies-66-after-squandering-3goal-lead-hectic-day.html | Rangers Tied by Rockies, 6-6, After Squandering 3-Goal Lead; Hectic Day for Sullivan Players Were Leery Rangers Are Tied by Rockies, 6-6 Rangers Scoring | True | By Jim Naughton | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/theater-lapines-table-settings-at-playwrights-horizons-three.html | Theater: Lapine's 'Table Settings' at Playwrights Horizons; Three Generations | True | By Walter Kerr | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/stocks-up-in-heavy-trading-prices-of-stocks-advance-in-more-heavy.html | Stocks Up In Heavy Trading; Prices of Stocks Advance In More Heavy Trading | True | By Alexander R. Hammer | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/what-nations-trade-offices-do.html | What Nations' Trade Offices Do | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/science-watch-chinese-liver-cancer-mousetrap-monitors.html | Science Watch; Science Watch Chinese Liver Cancer Mousetrap Monitors | True | Blackest Black | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/yields-on-bills-off-at-treasury.html | Yields on Bills Off at Treasury | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/rialto-to-reopen-feb-7-as-legitimate-theater-demand-for-legitimate.html | Rialto to Reopen Feb. 7 As Legitimate Theater; Demand For Legitimate Theater Intimate House Intended | True | By Michiko Kakutani | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/study-examines-tears-of-sorrow.html | Study Examines Tears of Sorrow | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/protopopovs-skating-duo-to-appear-in-ice-capades.html | Protopopovs, Skating Duo, To Appear in Ice Capades | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/connallys-campaign-tactics-tean-fails-in-efforts-to-goad-reagn-to.html | Connally's Campaign Tactics; Tean Fails in Efforts to Goad Reagan to Debate; He Criticizes Carter but Sees Kennedy as Winner News Analysis Taunting the 'Lion' Fiery Stump Style Special Emphasis on South | True | BY Douglas E. Kneeland Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/long-worms-baffle-taxonomists-tube-is-a-mystery.html | Long Worms Baffle Taxonomists; Tube Is a Mystery | True | By Margot Slade | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/reagan-gains-as-gop-in-new-york-shifts-right-conservative-factors.html | Reagan Gains as G.O.P. In New York Shifts Right; Conservative Factors Noted Popular Path Followed | True | By Frank Lynn | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/topics-tonguetied-to-err-is-sumerian-dear-sir.html | Topics Tongue-Tied; To Err Is Sumerian Dear Sir | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/business-records.html | Business Records | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/capital-punishment-chronology.html | Capital Punishment Chronology | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/six-injured-as-fire-trucks-collide-after-false-alarm.html | Six Injured as Fire Trucks Collide After False Alarm | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/television.html | Television | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/arms-cache-seized-in-ireland.html | Arms Cache Seized in Ireland | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/nissan-toyota-deny-charges.html | Nissan, Toyota Deny Charges | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/in-the-nation-a-price-of-force.html | IN THE NATION A Price Of Force | True | By Tom Wicker | 1980-01-21 0:00 | TX 391589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/tv-the-elusive-disease.html | TV: 'The Elusive Disease' | True | By Tom Buckley | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/surgery-on-tito-unable-to-correct-his-leg-ailment.html | Surgery on Tito Unable to Correct His Leg Ailment | True | By John Darnton Special To The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/iran-warns-un-states-on-boycott.html | Iran Warns U.N. States on Boycott | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/un-votes-10418-to-deplore-soviet-moves-in-afghanistan-demands-troop.html | U.N. VOTES 104-18 TO 'DEPLORE' SOVIET MOVES IN AFGHANISTAN; DEMANDS TROOP WITHDRAWAL; MOSCOW NOT NAMED Margin Seen as Reflecting Third World's Dismay at Their Ally of Past Discontent of Third World Size of Soviet Setback U.N. Votes 104-18 to Deplore Soviet's Afghan Moves India Drafts Resolution New Alignments in Asia | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/pasquale-to-coach-jet-receivers.html | Pasquale to Coach Jet Receivers | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/sports-today.html | Sports Today | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/1000-gift-to-fund-for-neediest-is-given-in-memory-of-rodgers.html | $1,000 Gift to Fund For Neediest Is Given In Memory of Rodgers | True | By Joan Cook | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/arabs-still-distrust-us-despite-antisoviet-mood-the-issue-is-all.html | Arabs Still Distrust U.S. Despite Anti-Soviet Mood; The Issue Is 'All Pervasive' U.S. Dropped Similar Idea Stand of Syria and P.L.O. | True | By Henry Tanner Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/fdic-approves-bowery-merger.html | F.D.I.C. Approves Bowery Merger | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/soviet-is-ordered-by-australians-to-withdraw-its-research-vessel.html | Soviet Is Ordered by Australians To Withdraw Its Research Vessel | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/9-months-of-patience-to-see-carey.html | 9 Months of Patience to See Carey | True | By Ari L. Goldman Special To The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/court-turns-back-ford-attempt-to-limit-evidence-in-pinto-trial.html | Court Turns Back Ford Attempt To Limit Evidence in Pinto Trial; Objections to Use of Documents | True | By Reginald Stuart Special To The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/panel-says-city-crime-data-dont-fully-reflect-reality-poor.html | Panel Says City Crime Data Don't Fully Reflect Reality; Poor Coordination Called Factor Other Findings Listed | True | By Selwyn Raab | 1980-01-21 0:00 | TX 391589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/unscrupulous-professionals-prey-on-captives-of-immigration-maze.html | Unscrupulous Professionals Prey On Captives of Immigration Maze; Variety of Abuses Found Unscrupulous Professionals Prey on Hopeful Aliens Criticism by Immigration Judge Ignorant of Law and Language Commissioner Is Distressed Lawyer Accused of Deception $2 Million for Advertising Variety of Complicated Procedures No Numbers for 2 Years Criticism of Partnership Plan A Danger of Disbarment Guilty Plea in Bribery Case $1,300 for Residency Document Advising on Seeking Asylum College Had Closed | True | By Howard Blum | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/soviet-calls-any-un-sanctions-blow-to-the-iranian-revolution.html | Soviet Calls Any U.N. Sanctions 'Blow to the Iranian Revolution' | True | By Craig R. Whitney Special To The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/sunday-shows-are-key-to-cbstvs-resurgence-news-analysis-olympics.html | Sunday Shows Are Key to CBS-TVs Resurgence; News Analysis Olympics Could Be a Bonanza Football Sparks Lineup 'Mork & Mindy' Ploy Failed | True | By Les Brown | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/corporate-reports.html | Corporate Reports | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/new-york-facing-rivals-for-chinas-trade-office-new-york-facing.html | New York Facing Rivals for China's Trade Office; New York Facing Rivals For China Trade Mission Housing Shortage in China Visitors 'Wined and Dined' Sister City Approach Tried | True | By Edward Schumacher | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/fashion-pulse-brings-buttondown-mood-beauty-quality-and-value.html | Fashion Pulse Brings 'Button-Down' Mood; Beauty, Quality and Value | True | By Bernadine Morris | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/agriculture-meets-the-desert-on-its-own-terms-desert-plants.html | Agriculture Meets The Desert On Its Own Terms; Desert Plants | True | By John Noble Wilford | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/business-people-taking-responsibility-for-2-pillsbury-divisions.html | BUSINESS PEOPLE; Taking Responsibility For 2 Pillsbury Divisions Credit Suisse First Boston Gets New Managing Director Columbia Set to Buy Rastar | True | Leonard Sloane | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/mrs-gandhi-is-sworn-in-with-inexperienced-cabinet-former-defense.html | Mrs. Gandhi Is Sworn In With Inexperienced Cabinet; Former Defense Minister Omitted Foreign Chief Was State Official Ally of Sanjay Gandhi Named Many Diplomats Startled Repayment of a Debt Seen | True | By Michael T. Kaufman Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/times-square-stirs-while-planning-sleeps.html | Times Square Stirs While Planning Sleeps | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/rancor-high-among-afghans-russians-withdraw-from-towns-russians-in.html | Rancor High Among Afghans; Russians Withdraw From Towns Russians in Afghanistan Staying Out of Public View City Unsafe for Russians Many Criticize New Leader Soviet Mission Unclear | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/screen-von-stroheimcinema-history.html | Screen: Von StroheimCinema History | True | VINCENT CANBY | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/cuban-office-in-canada-bombed.html | Cuban Office in Canada Bombed | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/javits-describes-crisis-as-the-worst-since-45.html | Javits Describes Crisis As the Worst Since '45 | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/tre-ends-offer-for-wylain-shares.html | TRE Ends Offer For Wylain Shares | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/relief-needs-of-worlds-refugees-said-to-have-doubled-since-fall.html | Relief Needs of World's Refugees Said to Have Doubled Since Fall | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/report-criticizes-lefkowitz-office-as-haphazard-a-study-made-for.html | Report Criticizes Lefkowitz Office As 'Haphazard'; A Study Made For Abrams Disputed by Predecessor Lefkowitz Comments on Study | True | Special to The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/gm-plans-no-more-layoffs-estes-confident-on-future-sales-new.html | G.M. Plans No More Layoffs; Estes Confident On Future Sales New Emphasis on Fuel Efficiency | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/us-embassy-burns-papers-embassy-gate-stays-closed-western-envoys.html | U.S. Embassy Burns Papers; Embassy Gate Stays Closed Western Envoys Are Deserting Kabul as Siege Mentality Takes Hold Some Call Move Unwise Curfew Applies to Diplomats American Center Closes | True | By William Borders Special To The New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/company-news-3-coffee-makers-cut-prices-10c-a-pound-conoco-will.html | COMPANY NEWS; 3 Coffee Makers Cut Prices 10c a Pound Conoco Will Spend $2 Billion This Year Bowring Reaffirms Opposition to Offer Two Utilities Settle Westinghouse Suit | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/japan-soviet-in-steel-talks.html | Japan, Soviet In Steel Talks | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/a-first-for-the-michelin-guide-three-stars-for-a-german-restaurant.html | A First for the Michelin Guide: Three Stars for a German Restaurant; Making a Choice 'Can I Do Better?' | True | By John Vinocur Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/fond-salute-to-mother-of-civil-rights-origin-is-a-mystery-ninth-to.html | Fond Salute to 'Mother of Civil Rights'; Origin Is a Mystery Ninth to Receive Award | True | By Howell Raines Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/northern-gas-sets-refunds-in-midwest.html | Northern Gas Sets Refunds in Midwest | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/world-gold.html | World Gold | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/libyan-urges-americans-to-seize-their-embassy.html | Libyan Urges Americans To Seize Their Embassy | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/white-house-and-panel-near-accord-on-cia-rules-limits-on-access-to.html | White House and Panel Near Accord on C.I.A. Rules; Limits on Access to Files | True | By Charles Mohr Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/business-digest-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Today's Columns | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/nurses-unit-of-uft-files-for-hospital-vote.html | Nurses' Unit of U.F.T. Files for Hospital Vote | True | | 1980-01-21 0:00 | TX 391589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/andre-kostelanetz-78-conducted-symphonic-and-popular-music-too.html | Andre Kostelanetz, 78, Conducted Symphonic and Popular Music Too; Conceived the 'Promenades' A Refuge From Russia Preserved Historic Performances | True | By Raymond Ericson | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/texas-international-selling-4-subsidiaries.html | Texas International Selling 4 Subsidiaries | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/education-naders-challenge-to-testing-naders-challenge-to-testing.html | EDUCATION Nader's Challenge to Testing; Nader's Challenge to Testing Debate Began Earlier 'A Phony Statistic' Correlation With Family Income | True | By Edward B. Fiske | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/stadler-takes-golf-by-stroke-purtzer-sullivan-second-triple-bogey.html | Stadler Takes Golf By Stroke; Purtzer, Sullivan Second Triple Bogey Sinks Murphy | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/credit-markets-bell-issue-may-carry-peak-rate-125-million-in-mac.html | CREDIT MARKETS Bell Issue May Carry Peak Rate; $125 Million in M.A.C. Bonds | True | By Vartanig G. Vartan | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/margot-wellington-wed-to-albert-sanders.html | Margot Wellington Wed to Albert Sanders | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/sophie-kroyt-widow-of-violist.html | Sophie Kroyt, Widow of Violist | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/us-assails-soviet-veto-alleging-designs-in-iran-crushing-afghan.html | U.S. Assails Soviet Veto, Alleging 'Designs in Iran'; Crushing Afghan 'Independence' Cannot Veto Imprint of Aggression Soviet Assailed for Repression | True | By Bernard Gwertzman Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/mrs-lloyd-will-take-indefinite-tennis-leave-came-on-scene-in-1971.html | Mrs. Lloyd Will Take Indefinite Tennis Leave; Came on Scene in 1971 Won More Than $2 Million Tennis Layoff For Mrs. Lloyd | True | By Jane Gross | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/notes-on-people-a-biography-gets-the-out-of-print-treatment-no-6-on.html | Notes on People; A Biography Gets the 'Out of Print' Treatment No. 6 on Her Chart but No. 1 in Her Heart New Job for Ex-Astronaut Action-Packed Party Words, Words, Words Satchmo's Rival Returns | True | Judith Cummings Albin Krebs | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/hawks-get-out-vote-like-allstars-hawks-do-allstar-job-of-promoting.html | Hawks Get Out Vote Like All-Stars; Hawks Do All-Star Job Of Promoting All-Stars | True | By Sam Goldaper | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/esther-margolis-leaves-bantam.html | Esther Margolis Leaves Bantam | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/will-us-deny-phosphates-to-soviet-us-debating-a-ban-on-posphates.html | Will U.S. Deny Phosphates to Soviet?; U.S. Debating a Ban On Posphates for Soviet | True | By Clyde H. Farnsworth Special To the New York Times | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/pakistani-border-chiefs-ask-holy-war-on-soviet.html | Pakistani Border Chiefs Ask Holy War on Soviet | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/us-sets-905-million-in-rails-aid.html | U.S. Sets 90.5 Million In Rails Aid | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/samaritan-who-was-killed-at-31-trying-to-save-nurse-is-not.html | Samaritan Who Was Killed at 31 Trying to Save Nurse Is Not Forgotten; 'Charity Bank Account' Living His Religion Kept Up With Medicine | True | By Robert Blair Kaiser | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/venezuelan-eurocredit.html | Venezuelan Eurocredit | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/letters-josephson-computing-students-and-tv.html | Letters; Josephson Computing Students and TV | True | RALPH E. GOMORYKENNETH E. NEWELT | 1980-01-21 0:00 | TX 391589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/bridge-two-fine-players-achieve-comeback-at-the-regionals-a-more.html | Bridge:; Two Fine Players Achieve Comeback at the Regionals A More Exciting Variation | True | By Alan Truscott | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/proposal-to-add-fuel-surcharge-being-redrafted-measure-would.html | Proposal to Add Fuel Surcharge Being Redrafted; Measure Would Increase Share Paid by Tenant 400,000 Apartments Affected Increase of $3 to $4 | True | By Michael Goodwin | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-15 | 1980-01-15 | https://www.nytimes.com/1980/01/15/archives/fed-set-to-speed-big-checks.html | Fed Set to Speed Big Checks | True | | 1980-01-21 0:00 | TX 391589 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/israels-inflation-hit-a-record-1114-percent-for-1979-urgent-budget.html | Israel's Inflation Hit a Record 111.4 Percent for 1979; Urgent Budget Cuts Housing Costs Lead Increases | True | By David K. Shipler Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/taiwan-bid-for-identity-in-olympics-is-rejected-appeal-is-predicted.html | Taiwan Bid for Identity In Olympics Is Rejected; Appeal Is Predicted A Victory for Killanin | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/market-place-posners-bid-for-uvs-cash.html | Market Place; Posner's Bid For UV's Cash | True | Robert Metz | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/the-teheran-stage-goes-dark.html | The Teheran Stage Goes Dark | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/theater-hard-sell-media-hype.html | Theater: 'Hard Sell; 'Media Hype' | True | By Mel Gussow | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/us-carrier-and-2-cruisers-pass-tip-of-africa-on-trip-to-midast.html | U.S. Carrier and 2 Cruisers Pass Tip of Africa on Trip to Midast | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/money.html | Money | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/gains-reported-at-nato-parley-on-antisoviet-steps-each-to-announce.html | Gains Reported at NATO Parley on Anti-Soviet Steps; Each to Announce Steps Subject Sensitive for Russians | True | By Flora Lewis Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/spurs-rally-to-hand-nets-4th-loss-in-row-123119-nets-box-score.html | Spurs Rally to Hand Nets 4th Loss in Row, 123-119; Nets Box Score | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/world-news-briefs-tito-reported-to-feel-better-but-leg-condition-is.html | World News Briefs; Tito Reported to Feel Better But Leg Condition Is Same Foe of Marcos Back in Jail After 24-Day Furlough Guerrillas in San Salvador Briefly Seize 4 Suburbs Attacks on Food Convoys Halt Cambodian Relief | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cbs-no1-in-tv-ratings-comedy-series-does-well-tv-ratings.html | CBS No.1 in TV Ratings; Comedy Series Does Well TV RATINGS | True | By Les Brown | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/mergers-rose-1-last-year.html | Mergers Rose 1% Last Year | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/article-3-no-title-american-philharmonia-to-make-debut-jan-27.html | Article 3 -- No Title; American Philharmonia To Make Debut Jan. 27 | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/the-other-boot-in-soul.html | The 'Other Boot' In Soul | True | By Gregory Henderson | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/going-out-guide.html | GOING OUT Guide | True | C. GERALD FRASER | 1980-01-21 0:00 | TX 391590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/business-people-a-new-name-and-a-new-chief-fox-real-estate-planner.html | BUSINESS PEOPLE; A New Name and a New Chief Fox Real Estate Planner Landauer President Moves Up | True | Leonard Sloane | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/toon-says-he-warned-of-threat-to-afghans.html | Toon Says He Warned Of Threat to Afghans | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/tv-weather-report-80.html | TV: 'Weather Report '80' | True | By Richard F. Shepard | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/letters-wood-stoves-are-a-wrong-solution-dont-cripple-the-ftc-the-a.html | Letters; Wood Stoves Are a Wrong Solution Don't Cripple The F.T.C. The Airlines' Right to Waste Fuel Diesel-Emission City From a 'Remote' Area Portrait of a City Planner 'Are We Doomed to Cold (and Hot) Wars?' Crime Fighter Handicap | True | LUCIEN R. GREIFPAUL A. SAMUELSONA.J. DAVIESERNEST M. MAYSELINA FRENCHFLOYD LAPPMORRIS BASUKDONALD A. WINDSOR | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/washington-just-call-me-anatol.html | WASHINGTON 'Just Call Me Anatol' | True | By James Reston | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/rights-panel-reports-crackdown-on-dissidents-in-the-soviet-union.html | Rights Panel Reports Crackdown On Dissidents in the Soviet Union | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/mob-of-300-in-rio-beats-to-death-two-who-staged-holdup-of-bus.html | Mob of 300 in Rio Beats to Death Two Who Staged Holdup of Bus | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/jane-fonda-in-tv-film-based-on-the-dollmaker.html | Jane Fonda in TV Film Based on 'The Dollmaker' | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/bridge-raising-opener-to-5level-is-direct-invitation-to-slam-an.html | Bridge; Raising Opener to 5-Level Is Direct Invitation to Slam An Excellent Contract | True | By Alan Truscott | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cavaliers-conquer-knicks-and-break-losing-streak-at-7-just-had-to.html | Cavaliers Conquer Knicks and Break Losing Streak at 7; 'Just Had to Win' Listless Knicks Bow To Cavaliers, 129-110 Knicks Box Score | True | By Sam Goldaper | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/theater-york-players-in-subject-was-roses-home-from-the-war.html | Theater: York Players In 'Subject Was Roses'; Home From the War | True | By James Atlas | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/eye-makeup-and-the-dark-mysterious-side-of-eros-eye-makeup-and-the.html | Eye Makeup and the Dark, Mysterious Side of Eros; Eye Makeup and the Dark Side of Eros | True | By Ann Roiphe | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/arizona-state-gives-kearney-athletic-job.html | Arizona State Gives Kearney Athletic Job | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/radio.html | Radio | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/sharp-drop-found-in-iran-oil-exports.html | Sharp Drop Found In Iran Oil Exports | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/3-years-of-debate-in-key-abortion-case-1973-supreme-court-decision.html | 3 Years of Debate in Key Abortion Case; 1973 Supreme Court Decision A Class Action Suit Injunction Vacated in 1977 | True | By Nadine Brozan | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/nuclear-unit-holds-workshop-on-rules-regulatory-panel-hears.html | NUCLEAR UNIT HOLDS WORKSHOP ON RULES; Regulatory Panel Hears Criticism From Both Sides on Proposal on Plans for Evacuations Criticism of the Regulation | True | By David Bird | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/russian-troops-in-afghanistan-uncertain-road-military-analysis.html | Russian Troops In Afghanistan: Uncertain Road; Military Analysis First Major Action Since 1968 Lessons From Vietnam War | True | By Drew Middleton | 1980-01-21 0:00 | TX 391590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/credit-markets-11474-bell-issue-selling-well-farm-credit-issue.html | CREDIT MARKETS; 11.474% Bell Issue Selling Well Farm Credit Issue Scheduled Key Rates | True | By Vartanig G. Vartan | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/2-croats-sentenced-in-chicago.html | 2 Croats Sentenced in Chicago | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/sales-of-a-drug-halted-on-link-to-five-deaths.html | Sales of a Drug Halted On Link to Five Deaths | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/screen-apple-game-a-czechoslovak-comedyplaying-doctor.html | Screen: 'Apple Game,' a Czechoslovak Comedy;Playing Doctor | True | By Janet Maslin | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/ford-wins-another-evidence-battle-as-pinto-trial-gets-under-way.html | Ford Wins Another Evidence Battle as Pinto Trial Gets Under Way; Defects Are Alleged | True | By Reginald Stuart Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/business-digest-markets-companies-trade-todays-columns.html | BUSINESS Digest; Markets Companies Trade Today's Columns | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/60minute-gourmet-why-not-linguine-and-oyster-sauce-linguine-with.html | 60-Minute Gourmet; Why not linguine and oyster sauce? Linguine With Oyster Sauce Chouffleur Mimosa (Cauliflower with egg and parsley) | True | By Pierre Franey | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/professional-wares-on-front-burner.html | Professional Wares on Front Burner | True | By Suzanne Slesin Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/ally-of-sanjay-gandhi-victor-in-election-sees-vindication-focus-on.html | Ally of Sanjay Gandhi, Victor in Election, Sees Vindication; Focus on Adult Education Fault of the Overzealous A Wider Constituency | True | By Michael T. Kaufman Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/detroit-hopes-to-rescue-hotel-for-gop-gathering.html | Detroit Hopes to Rescue Hotel for G.O.P. Gathering | True | Special to The New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/jersey-insurance-chief-may-leave-to-become-casino-hotels-counsel.html | Jersey Insurance Chief May Leave to Become Casino Hotels Counsel | True | By Martin Waldron Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/arco-pays-25-million-to-speed-solar-plan.html | Arco Pays 25 Million To Speed Solar Plan | True | By Anthony J. Parisi | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/vance-sets-deadline-for-soviet-to-avoid-threat-to-olympics-afghan.html | VANCE SETS DEADLINE FOR SOVIET TO AVOID THREAT TO OLYMPICS; AFGHAN PULLOUT IS CONDITION He Backs Boycott Unless Moscow Withdraws by Mid-February --Refusal Is Expected Withdrawal Not Expected No Encouraging Prospect Vance Sets a Deadline for Moscow To Avoid U.S. Boycott of Olympics Prediction Was Mistaken 'It Invaded That Country' 1936 Olympics Recalled | True | By Bernard Gwertzman Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/mccormack-to-become-head-coach-of-the-colts-drafted-by-new-york.html | McCormack To Become Head Coach Of the Colts; Drafted by New York Yanks McCormack To Coach Colts | True | By William N. Wallace | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/events-today.html | Events Today | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/rams-resentful-of-victim-tag-things-come-out-wrong-way-rams-are.html | Rams Resentful of 'Victim' Tag; 'Things Come Out Wrong Way' Rams Are Resentful Over 'Victims' Label | True | By Malcom Moran Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/dance-tribute-to-syvilla-david-allyn-is-booked-to-sing-at-michaels.html | Dance: Tribute to Syvilla; David Allyn Is Booked To Sing at Michael's Pub | True | By Jack Anderson | 1980-01-21 0:00 | TX 391590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/opera-fidelio-at-met.html | Opera: 'Fidelio' at Met | True | By Donal Henahan | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/pakistan-leader-appeals-for-aid-without-strings-consider-us-aid.html | Pakistan Leader Appeals for Aid Without Strings; Consider U.S. Aid Inadequate PAKISTAN PRESIDENT ISSUES PLEA FOR AID Seeks Aid Without Strings Learning to Live With Whales | True | By William Borders Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/around-the-nation-faa-refuses-to-ban-student-pilots-at-san-diego.html | Around the Nation; F.A.A. Refuses to Ban Student Pilots at San Diego Cyanamid Closes Plant Cited in Sterilization Case Rep. Flood, at Hearing, Unable to Identify the Day Alabama Klansman Guilty In Vietnamese Rights Case | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/boys-and-girls-high-wins-2-events-at-king-relays.html | Boys and Girls High Wins 2 Events at King Relays | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/los-angeles-county-votes-5-million-for-coliseum.html | Los Angeles County Votes $5 Million for Coliseum | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/citicorp-note-rate-down.html | Citicorp Note Rate Down | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/oil-price-increases-are-issue-in-canada-as-election-approaches-the.html | OIL PRICE INCREASES ARE ISSUE IN CANADA; As Election Approaches, the Main Questions Are How Fast Will They Rise and How Far? Ontario Is Key Province Policy Called a Sellout | True | By Henry Giniger Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/ibm-net-down-32-for-year-ibm-net-down-32-for-year-ncr-adp.html | I.B.M. Net Down 3.2% For Year; I.B.M. Net Down 3.2% For Year NCR ADP | True | By Phillip H. Wiggins | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/years-deadline-set-in-search-for-nazis-justice-dept-hopes-to-have.html | YEAR'S DEADLINE SET IN SEARCH FOR NAZIS; Justice Dept. Hopes to Have Court Action or Its Files Closed on 250 Cases by End of 1980 Reassignment of Official Jewish Leader 'Reassured' Representative Has Reservations | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/gold-up-47-to-728-in-new-york-miller-forecast-of-a-us-sales-hiatus.html | Gold Up $47 To $728 in New York; Miller Forecast Of a U.S. Sales Hiatus Is Factor Treasury's Policy Supply and Demand Cited Gold Up $47 To $728 in New York | True | By H.j. Maidenberg | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/foreign-affairs-in-jamaica-they-say-no-problem.html | FOREIGN AFFAIRS In Jamaica, They Say 'No Problem' | True | By Andrew Young | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/reagan-in-new-york-is-backed-by-conservative-party-leaders.html | Reagan, in New York, Is Backed By Conservative Party Leaders; Candidate Appears Flustered | True | By Frank Lynn | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cassoulet-debate-continues.html | Cassoulet Debate Continues | True | CRAIG CLAIBORNE | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/corporate-reports.html | Corporate Reports | True | | 1980-01-21 0:00 | TX 391590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/excerpts-from-the-interview-with-secretary-vance-us-signals-to.html | Excerpts From the Interview With Secretary Vance; U.S. Signals to Moscow President's Coming Speech Talks on Indian Ocean Bases Participating in the Olympics Prospect for Soviet Withdrawal The Hostages in Iran Secret Trips Made Relations With China The Palestinian Issue | True | Special to The New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/group-of-7-men-accused-by-us-of-bank-crimes-suspected-of-robbing.html | Group of 7 Men Accused by U.S. Of Bank Crimes; Suspected of Robbing $260,000 | True | By Leonard Buder | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/us-to-reveal-grain-purchase-details.html | U.S. to Reveal Grain Purchase Details | True | By Seth S. King Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/corruption-in-consulates-on-rise-as-more-aliens-seek-us-visas.html | Corruption in Consulates on Rise As More Aliens Seek U.S. Visas; Corruption in U.S. Consular Service Increases as More Seek Visas Fraud 'a Dynamic Activity' Prosecution Is Expensive A Test Upon Arrival Fraud Units in Some Posts Married to 2 Women | True | By Bernard Weinraub Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/starting-in-april-state-will-trim-tax-on-incomes-slight-effect-on.html | Starting in April, State Will Trim Tax on Incomes; Slight Effect on Paychecks Is Expected From Cuts Estimates of Reductions $300 Million Excess of Cash | True | Special to The New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/shah-reported-visiting-cooler-part-of-panama.html | Shah Reported Visiting Cooler Part of Panama | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/robert-ardrey-dies-writer-on-behavior-anthropology-work-stirred.html | ROBERT ARDREY DIES; WRITER ON BEHAVIOR; Anthropology Work Stirred Debate Among Experts--Also Wrote for Films and the Stage Critiques Opposed Theories Critical Successes | True | By Bayard Webster | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/new-plan-to-enforce-restaurant-sanitation-new-plan-to-enforce.html | New Plan To Enforce Restaurant Sanitation; New Plan to Enforce Restaurant Sanitation | True | By Mimi Sheraton | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/soviet-terms-foes-at-un-misled-foes-dont-grasp-the-essence-quotes.html | Soviet Terms Foes at U.N. Misled; Foes Don't 'Grasp the Essence' Quotes from Supporting Speeches | True | By Anthony Austin Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/banisadr-now-favored-in-the-elections-in-iran.html | Bani-Sadr Now Favored In the Elections in Iran | True | Special to The New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/a-mistrial-is-declared-in-racketeering-case-of-2-in-essex-county.html | A Mistrial Is Declared In Racketeering Case Of 2 in Essex County; Testimony on $4,000 Payment | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/30-carter-aides-campaign-for-him-in-iowa-comment-by-kennedy-aide.html | 30 Carter Aides Campaign for Him in Iowa; Comment by Kennedy Aide Calling on Own Time | True | By Steven R. Weisman Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/bernard-aronson-dies-new-york-stockbroker.html | Bernard Aronson Dies; New York Stockbroker | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/renee-katz-cant-identify-defendant-she-tells-jury-detective.html | Renee Katz Can't Identify Defendant, She Tells Jury; Detective Testifies Asked if He Had Made Threat | True | By Lee A. Daniels | 1980-01-21 0:00 | TX 391590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/police-academy-fire-routs-700.html | Police Academy Fire Routs 700 | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/complying-with-epa-rules-complying-with-epa-rules-risk-panel-set-up.html | Complying With E.P.A. Rules; Complying With E.P.A. Rules Risk Panel Set Up | True | By Thomas C. Hayes | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/private-lives.html | Private Lives | True | John Leonard | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/joel-grey-in-city-operas-silverlake-neill-to-play-severin.html | Joel Grey in City Opera's 'Silverlake'; Neill to Play Severin | True | By Eleanor Blau | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/kitchen-equipment-a-pot-for-cooking-paella.html | Kitchen Equipment; A Pot for Cooking Paella | True | PIERRE FRANEY | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/4-in-indiana-family-killed-in-home.html | 4 in Indiana Family Killed in Home | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/miss-nadig-takes-5th-race.html | Miss Nadig Takes 5th Race | True | Special to The New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/the-popes-choice-for-sensitive-vatican-post-william-wakefield-baum.html | The Pope's Choice for Sensitive Vatican Post; William Wakefield Baum Man in the News At Center of Controversy Pastoral Approach Preferred Expert at Vatican Council | True | By Kenneth A. Briggs | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/ford-says-it-plans-west-berlin-plant.html | Ford Says It Plans West Berlin Plant | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/method-for-poll-certainty-of-results.html | Method for Poll; Certainty of Results | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/new-question-arises-on-chappaquiddick-washington-star-rebuts.html | NEW QUESTION ARISES ON CHAPPAQUIDDICK; Washington Star Rebuts Kennedy Version on Tides--He Says Article Is 'Dead Wrong' South Flow Reported | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/sports-today.html | Sports Today | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/economic-scene-is-soviet-tension-economys-elixir.html | Economic Scene; Is Soviet Tension Economy's Elixir? | True | Leonard Silk | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/americans-ordered-out-file-last-iran-dispatches-americans-ordered.html | Americans, Ordered Out, File Last Iran Dispatches; Americans, Ordered Out, Send Final Iran Dispatches Journalists 'Clever Sometimes' Too Much Publicity, Aide Says | True | By Christopher S. Wren Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/nato-chiefs-views-annoy-bonn.html | NATO Chief's Views Annoy Bonn | True | By John Vinocur Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/catholic-bishops-oppose-deregulation-of-radio-listeners-diminishing.html | Catholic Bishops Oppose Deregulation of Radio; Listeners' Diminishing Influence Brandon Tartikoff Named Program Chief of NBC-TV | True | By Ernest Holsendolph Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/letters-the-enduring-olive.html | Letters; The Enduring Olive | True | PROF. ELIAS KAPETANOPOULOS,FRANCISCO GASCON. | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/youngsters-sing-of-a-dream-on-dr-kings-birthday.html | Youngsters Sing of a Dream on Dr. King's Birthday | True | By Sheila Rule | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/music-levine-and-the-philadelphians-the-program.html | Music: Levine and the Philadelphians; The Program | True | By Harold C. Schonberg | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/trade-aides-reported-irked-on-curbs-trade-officials-reported-irked.html | Trade Aides Reported Irked on Curbs; Trade Officials Reported Irked in Wake of Curbs 'Things That Need to Be Done' Responsible for Administration Given an Hour to Pick Denials | True | By Steven Rattner Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/indias-divided-opposition-parties-strive-to-pull-themselves.html | India's Divided Opposition Parties Strive to Pull Themselves Together; Singh Asks 'Unity and Cooperation' Ram Deserted by Untouchables | True | By Kasturi Rangan Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/commodities-gold-futures-at-71250-amid-mideast-tension.html | COMMODITIES; Gold Futures at $712.50 Amid Mideast Tension | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/reagan-still-leads-in-party-poll-finds-connally-support-declines.html | Reagan Still Leads in Party, Poll Finds; Connally Support Declines Reagan Strategy Succeeds Some Comfort for a Manager Personal Qualities Stressed | True | By Hedrick Smith | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/dr-may-j-gersen-is-dead-at-94-a-practicing-dentist-for-48-years.html | Dr. May J. Gersen Is Dead at 94; A Practicing Dentist for 48 Years | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/abortion-aid-limits-for-the-poor-ruled-unlawful-by-judge-federal.html | ABORTION AID LIMITS FOR THE POOR RULED UNLAWFUL BY JUDGE; Federal Court Tells U.S. to Resume Payment, but Enforcement Is Delayed to Allow Appeal Government Announces Appeal Abortion Aid Limit Is Struck Down by a Federal Judge Benefits for New York Seen 'Same Issues Were Involved' | True | By Joseph P. Fried | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/haig-resigns-directorship.html | Haig Resigns Directorship | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/company-news-cab-judge-backs-seaboardtiger-tie-westinghouse-pact-on.html | COMPANY NEWS; C.A.B. Judge Backs Seaboard-Tiger Tie Westinghouse Pact On Con Ed Suit ARA-Smith's Deal Cleared by Holders Homestake to Open Australia Gold Mine Hudson Bay Cleared To Start Rosario Bid New Scudder Fund | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/anne-fogarty-designer-of-american-look.html | Anne Fogarty, Designer of American Look | True | By Bernadine Morris | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/nets-trying-to-find-a-style-that-pays-off-offense-is-the-problem.html | Nets Trying to Find a Style That Pays Off; Offense Is the Problem The Game Plan Changes | True | By Carrie Seidman | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/kirkland-at-meany-funeral-calls-labor-leader-the-best-there-was.html | Kirkland, at Meany Funeral, Calls Labor Leader 'the Best There Was' | True | By Philip Shabecoff Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/14-persons-are-hurt-in-explosion-in-new-brunswick-housing-project.html | 14 Persons Are Hurt in Explosion In New Brunswick Housing Project | True | By Joseph B. Treaster | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/albany-court-curbs-police-questioning-bars-it-if-suspect-asks-for.html | ALBANY COURT CURBS POLICE QUESTIONING; Bars It if Suspect Asks for Lawyer, Even if He Then Changes Mind A 'Logical Extension' High Court in Albany Curbs Questioning by Police Gas Station Holdup Involved Relents After Talk With Wife | True | By Richard J. Meislin Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/judge-cancels-2-cases-against-mrs-gandhi.html | Judge Cancels 2 Cases Against Mrs. Gandhi | True | Special to The New York Times | 1980-01-21 0:00 | TX 391590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/bossy-and-trottier-help-islanders-win-with-lists-ingredient-line.html | Bossy and Trottier Help Islanders Win; Smith Lists Ingredient Line Plusses Arbour Islanders Scoring | True | By Deane McGowen Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/churchs-charged-as-price-violator.html | Church's Charged As Price Violator | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/the-un-today.html | The U.N. Today | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/fire-in-world-trade-center.html | Fire in World Trade Center | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/2year-colleges-would-get-less-in-koch-budget-mayor-also-urges-rise.html | 2-Year Colleges Would Get Less In Koch Budget; Mayor Also Urges Rise of 10% in Their Tuition Paying More for Less Some Figures Offered | True | By Samuel Weiss | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/advertising-thompson-buying-part-of-4-shops-lord-geller-federico.html | Advertising; Thompson Buying Part Of 4 Shops Lord, Geller, Federico Sets Up New Division Camera Arts Planned By Ziff-Davis Product Conflict Aids 2 Competing Agencies | True | Philip H. Dougherty | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/death-penalty-bill-author-to-bide-time-on-overriding-certain-of.html | Death Penalty Bill Author to Bide Time on Overriding; Certain of Majority | True | By Joyce Purnick Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/a-specially-food-shop-arrives-in-madrid.html | A Specially Food Shop Arrives in Madrid | True | By Stephanie Reed Markham | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/textile-curb-on-hong-kong.html | Textile Curb On Hong Kong | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/nun-runs-dubuque-with-blessing-of-most-a-break-with-tradition.html | Nun Runs Dubuque, With Blessing of Most; A Break With Tradition Moderation and Compromise A Voice for Dissatisfied | True | By Iver Peterson Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/best-buys-fruit-vegetables-and-pork-lead-weeks-drop-in-food-prices.html | Best Buys; Fruit, vegetables and pork lead week's drop in food prices. | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/careers-direct-mail-a-growing-job-area.html | Careers; Direct Mail: A Growing Job Area | True | Elizabeth M. Fowler | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/world-gold.html | World Gold | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/retailers-are-advised-to-curtail-markdowns.html | Retailers Are Advised To Curtail Markdowns | True | By Isadore Barmash | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cartoonist-someone-who-draws-freely-on-lifes-little-ironies-a.html | Cartoonist: Someone Who Draws Freely on Life's Little Ironies; A Powerful Social Force The Cartoonist Draws on Life And Its Ironies On Not Exactly Still-Life Poor Little Robin An Introduction to Drawing No Shortage of Ides | True | By Alan Richman | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cutoffs-impact-projected.html | Cutoff's Impact Projected | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cassoulet-a-winters-tale-of-3-cities-a-winters-tale-of-3-cities.html | Cassoulet: A Winter's Tale Of 3 Cities; A Winter's Tale of 3 Cities: Cassoulet | True | By Craig Claiborne | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/dollar-moves-mostly-higher.html | Dollar Moves Mostly Higher | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/mexico-japan-loan-pact.html | Mexico Japan Loan Pact | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/three-major-banks-post-quarterly-earnings-gain.html | Three Major Banks Post Quarterly Earnings Gain | True | | 1980-01-21 0:00 | TX 391590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/women-hear-that-success-is-costly-women-hear-of-successs-personal.html | Women Hear That Success Is Costly; Women Hear of Success's Personal Costs | True | By Enid Nemy | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/limousine-riders-to-get-magazine-connecticut-travels.html | Limousine Riders To Get Magazine; CONNECTICUT TRAVELS | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/red-cross-panel-going-to-kabul.html | Red Cross Panel Going to Kabul | True | Special to The New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/quotas-take-effect-on-foreign-cheeses.html | Quotas Take Effect On Foreign Cheeses | True | By Larry Miller | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/the-region-man-82-charged-in-fire-fatal-to-son-turnpike-toll-rise.html | The Region; Man, 82, Charged In Fire Fatal to Son Turnpike Toll Rise Shelter l. Preserve Girl Shot 4 Times | True | | | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/the-city-hatchet-slayer-of-2-gets-25-years-to-life-city-marshal.html | The City; Hatchet Slayer of 2 Gets 25 Years to Life City Marshal Ousted 3 Seized in Robbery The Police Blotter | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/shuffle-at-first-chicago-shuffle-at-first-chicago.html | Shuffle At First Chicago; Shuffle At First Chicago | True | By Robert A. Bennett | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/court-upholds-immunity-on-parole-officer-rulings-law-of-1871.html | Court Upholds Immunity On Parole Officer Rulings; Law of 1871 Involved Relationship to Rehabilitation Intent of the Statement | True | By Linda Greenhouse Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/us-adviser-says-soviet-misjudged-difficulties-of-afghan.html | U.S. Adviser Says Soviet Misjudged Difficulties of Afghan Intervention; 'European Strategy' Expected | True | By Graham Hovey Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/fast-relief-for-intelligence-headaches.html | Fast Relief for Intelligence Headaches | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/us-olympic-aides-say-transfer-of-games-would-not-be-possible-more.html | U.S. Olympic Aides Say Transfer Of Games Would Not Be Possible; More Olympic Turmoil One-Fourth Might Withdraw | True | By Steve Cady | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/television.html | Television | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/scottos-lawyers-ask-new-trial-contending-jury-was-prejudiced-fiske.html | Scotto's Lawyers Ask New Trial, Contending Jury Was Prejudiced; Fiske Disputes Contention | True | By Arnold H. Lubasch | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/mexican-gas-flows-into-us.html | Mexican Gas Flows Into U.S. | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/defense-issues-lead-market-rise-goldmining-issues-mixed-newpark.html | Defense Issues Lead Market Rise; Gold- Mining Issues Mixed Newpark Resources Gains | True | By Alexander R. Hammer | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/palsy-telethon-sets-record.html | Palsy Telethon Sets Record | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/a-un-scorecard.html | A U.N. Scorecard | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/telefunken-rescue-voted.html | Telefunken Rescue Voted | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/notes-on-people-court-orders-producer-to-pay-mailer-for-script-21.html | Notes on People; Court Orders Producer to Pay Mailer for Script 21 Children in 25 Years for a Woman of 42 Nixon as Officeholder Mission to Cambodia A Writing Baritone | | Judith Cummings Albin Krebs | 1980-01-21 0:00 | TX 391590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/garment-workers-back-cartermondale-ticket.html | Garment Workers Back Carter-Mondale Ticket | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/business-records.html | Business Records | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/vacant-us-office-in-queens-cost-500000-alterations-halted-last-may.html | Vacant U.S. Office in Queens Cost $500,000; Alterations Halted Last May | True | By Josh Barbanel | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/new-hampshire-yawns.html | New Hampshire Yawns | True | By Jourdan Houston | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/douglas-still-very-seriously-ill.html | Douglas Still 'Very Seriously Ill' | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/10day-car-sales-off-44-different-reasons-cited.html | 10-Day Car Sales Off 4.4%, Different Reasons Cited | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/about-real-estate-an-office-building-in-midtown-avoids-new-york.html | About Real Estate An Office Building in Midtown Avoids New York City Land Use Review | True | By Alan S. Oser | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/gold-rises-in-london.html | Gold Rises in London | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/cab-owners-ask-31-fare-rise-and-surcharges-request-by-independents.html | Cab Owners Ask 31% Fare Rise And Surcharges; Request by Independents Tops That of Fleets Panel to Examine Figures $3.80 Average Taxi Fare Proposed Last Official Rise in March 1975 | True | By David A. Andelman | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/selection-of-lance-jury-likely-to-take-a-week.html | Selection of Lance Jury Likely to Take a Week | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/william-j-burke-69-was-buchanan-mayor-and-a-school-official.html | William J. Burke, 69; Was Buchanan Mayor And a School Official | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/discoveries-plastic-with-a-touch-of-class-make-your-own-potpourri.html | DISCOVERIES; Plastic With a Touch of Class Make Your Own Potpourri No Need to Ta-Dum Again No Ordinary Underwear A Handsome Atlas | True | Angela Taylor | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/gop-platform-panel-hears-call-for-a-10-rise-in-military-funds.html | G.O.P. Platform Panel Hears Call For a 10% Rise in Military Funds; Illusions Laid to Carter Billions More Held Needed | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/dont-count-on-the-sun-too-soon.html | Don't Count on the Sun Too Soon | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/initiative-seen-in-aid-for-neediest.html | Initiative Seen in Aid for Neediest | True | By Joan Cook | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/at-a-time-of-decision-the-politburo-and-the-possible-successors-to.html | At a Time of Decision, the Politburo and the Possible Successors to Brezhnev; News Analysis Speculation on Successor Similarities in the Politburo Andrei P. Kirilenko Konstantin U. Chernenko Mikhail A. Suslov Yuri V. Andropov Viktor V. Grishin Dmitri F. Ustinov Andrei A. Gromyko Nikolai A. Tikhonov Arvid Y. Pelshe Dinmukhamed A. Kunayev Grigory V. Romanov Vladimir V. Shcherbitsky Options May Have Changed | True | By Craig R. Whitney Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/dr-rachel-f-brown-81-chemist.html | Dr. Rachel F. Brown, 81, Chemist | True | | 1980-01-21 0:00 | TX 391590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/quarterbacks-parry-queries-ferragamo-doesnt-duck-new-orleans-game.html | Quarterbacks Parry Queries; Ferragamo Doesn't Duck New Orleans Game Recalled Ram Defense Is Praised Super Bowl's Quarterbacks Parry Queries 2 Injured Steelers Idled | True | By Michael Katz Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/books-of-the-times-not-too-revealing.html | Books of The Times; Not Too Revealing | True | By Christopher Lehmann-Haupt | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/some-warming-recipes-of-a-bistro-chef-cassoulet-de-carcassonne-pork.html | Some Warming Recipes of a Bistro Chef; Cassoulet de Carcassonne Pork Stock for Cassoulet Soupe a l'Oignon Bouillon Tripes Languedociennes (Tripe with Calvados) Pieds de Cochon Panes (Breaded pigs'feet) | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/afghan-rebels-said-to-get-guns-money-and-food-from-minority-in-iran.html | Afghan Rebels Said to Get Guns, Money and Food From Minority in Iran; Rumors of Russians on Border Soviet Attack 'Very Dangerous' Baluchis Range Over Borders Aid Poses Problem for Teheran | True | Special to The New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/poll-shows-carter-gaining-support-on-afghan-moves-slipping-on-iran.html | Poll Shows Carter Gaining Support On Afghan Moves, Slipping on Iran; Poll Shows Carter Gains on Afghanistan, Slips on Iran Impact of Afghanistan Frustration Over Hostages Changing View of Kennedy | True | By Adam Clymer | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/chess-after-six-years-of-analysis-the-poison-is-still-lacking.html | Chess:; After Six Years of Analysis, The Poison Is Still Lacking | True | By Robert Byrne | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/black-music-competition-spurs-recognition-of-young-artists-many.html | Black Music Competition Spurs Recognition of Young Artists; Many Unpublished Works 2 New Yorkers in Finals | True | By Barbara Gamarekian Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/the-pauses-in-pinter-give-three-actors-pause-aware-of-the-magnitude.html | The Pauses in Pinter Give Three Actors Pause; Aware of the Magnitude Reversal of Stanislavski Mode 'Inner Explosion of Emotion' | True | By Michiko Kakutani | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/administration-urges-speed-on-electronic-mail.html | Administration Urges Speed on Electronic Mail | True | By Ernest Holsendolph Special To the New York Times | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/tv-if-things-were-different.html | TV: 'If Things Were Different' | True | By John J. O'Connor | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/state-of-union-address-to-be-made-on-jan-23.html | State of Union Address To Be Made on Jan. 23 | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/pollin-is-recovering.html | Pollin Is Recovering | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/news-of-the-theater-papp-to-stage-penzance-in-the-park-harold.html | News of the Theater Papp to Stage 'Penzance' in the Park; Harold Prince's Next Musical About Women 'Grease' Is Moving 'Talley's Folly' Coming 'Major Barbara' Is Cast 'Modigliani' Sold to Films | True | By John Corry | 1980-01-21 0:00 | TX 391590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/volcker-predicts-price-dip-in-80.html | Volcker Predicts Price Dip in '80 | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/the-games-we-need-not-play-sports-of-the-times-pull-out-now-a.html | The Games We Need Not Play; Sports of The Times Pull Out Now A 12-Year Postponement | True | Red Smith | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/amid-the-sagebrush-truffled-omelets.html | Amid the Sagebrush: Truffled Omelets | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/renovated-hialeah-opens-polite-lady-wins-jasmine.html | Renovated Hialeah Opens; Polite Lady Wins Jasmine | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-16 | 1980-01-16 | https://www.nytimes.com/1980/01/16/archives/qa.html | Q&A | True | | 1980-01-21 0:00 | TX 391590 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/sudan-recalls-its-un-delegate.html | Sudan Recalls Its U.N. Delegate | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/miss-hill-regains-skate-form-miss-hill-back-in-form-foot-in-the.html | Miss Hill Regains Skate Form; Miss Hill Back in Form 'Foot in the Door' | True | By Neil Amdur Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/moscow-or-nothing-aide-says.html | 'Moscow or Nothing,' Aide Says | True | Special To The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/on-mx-in-nevada-and-utah-pentagon-team-trying-to-sell-plan-meets.html | ON MX IN NEVADA AND UTAH; Pentagon Team Trying to Sell Plan Meets Resistance to Building Missile Sites in 'Desert' Ecological Balance Cited Effects on Town Schools 'Sagebrush Rebellion' Cited | True | By Richard Burt Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/tossing-the-olympics-javelin.html | Tossing the Olympics Javelin | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/sudan-envoy-at-un-says-a-25000-error-cost-vote-in-assembly-2-years.html | Sudan Envoy at U.N. Says a $25,000 Error Cost Vote in Assembly; 2 Years Behind in Payments | True | Special To The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/abroad-at-home-the-ultimate-corruption.html | ABROAD AT HOME The Ultimate Corruption | True | By Anthony Lewis | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/nuclear-fuel-plant-allowed-to-reopen-more-than-20-pounds-of-uranium.html | NUCLEAR FUEL PLANT ALLOWED TO REOPEN; More Than 20 Pounds of Uranium At Facility Unaccounted For Regulations Changed Accounting Requirements Changed | True | By David Burnham Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/letters-movie-a-cheap-shot-a-word-of-caution-whats-in-a-name.html | Letters; Movie a 'Cheap Shot' A Word of Caution What's in a Name? | True | CARLETON SARVER,FAITH CAMPBELL,GEORGE G. O'HAGAN | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/museum-of-indian-the-troubles-over-quite-a-turnaround-a-matter-of.html | Museum of Indian: The Trouble's Over?; Quite a Turnaround A Matter of Definition Must Convince Government Must Raise $610,000 Pinpointing What's Missing | True | By Grace Glueck | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/sound-cynthia-gregory-to-dance-in-city-opera-fledermaus.html | Sound; Cynthia Gregory to Dance In City Opera 'Fledermaus' | True | Hans Fantel | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/carter-aides-pull-out-stops-in-bid-for-oklahomas-vote-insight-into.html | Carter Aides Pull Out Stops In Bid for Oklahoma's Vote; Insight Into Campaign | True | By Steven V. Roberts Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/books-of-the-times-a-divided-politburo-whorls-of-reality.html | Books of The Times; A Divided Politburo Whorls of Reality | True | By John Leonard | 1980-01-21 0:00 | TX 391591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/letter-on-school-promotion-policy-exploding-myths-of-past-practices.html | Letter: On School Promotion Policy; Exploding Myths of Past Practices | True | IRVING ANKER | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/home-beat-for-openers-a-new-set-of-tools.html | Home Beat; For Openers, a New Set of Tools | True | Suzanne Slesin | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/us-considering-seeking-support-for-free-world-olympic-games-carter.html | U.S. Considering Seeking Support For 'Free World' Olympic Games; Carter Said to Share Vance View Clark Opposes Participation | True | By Steven R. Weisman Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/design-notebook-in-two-restaurants-excellent-design-did-what-once.html | Design Notebook; In two restaurants, excellent design did what once seemed to be impossible. | True | Paul Goldberger | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/fund-gets-donors-thanks-how-to-aid-the-fund.html | Fund Gets Donors' Thanks; HOW TO AID THE FUND | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/home-improvement-a-special-liquid-for-restoring-fine-furniture.html | Home Improvement; A special liquid for restoring fine furniture. | True | Bernard Gladstone | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/pop-pearl-bailey-student-performs.html | Pop: Pearl Bailey, Student, Performs | True | By John S. Wilson | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/events-music-dance-cabaret.html | Events; Music Dance Cabaret | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/two-held-in-attempt-to-murder-new-baby-in-building-in-harlem-close.html | Two Held in Attempt To Murder New Baby In Building in Harlem; Close Friends in Honduras | True | By Clyde Haberman | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/dance-coppelia-is-back.html | Dance: 'Coppelia' Is Back | True | By Jennifer Dunning | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/iran-said-to-consider-putting-off-presidential-election.html | Iran Said to Consider Putting Off Presidential Election | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/ski-conditions.html | Ski Conditions | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/rush-on-w-47th-st-prices-for-top-grade-new-yorkers-selling-their.html | Rush on W. 47th St.; Prices for Top Grade New Yorkers Selling Their Jewelry One Day's Payments A Lag in Silver Trade A Quiet Little Place | True | By Robin Herman | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/stage-veteres-rockaway-boulevard-looking-for-that-break.html | Stage: Veteres 'Rockaway Boulevard'; Looking for That Break | True | By Michiko Kakutani | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/business-people-mellon-picks-president-and-4-vice-chairmen-meads.html | BUSINESS PEOPLE; Mellon Picks President And 4 Vice Chairmen Mead's Chief Steps Down in Surprise Move Amex Fills Regulatory Post | True | Leonard Sloane | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/mayor-proposes-increases-in-taxes-on-homes-water-liquor-and-gas.html | Mayor Proposes Increases in Taxes On Homes, Water, Liquor and Gas; Other Increases Proposed 10% Tax on Tobacco Included | True | By Anna Quindlen | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/theater-equity-librarys-romeo-ungentlemanly-mercutio.html | Theater: Equity Library's 'Romeo'; Ungentlemanly Mercutio | True | By John Corry | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/big-board-volume-is-2d-highest-677-million-shares-traded-dow-off.html | Big Board Volume Is 2d Highest; 67.7 Million Shares Traded; Dow Off 3.41 Precious-Metal Issues Market Turnover Is Second Highest | True | By Alexander R. Hammer | 1980-01-21 0:00 | TX 391591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/chase-earnings-up-307.html | Chase Earnings Up 30.7% | True | By Robert A. Bennett | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/earth-resources-ends-dome-talks.html | Earth Resources Ends Dome Talks | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/ramapo-people-seek-recognition-as-indians-ramapo-people-ask.html | 'Ramapo People' Seek Recognition as Indians; 'Ramapo People' Ask Recognition as Tribe People Have Been Neglected Tribe Gets Federal Grant Student Dropout Rate Is Cut | True | By Robert Hanley Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/head-of-faa-vows-crackdown-on-safety-of-commuter-airlines-symposium.html | Head of F.A.A. Vows Crackdown on Safety Of Commuter Airlines; Symposium on Commuter Safety | True | By Richard Witkin Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/keeping-global-order.html | Keeping Global Order | True | By Harish Khare | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/judge-tells-how-he-reached-ruling-on-abortion.html | Judge Tells How He Reached Ruling on Abortion | True | By Joseph P. Fried | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/gardening-witch-hazel-the-blooming-forsythia-of-winter.html | GARDENING; Witch Hazel: The Blooming Forsythia of Winter | True | By Linda Yang | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/michigan-requests-federal-loan-to-bolster-unemployment-fund-federal.html | Michigan Requests Federal Loan To Bolster Unemployment Fund; Federal Loans Routine | True | By Reginald Stuart Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/rangers-defense-stymies-jets-41-praises-giacomins-help-sulliman.html | Rangers' Defense Stymies Jets, 4-1; Praises Giacomin's Help Sulliman Looks Sharp Defense Helps Rangers Defeat Jets Here, 4 to 1 Lukowich Ends Bid Rangers Scoring | True | By Jim Naughton | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/pakistanis-assured-by-lord-carrington-britains-foreign-secretary.html | PAKISTANIS ASSURED BY LORD CARRINGTON; Britain's Foreign Secretary Vows Support After Making a Visit to Afghanistan's Border Deployment Toward India 'Only a Starting Point' Pakistan Feeling Aid Burden | True | By William Borders Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/market-place-takeover-battle-for-erc-corp.html | Market Place; Takeover Battle For ERC Corp. | True | Robert Metz | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/olympic-aides-resist-a-boycott-but-welcome-white-house-talks-threat.html | Olympic Aides Resist a Boycott, But Welcome White House Talks; Threat Seen to Movement | True | By Jane Gross | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/earnings-computer-makers-report-higher-nets-yearly-net-also-at-peak.html | EARNINGS Computer Makers Report Higher Nets; Yearly Net Also at Peak Honeywell Bendix | True | By Phillip H. Wiggins | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/2-west-germans-jailed-in-east.html | 2 West Germans Jailed in East | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/longevity-pay-rule-changed.html | Longevity Pay Rule Changed | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/television.html | Television | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/fluidseed-sowing-assures-sprouting.html | Fluid-Seed Sowing Assures Sprouting | True | JOAN LEE FAUST | 1980-01-21 0:00 | TX 391591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/letters-no-us-arms-for-pakistan-nuclear-power-as-a-lifesaver-grain.html | Letters; No U.S. Arms for Pakistan Nuclear Power As a Lifesaver Grain to the Hungry Not a Single Black On CUNY's Board Carter Magic Eminent Foolers of the People Taiwan's Campaign Against Freedom of Expression | True | GORDON B. HALSTEADGEORGE S. STANFORDPATRICK J. O'CONNORFRANKLIN H. WILLIAMSJANE MORGANERNEST PAOLINOBERNARD MALAMUD | | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/charles-w-quick-is-dead-at-66-54-desegregation-case-lawyer.html | Charles W. Quick Is Dead at 66; '54 Desegregation Case Lawyer | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/sporty-today-basketball-harness-racing-hockey-national-boat-show.html | Sporty Today; BASKETBALL HARNESS RACING HOCKEY NATIONAL BOAT SHOW THOROUGHBRED RACING | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/mexico-to-buy-more-us-grain-grain-sale.html | Mexico to Buy More U.S. Grain; Grain Sale | True | By Seth S. King Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/metal-craftsmen-the-winners-work.html | Metal Craftsmen: The Winners' Work | True | By Roslyn Siegel | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/restaurants-brace-for-a-slump-a-shakeout-in-industry-held-likely.html | Restaurants Brace for a Slump; A Shakeout In Industry Held Likely Restaurants Bracing for a Downturn A Year of Trial | True | By Steve Lohr | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/reagn-sees-trade-as-lever-on-soviet-candidate-urges-an-outright.html | REAGAN SEES TRADE AS LEVER ON SOVIET; Candidate Urges an Outright Ban, Then Softens His Suggestion Advocates Recalling Ambassador | True | By Frank Lynn Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/state-dept-contradicts-toons-cable-comment.html | State Dept. Contradicts Toon's Cable Comment | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/mugabe-dispute-with-british-imperils-rhodesia-pact-start-of-the.html | Mugabe Dispute With British Imperils Rhodesia Pact; Start of the Attack Reporters Find Rhodesian Convoy On Barring Mugabe Party Mugabe People Respond | True | By John F. Burns Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/sterling-silver-flatware-costs-skyrocketing-sterling-silver.html | Sterling Silver Flatware Costs Skyrocketing Sterling Silver Flatware Prices Skyrocket What Popular Settings Cost | True | By Charlotte Evans | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/city-ballet-harlequinade-returns.html | City Ballet: 'Harlequinade' Returns | True | JENNIFER DUNNING | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/the-region-5-officers-suspended-in-westchester-town-mediators-to.html | The Region; 5 Officers Suspended In Westchester Town Mediators to Meet Rail Dispute Parties Essex County Jail Facing Shutdown Fire at Pennington | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/chinese-youth-gangs-are-focus-of-inquiry-into-a-doubleslaying.html | Chinese Youth Gangs Are Focus of Inquiry Into a Double-Slaying Across River From Chinatown | True | By Joseph B. Treaster | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/chriscraft-and-fox.html | Chris-Craft and Fox | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/going-out-guide.html | GOING OUT Guide | True | C. GERALD FRASER | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1980-01-21 0:00 | TX 391591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/notes-on-people-bette-daviss-basic-theory-about-acting-what-to-do.html | Notes on People; Bette Davis's Basic Theory About Acting What to Do After Hitting It Big Down the Hatch McCartney Arrested in Japan on Marijuana Charge | True | Judith Cummings Albin Krebs | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/factory-output-up-03-in-1979-inventories-up-in-november-factory.html | Factory Output Up 0.3% in 1979; Inventories Up in November Factory Output Up 0.3% in 1979 | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/concerted-gold-sales-discussed.html | Concerted Gold Sales Discussed | True | Special to The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/study-finds-home-heat-is-costliest-in-northeast.html | Study Finds Home Heat Is Costliest in Northeast | True | Special to The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/at-auctions-in-1979-the-stars-that-broke-the-records-1979-auctions.html | At Auctions in 1979: The Stars That Broke the Records; 1979 Auctions: Record-Setting Prices | True | By Rita Reif | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/national-announces-new-computer-line.html | National Announces New Computer Line | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/dryer-returns-to-glory-question-about-tomorrow-dryers-return-is.html | Dryer Returns, To Glory; Question About Tomorrow Dryer's Return Is Triumphant | True | By Malcolm Moran Special To The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/british-teachers-vote-to-retain-their-use-of-classroom-canings.html | British Teachers Vote to Retain Their Use of Classroom Canings | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/a-party-for-party-planners.html | A Party for Party Planners | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/meadowland-shopping-complex-approved-rights-retained-by-commission.html | Meadowland Shopping Complex Approved; Rights Retained by Commission Issue of Relocation | True | By Alfonso A. Narvaez Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/us-aide-in-bonn-backs-detente-schmidt-to-outline-views-a-tougher.html | U.S. Aide, in Bonn, Backs Detente; Schmidt to Outline Views A Tougher Stand in Public | True | Special to The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/tv-media-probes.html | TV: 'Media Probes' | True | By John J. O'Connor | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/the-city-businessman-found-beaten-to-death-tenants-routed-by-east.html | The City; Businessman Found Beaten to Death Tenants Routed By East Side Blaze Taxi Fleet Owners Ask Two-Tier Fares Fare Rise Opposed | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/a-vantgarde-rzewski.html | A vant-Garde: Rzewski | True | By John Rockwell | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/finders-keepers-or-albany-gets-it-all.html | Finders Keepers, or Albany Gets It All | True | By Leslie Maitland | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/connallys-backers-seek-an-edge-among-the-uncommitted-in-iowa-key.html | Connally's Backers Seek an Edge Among the Uncommitted in Iowa; Key Issue in Earlier Races | True | By Francis X. Clines Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/st-johns-overcomes-boston-college-6663-duke-67-wake-forest-66.html | St. John's Overcomes Boston College, 66-63; Duke 67, Wake Forest 66 Maryland 84, Clemson 83 N. Carolina 67, N.C. State 64 Wagner 76, C.W. Post 75 Hofstra 82, W. Chester State 67 Connecticut 66, Fordham 53 St. Francis 80, Pace 53 | True | Special to The New York TimesSpecial to The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/napco-sells-unit.html | Napco Sells Unit | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-21 0:00 | TX 391591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/state-profiteering-at-federal-expense.html | State Profiteering at Federal Expense | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/carter-campaign-rising-expectations-news-analysis-uncommitted.html | Carter Campaign: Rising Expectations; News Analysis 'Uncommitted' Posture Eye Toward Public Opinion A General Impatience Ambitious Campaign Plan Busy Week Ahead | True | By Terence Smith Special To The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/dollar-finishes-mixed-abroad.html | Dollar Finishes Mixed Abroad | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/drill-platform-in-debut-buoyant-superstructure-14-billion-project.html | Drill Platform in Debut; Buoyant Superstructure $1.4 Billion Project | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/business-digest-markets-trade-the-economy-energy-companies-todays.html | BUSINESS Digest; Markets Trade The Economy Energy Companies Today's Columns | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/dividends.html | Dividends | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/it-isnt-the-68-heat-saving-its-the-45-humidity-that-counts-at-your.html | It Isn't the (68 ) Heat Saving, It's the (45%) Humidity That Counts; At Your Service: Buying Humidifiers What to Look For Repairing Humidifiers Humidity Needs | True | By Michael Decourcy Hinds | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/imf-sets-gold-sale.html | I.M.F. Sets Gold Sale | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/company-news-itel-in-tentative-pact-on-insurance-claims-erc-rejects.html | COMPANY NEWS Itel in Tentative Pact On Insurance Claims; ERC Rejects Bid Of $90 From Insurer | True | Special to The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/no-tighter-curbs-seen-in-soviet-since-afghan-crisis-permission-to.html | No Tighter Curbs Seen in Soviet Since Afghan Crisis; Permission to Leave Priest Taken Away Reasons Still Unclear | True | By Craig R. Whitney Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/to-irs-read-this.html | To I.R.S.: Read This | True | By James Bovard | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/steelers-winston-ready-steelers-shrewd-drafting-dirt-winston-of.html | Steelers' Winston Ready; Steelers' Shrewd Drafting Dirt Winston of Steelers a Key Spare Part 'Hungry' Athletes | True | By Michael Katz Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/brazil-cutting-us-influence-its-attitude-on-moscow-reflects.html | Brazil Cutting U.S. Influence; Its Attitude on Moscow Reflects Independence News Analysis 'Observer' Attends Talks Seeks to Increase Exports 'Responsible Pragmatism' | True | By Warren Hoge Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/immigration-bureaucracy-is-overwhelmed-by-its-work-the-tarnished.html | Immigration Bureaucracy Is Overwhelmed by Its Work; The Tarnished Door: Crisis in Immigration Last of five articles. U.S. Immigration Agency Overwhelmed by Work Far-Reaching Consequences Billions Spent on Aliens Impact on Job Market Blizzard of Paperwork 20 Million Crossing at Station 2 Men Dominated Agency Budget Remained Low Learned Who Critics Were 85 Jobs at Stake Fruitless Attempts to Investigate Pressure From Agency Critics Urge Evisceration | True | By Bernard Weinraub Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/commodities-gold-futures-soar-again-reason-for-rise-disputed-fear.html | COMMODITIES Gold Futures Soar Again; Reason for Rise Disputed; Fear of War Cited | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/advertising-mediator-of-disputed-claims-new-magazine-covers.html | Advertising Mediator Of Disputed Claims New Magazine Covers Magazine Advertising Geer, Dubois Wins Three Scotch Brands Accounts People | True | Philip H. Dougherty | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/illegal-aliens-and-officials.html | Illegal Aliens and Officials | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/bank-earnings.html | Bank Earnings | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/researchers-speak-of-marijuana-harm-senate-panel-is-told-that.html | RESEARCHERS SPEAK OF MARIJUANA HARM; Senate Panel Is Told That Smoking of the Substance Is a 'Major' Threat to Public Health Increase in Use Dramatic A Change in Congress, Too | True | By Marjorie Hunter Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/services-in-city-being-kept-up-official-reports-sanitation-gains.html | Services in City Being Kept Up, Official Reports; Sanitation Gains Cited Cites Continuing Improvement | True | By Robert McG. Thomas Jr. | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/syrian-lawyers-threaten-strike.html | Syrian Lawyers Threaten Strike | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/technology-new-generation-of-elevators.html | Technology; New Generation Of Elevators | True | Peter J. Schuyten | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-21 0:00 | TX 391591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/excerpts-from-financial-plan-offered-by-the-mayor-police-department.html | Excerpts From Financial Plan Offered by the Mayor; POLICE DEPARTMENT FIRE DEPARTMENT DEPARTMENT OF SANITATION DEPARTMENT OF CORRECTION SOCIAL SERVICES ENVIRONMENTAL PROTECTION TRANSPORTATION PARKS AND RECREATION GENERAL SERVICES CITY PLANNING CULTURAL AFFAIRS ECONOMIC DEVELOPMENT PORTS AND TERMINALS HOUSING PRESERVATION AND DEVELOPMENT LIBRARIES DISTRICT ATTORNEYS LEGAL AID SOCIETY BOARD OF EDUCATION CITY UNIVERSITY OFFICE OF THE MAYOR Community Board Assistance Unit Plan's Effect On Job Limits | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/gunrunning-suspects-tied-to-british-dealer-guns-in-british.html | Gunrunning Suspects Tied to British Dealer; Guns in British Warehouse 2 Suspects Linked to Arms Dealer | True | By R.w. Apple Jr. Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/benguet-defends-profit-projection.html | Benguet Defends Profit Projection | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/suit-by-2-oiler-fans-ruled-out-of-bounds-anger-and-consternation.html | Suit by 2 Oiler Fans Ruled Out of Bounds; 'Anger and Consternation' | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/peking-reported-to-offer-more-guns-to-afghan-rebels-us-denies-arms.html | Peking Reported to Offer More Guns to Afghan Rebels; U.S. Denies Arms Aid to Rebels Chinese Ready to Intercede | True | By Richard Halloran Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/hardline-arabs-gather-in-syria-oblique-criticism-of-us.html | Hard-Line Arabs Gather in Syria; Oblique Criticism of U.S. | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/bridge-four-administrators-show-their-skill-in-arena-of-play.html | Bridge;; Four Administrators Show Their Skill in Arena of Play Exploring the Possibilities | True | By Alan Truscott | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/small-refiners-in-clash-with-majors-over-tax-small-refiners-in.html | Small Refiners in Clash With 'Majors' Over Tax; Small Refiners in Clash With 'Majors' Over Tax | True | By A.o Sulzberger Jr. Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/8-usedcar-dealers-are-charged-with-deceptive-trade-practices-laws.html | 8 Used-Car Dealers Are Charged With Deceptive Trade Practices; Laws Held Adequate | True | By Ralph Blumenthal | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/natural-virusfighting-substance-is-reported-made-by-gene-splicing.html | Natural Virus-Fighting Substance Is Reported Made by Gene Splicing; Scientists Say It Has Big Potential in Curing a Variety of Diseases, Including Colds and Other Infections Key in Virus Defenses ANTIVIRAL MATERIAL PRODUCED BY GROUP | True | By Harold M. Schmeck Jr. Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/first-uniform-us-rules-set-up-to-reduce-cancer-in-workplace-list-to.html | First Uniform U.S. Rules Set Up To Reduce Cancer in Workplace; List to Be Published First Uniform U.S. Rules Set Up To Prevent Cancer in Workplace | True | By Philip Shabecoff Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/curb-on-soviet-trade-a-problem-for-eec-subsidies-bridge-price-gap.html | Curb on Soviet Trade a Problem for E.E.C.; Subsidies Bridge Price Gap Less Than Expected Shortfall | True | By Paul Lewis Special to the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/woman-killed-by-subway-train.html | Woman Killed by Subway Train | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/mrs-gandhi-now-calls-moscow-not-justified-in-its-afghan-thrust.html | Mrs. Gandhi Now Calls Moscow Not Justified in Its Afghan Thrust; Indian Statement at U.N. | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/big-cuts-in-services-and-tax-increases-are-sought-by-koch-schools-a.html | BIG CUTS IN SERVICES AND TAX INCREASES ARE SOUGHT BY KOCH; SCHOOLS ARE MOST AFFECTED Proposal Seeks to Balance Budget a Year Early, in '81—Impact on the Police Is Limited Layoffs of School Personnel Severest Cuts Since 1975 Koch, Seeking to Balance Budgets, Asks Service Cuts and Tax Increases State Aid an Uncertainty Breakdown of Cutbacks | True | By Ronald Smothers | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/rogers-seems-set-to-coach-at-arizona-state-assistants-reportedly.html | Rogers Seems Set to Coach at Arizona State; Assistants Reportedly Invited Rumors From the Start | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/dance-harlems-4-temperaments.html | Dance: Harlem's '4 Temperaments' | True | By Jack Anderson | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/landlords-given-chance-to-press-fuel-cost-views-tenants-lose-toss.html | Landlords Given Chance to Press Fuel Cost Views; Tenants Lose Toss of Coin at Council Panel Session Support From the Balcony Original Bill Rewritten | True | By Michael Goodwin | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/western-union-and-trt-in-plan.html | Western Union And TRT in Plan | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/tucson-bus-drivers-strike.html | Tucson Bus Drivers Strike | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/jackson-asks-statement-by-us-on-mideast-oil.html | Jackson Asks Statement By U.S. on Mideast Oil | True | Special to The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/mike-douglas-dropped-as-tv-talkshow-host.html | Mike Douglas Dropped As TV Talk-Show Host | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/hers.html | Hers | True | Gail Sheehy | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/defense-energy-and-trw-talking-business-talking-business-with-trws.html | Defense, Energy and TRW; TALKING BUSINESS Talking Business With TRWs Chief | True | Thomas C. Hayes | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/finch-officially-opens-campaign-for-the-presidential-nomination.html | Finch Officially Opens Campaign For the Presidential Nomination | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/dual-role-for-figure-skating.html | Dual Role for Figure Skating | True | | 1980-01-21 0:00 | TX 391591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/japan-indicates-it-would-not-join-in-trade-curbs-on-iran-and-soviet.html | Japan Indicates It Would Not Join In Trade Curbs on Iran and Soviet; U.S. Envoy to Urge Sanctions Japan Dependent on Imports JAPANESE CRITICAL OF SANCTIONS MOVES Olympic Boycott Rejected Cost of Imports Up Sharply in '79 | True | By Henry Scott Stokes Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/china-reopens-opulent-french-club-for-foreigners-the-talk-of.html | China Reopens Opulent French Club for Foreigners; The Talk of Shanghai Admission Is Limited Access to Club Was Limited | True | By Fox Butterfield Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/essay-the-huyser-mission.html | ESSAY The Huyser Mission | True | By William Safire | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/qa.html | Q&A | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/msgr-arrowsmith-39-of-capital-archdiocese.html | Msgr. Arrowsmith, 39, Of Capital Archdiocese | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/political-oil-shortage-seen.html | 'Political' Oil Shortage Seen | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/around-the-nation-us-state-and-city-officials-sign-st-paul.html | Around the Nation; U.S., State and City Officials Sign St. Paul Agreement Indian Tribe's Claim to Land On Missouri River Upheld Judge Dismisses Libel Suit Against a Publisher | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/cab-studies-airfare-rules.html | C.A.B. Studies Air-Fare Rules | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/buyers-and-big-names-flock-to-denver-stock-show-children-petting.html | Buyers and Big Names Flock to Denver Stock Show; Children Petting Animals How Much Is It Worth? Projects of 4-H Club | True | By Molly Ivins Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/myra-berol-artist-and-breeder-of-championship-irish-setters.html | Myra Berol, Artist and Breeder Of Championship Irish Setters | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/79-dead-in-cold-wave-in-india.html | 79 Dead in Cold Wave in India | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/lance-and-2-associates-sell-2-million-more-of-stock-in-georgia-bank.html | Lance and 2 Associates Sell $2 Million More of Stock in Georgia Bank | True | By Wendell Rawls Jr. Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/rosario-deal-with-amax-ends-amax-said-to-study-bid.html | Rosario Deal With Amax Ends; Amax Said to Study Bid | True | By Jeff Gerth | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/cowens-rollins-fined-for-fight.html | Cowens, Rollins Fined for Fight | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/soviet-press-is-again-accusing-slain-afghan-leader-of-cia-tic.html | Soviet Press Is Again Accusing Slain Afghan Leader of C.I.A. Tie | True | Special to The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/mobil-to-drill-off-canada.html | Mobil to Drill Off Canada | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/rockland-is-curbing-shipments-of-highly-radioactive-materials.html | Rockland Is Curbing Shipments Of Highly Radioactive Materials; Canada Believed the Origin | True | BY Edward Hudson Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/soviet-aims-baffle-westerners-in-kabul-fresh-motorized-division.html | Soviet Aims Baffle Westerners in Kabul; Fresh Motorized Division Domestic Purposes Cited Spring Offensive Is Seen Soviet's Main Deployment Total of 1,750 Tanks | True | By James P. Sterba Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/corn-price-pressure.html | Corn Price Pressure | True | | 1980-01-21 0:00 | TX 391591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/supply-of-distillate-fuel-down-us-petroleum-data.html | Supply of Distillate Fuel Down; U.S. Petroleum Data | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/helpful-hardware-keeping-your-keys-handy.html | HELPFUL HARDWARE; Keeping Your Keys Handy | True | BARBARA L. ISENBERG and MARY SMITH | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/us-pianist-performs-in-moscow.html | U.S. Pianist Performs in Moscow | True | Special to The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/venezuela-pledges-oil-flexibility-direct-sales-increasing.html | Venezuela Pledges Oil Flexibility; Direct Sales Increasing | True | Special to The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/13-accused-of-racefixing-are-going-on-trial-today.html | 13 Accused of Race-Fixing Are Going on Trial Today | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/virginia-banjos-and-birdcalls-vibrate-for-roy-clark-day-the.html | Virginia Banjos and Birdcalls Vibrate for 'Roy Clark Day'; The Politics of Music Gubernatorial Bird Calls | True | By Ben A. Franklin Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/shell-oil-net-up-by-23-for-1979.html | Shell Oil Net Up By 23% for 1979 | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/super-bowl-special-grounded-deal-was-too-good-to-be-true-ad.html | 'Super Bowl Special' Grounded; Deal Was Too Good to Be True; Ad Appeared Saturday | True | By Steve Cady | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/proabortion-forces-hail-ruling-on-federal-funds-ruling-called.html | Pro-Abortion Forces Hail Ruling on Federal Funds; Ruling Called Questionable Psychological Factors Cited | True | By Nadine Brozan | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/widow-and-daughter-of-bhutto-begin-new-term-of-house-arrest.html | Widow and Daughter of Bhutto Begin New Term of House Arrest | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/classen-samples-were-switched-gross-tells-panel-autopsy-on-boxer-is.html | Classen Samples Were Switched, Gross Tells Panel; Autopsy on Boxer Is Cited by Medical Examiner No Previous Brain Damage | True | By Josh Barbanel | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/issue-and-debate-does-the-tv-ratings-system-exert-an-unfair.html | Issue and Debate Does the TV Ratings System Exert an Unfair Influence?; The Background For the Ratings System Against the Ratings The Outlook Jane Pauley Gets New Job | True | By Les Brown | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/copperpricing-accord-offered.html | Copper-Pricing Accord Offered | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/us-acts-to-assure-indians-on-pakistan-tells-gandhi-regime-it-wishes.html | U.S. ACTS TO ASSURE INDIANS ON PAKISTAN; Tells Gandhi Regime It Wishes to Foster Both Nations' Security U.S. ACTS TO ASSURE INDIANS ON PAKISTAN Aid Proposals Criticized in India U.S. to Work for 'Regional Peace' President Can Approve Shipments | True | By Bernard Gwertzman Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/sports-news-briefs-miss-wenzel-wins-again-widening-world-cup-lead.html | Sports News Briefs; Miss Wenzel Wins Again, Widening World Cup Lead Taiwan's Olympic Group To Appeal Swiss Decision Van Brocklin Is Dropped As Aide at Georgia Tech Walton Begins Workouts With Clipper Teammates | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/mondale-in-iowa-meets-grain-sales-issue-head-on.html | Mondale, in Iowa, Meets Grain Sales Issue Head On | True | By David E. Rosenbaum Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/british-defense-ministry-reports-it-is-training-iranian-servicemen.html | British Defense Ministry Reports It Is Training Iranian Servicemen | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/salvadoran-regime-tries-to-avert-war-it-promises-economic-and.html | SALVADORAN REGIME TRIES TO AVERT WAR; It Promises Economic and Social Changes but Both the Left and Right Oppose New Junta Social Justice Called Aim Militant Left Grows Government Under Attack | True | By Alan Riding Special To the New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/the-ups-and-downs-of-a-designers-life-a-designers-life-ups-and.html | The Ups and Downs Of a Designer's Life; A Designer's Life: Ups and Downs | True | By Suzanne Slesin | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/the-ram-known-as-hacksaw-sports-of-the-times-one-of-the-crazier.html | The Ram Known as Hacksaw; Sports of The Times 'One of the Crazier Things' 'I Like to Saw Wood Now' | True | Dave Anderson | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/world-news-briefs-titos-condition-called-bad-by-communist-party.html | World News Briefs; Tito's Condition Called 'Bad' By Communist Party Source 2 in Mechanics' Garb Steal $2.2 Million on Jet in Rome Egypt Rejects Israeli Plan At Talks on Palestinians Rightist Group Says It Made Attacks on Basques | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/theater-king-david-and-wives-at-y-eye-for-the-women.html | Theater: 'King David and Wives' at Y; Eye for the Women | True | By Richard F. Shepard | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/asian-envoys-see-a-threat-to-iran-in-karmal-message.html | Asian Envoys See a Threat to Iran in Karmal Message | True | Special to The New York Times | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/smaller-increase-in-us-gold-climbs-hitting-760-in-london-world-gold.html | Smaller Increase in U.S.; Gold Climbs, Hitting $760 in London World Gold | True | By H.j. Maidenberg | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/credit-markets-mac-bonds-to-yield-910-major-corporate-offering-key.html | CREDIT MARKETS M.A.C. Bonds to Yield 9.10% Major Corporate Offering Key Rates | True | By Vartanig G. Vartan | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-17 | 1980-01-17 | https://www.nytimes.com/1980/01/17/archives/robinson-and-newlin-help-nets-triumph-kings-112-bucks-108-celtics.html | Robinson and Newlin Help Nets Triumph; Kings 112, Bucks 108 Celtics 114, Bulls 104 Pacers 117, Nuggets 99 | True | | 1980-01-21 0:00 | TX 391591 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/transamerica-quarter-up-189-reynolds-metals-kimberly-clark-pullman.html | Transamerica Quarter Up 18.9%; Reynolds Metals Kimberly-Clark Pullman Inc. Ralston Purina | True | By Phillip H. Wiggins | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/britain-raises-oil-price.html | Britain Raises Oil Price | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/amc-profits-off-but-strong-decline-was-expected.html | A.M.C. Profits Off, But Strong; Decline Was Expected | True | By Reginald Stuart Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/baden-disclaims-any-knowledge-of-organ-switch-former-medical.html | Baden Disclaims Any Knowledge Of Organ Switch; Former Medical Examiner 'Resents Speculation' Resents 'Speculation' | True | By Robin Herman | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/dance-agathlon-by-erick-hawkins-baseball-cards-show-chanteys-on.html | Dance: 'Agathlon' by Erick Hawkins; Baseball Cards Show Chanteys on 64th St. | True | By Anna Kisselgoff | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/after-22-years-village-gate-is-up-for-the-count-village-gate-up-for.html | After 22 Years Village Gate Is Up For the Count; Village Gate Up for Count | True | By John S. Wilson | 1980-01-24 0:00 | TX 425630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/market-place-impact-of-news-on-drug-stocks.html | Market Place; Impact of News On Drug Stocks | True | Robert Metz | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/arizona-state-hires-new-football-coach.html | Arizona State Hires New Football Coach | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/a-job-to-do-on-occupational-health.html | A Job to Do on Occupational Health | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/talking-politics-howard-h-baker-jr-talking-politics-howard-h-baker.html | Talking Politics: Howard H. Baker Jr.; Talking Politics: Howard H. Baker Jr. | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/us-approves-northern-tier-pipeline-plan-private-financing-necessary.html | U.S. Approves Northern Tier Pipeline Plan; Private Financing Necessary Lack of Refining Capacity | True | By Richard D. Lyons Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/us-criticizes-expulsion.html | U.S. Criticizes Expulsion | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/40-million-heroin-found-in-2-suitcases-at-kennedy.html | $40 Million Heroin Found In 2 Suitcases at Kennedy | True | By Josh Barbanel | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/edward-j-lynott-54-executive-of-price-waterhouse-co-dies.html | Edward J. Lynott, 54, Executive Of Price Waterhouse & Co., Dies | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/screen-talia-shire-is-menaced-in-windowsps-your-cat-is-frozen.html | Screen: Talia Shire Is Menaced in 'Windows':P.S. Your Cat Is Frozen | True | By Vincent Canby | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/kenneth-r-dyke-is-dead-at-81-helped-to-democratize-japanese-pressed.html | Kenneth R. Dyke Is Dead at 81; Helped to Democratize Japanese; Pressed for Freedom of Speech Returned to Service in 1942 | True | By David Bird | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/state-panel-votes-dual-phone-book-2-yellow-pages-for-manhattan.html | State Panel Votes Dual Phone Book; 2 `Yellow Pages' For Manhattan | True | By Ari L. Goldman. Special To Me New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/820-paid-for-gold-in-new-york-trading-is-wild-silver-up-3-to-48.html | $820 Paid For Gold in New York; Trading Is Wild; Silver Up $3 to $48, Also a Mark Ready to Take Delivery Catching the Gold Fever Gold Touches $820 Mark | True | By H.j. Maidenberg | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/germans-meet-soviet-on-pipeline-germansoviet-pipeline-talks.html | Germans Meet Soviet On Pipeline; German-Soviet Pipeline Talks | True | By John M. Geddes Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/nfl-admits-to-2-bad-calls-renfros-catch-still-in-doubt.html | N.F.L. Admits to 2 Bad Calls; Renfro's Catch Still in Doubt | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/quake-hits-indian-point-site-located-over-ramapo-fault.html | Quake Hits Indian Point Site; Located Over Ramapo Fault | True | By James Feron Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/canadians-push-tar-sands-plan.html | Canadians Push Tar Sands Plan | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/small-business-job-role-highlighted-smallbusiness-sector-job-role.html | Small Business: Job Role Highlighted; Small-Business Sector: Job Role Is Highlighted Examples of Diverse Sectors | True | By Steve Lohr | 1980-01-24 0:00 | TX 425630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/weekender-guide-tokyo-comes-to-nyack-lower-east-side-powwow-murnaus.html | WEEKENDER GUIDE; TOKYO COMES TO NYACK LOWER EAST SIDE POWWOW MURNAU'S 'SUNRISE' ON 53D ST. YOUNG METAL ARTISTS SLIGO MOUNTAIN ON 4TH ST. KONER CONSORT IN BROOKLYN GANGES ON THE WEST SIDE ARTIST VISITS IN ROCKLAND MOUSE ROARS IN DOBBS FERRY. WEEKENDER GUIDE A BROOKLYN PUPPET FIRST FREE CONCERTS DANCE OF JAVA ON 64TH ST. | True | Eleanor Blau | 1980-01-24 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/1-million-damage-in-yacht-fire.html | $1 Million Damage in Yacht Fire | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/incentives-in-an-armenian-pump-factory.html | 'Incentives' in an Armenian Pump Factory | True | By Hambartsum Khlgatian | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/art-elegant-marbles-of-arp-at-sidney-janis.html | Art: Elegant Marbles Of Arp at Sidney Janis | True | By Hilton Kramer | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/business-records.html | Business Records | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/bakers-campaign-plea-stresses-his-role-as-leader-in-the-senate-a.html | Baker's Campaign Plea Stresses His Role as Leader in the Senate; A Political Professional Banker, Businessman, Lawyer | True | By Ernest Holsendolph Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/gov-brown-is-turning-to-the-uncommitted-in-iowa-delegate-hunt-party.html | Gov. Brown Is Turning To the 'Uncommitted' In Iowa Delegate Hunt; Party Rules Cited | True | By Adam Clymer Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/met-opera-tosca-opens.html | Met Opera: 'Tosca' Opens | True | RAYMOND ERICSON | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/safety-board-hints-crew-errors-may-have-led-to-jet-dive-over.html | Safety Board Hints Crew Errors May Have Led to Jet Dive Over Michigan; Plane Upside Down Twice | True | By Richard Witkin Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/sports-today-basketball-harness-racing-indoor-soccer-jaialai.html | Sports Today; BASKETBALL HARNESS RACING INDOOR SOCCER JAI-ALAI NATIONAL BOAT SHOW THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/islanders-conquer-leafs-96-islanders-conquer-leafs-96-letdown.html | Islanders Conquer Leafs, 9-6; Islanders Conquer Leafs, 9-6 Letdown Disturbs Arbour Islanders Scoring | True | By Deane McGowen Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/snow-for-olympics-could-be-no-1-pregame-event-at-lake-placid.html | Snow for Olympics Could Be No. 1 Pregame Event at Lake Placid; Equipment to Make It Raising Local Hopes -- Ticket Sales Lag Trail Cutbacks Proposed Temperatures Above Normal Snow Could Be the Main Event Preceding Games in Lake Placid Forecast for Key Period | True | By Barbara Basler Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/washington-the-allies-doubting-assent.html | WASHINGTON The Allies' Doubting Assent | True | By James Reston | 1980-01-24 0:00 | TX 425630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/ep-deutsch-a-louisiana-lawyer-praise-from-frankfurter.html | E.P. Deutsch, a Louisiana Lawyer; Praise From Frankfurter | True | Special to The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/carter-speech-to-stress-afghanistan-and-iran.html | Carter Speech to Stress Afghanistan and Iran | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/play-devils-tear-at-st-marks-a-devastated-land.html | Play: 'Devil's Tear' at St. Marks; A Devastated Land | True | By Walter Kerr | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/mayor-renews-appeal-for-the-death-penalty.html | Mayor Renews Appeal For the Death Penalty | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/publishing-foyers-precious-folios.html | Publishing: Foyer's Precious Folios | True | By Thomas Lask | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/how-critical-a-crisis-us-says-allies-assess-afghan-situation-as-one.html | How Critical a Crisis?; U.S. Says Allies Assess Afghan Situation as One, But Their Attitudes and Responses Seem Varied News Analysis How Fundamental a Change A Minor Agreement Politics a Factor Long-Run Cooperation | True | By Flora Lewis Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/mrs-thatcher-says-britain-favors-switching-olympics-previous.html | Mrs. Thatcher Says Britain Favors Switching Olympics; Previous Attempt Failed | True | By R. W. Apple Jr. Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/after-tito-the-system-is-ready-but-it-may-turn-out-a-bit-shaky-tito.html | After Tito: The System Is Ready, But It May Turn Out a Bit Shaky; Tito's Posts to Be Divided Mechanism for Orderly Change | True | By John Darnton Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/prosecution-opens-case-in-racefixing-trial.html | Prosecution Opens Case In Race-Fixing Trial | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/womens-groups-a-forecast-for-the-80s-area-of-employment-advocacy.html | Women's Groups: A Forecast for the 80's; Area of Employment Advocacy and Participation 'Surfacing Catholic Support' Influence of Older Women | True | By Enid Nemy | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/art-war-cartoons-of-kuniyoshi.html | Art: War Cartoons Of Kuniyoshi | True | By Vivien Raynor | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/vox-humana-sings-womens-choral-music.html | Vox Humana Sings Women's Choral Music | True | By Allen Hughes | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/art-lyrical-sculptures-of-george-sugarman.html | Art: Lyrical Sculptures Of George Sugarman | True | By Grace Glueck | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/events-and-openings-friday-films-music-dance-saturday-music-dance.html | Events and Openings; Friday Films Music Dance Saturday Music Dance Sunday Theater Music Dance | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/economic-scene-the-dangers-in-gold-surge.html | Economic Scene; The Dangers In Gold Surge | True | Leonard Silk | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/shah-ridicules-death-allegations-says-torture-stopped-in-76.html | Shah Ridicules Death Allegations; Says Torture Stopped in '76 | True | By Robert D. McFadden | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/nissan-seeks-italian-tie.html | Nissan Seeks Italian Tie | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/bomb-blast-kills-arab-in-hotel-in-midlondon.html | Bomb Blast Kills Arab In Hotel in Mid-London | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/out-east-on-li-townspeople-renew-talk-of-secession-from-suffolk.html | 'Out East' on L.I., Townspeople Renew Talk of Secession From Suffolk; Strangers From the Suburbs | True | By Frances Cerra | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/competing-strategies-emerging-in-the-ford-pinto-homicide-trial.html | Competing Strategies Emerging In the Ford Pinto Homicide Trial; Value of Defense Strategy Speed of Van Is Disputed | True | By Iver Peterson Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/letters-high-time-for-a-foreign-policy-of-nonviolence-the-latin.html | Letters; High Time for a Foreign Policy of Nonviolence The Latin Labors Of George Meany President Carter's Costly Education A 'Window' in Kiev To Exploit Offshore Gas and Oil How Plastics 'Produce' Energy Outside the Half-Fare All-Important Managers Of Our Transit Systems | True | W.H. FERRYPETER GRACEHORIS S. BERKOVITCHPETER BEJGERKARL S. LANDSTROMSID GROSSWILLIAM GALEMARC HOLZER | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/advertising-registry-for-agency-shoppers-travel-communicator-ayer.html | Advertising; Registry For Agency Shoppers Travel Communicator Ayer Campaign to Push Idea of Home Ownership Keye/Donna/Pearlstein Wins Lone Star Beer People Addenda | True | Philip H. Dougherty | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/tv-weekend-laughter-is-magic-for-beatrice-arthur.html | TV Weekend Laughter Is Magic for Beatrice Arthur | True | By John J. O'Connor | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/screen-gizmo-salutes-the-glorious-gadgetborodin-trio-in-bronxville.html | Screen; 'Gizmo!' Salutes The Glorious Gadget;Borodin Trio in Bronxville Wire Loose Somewhere | True | By Janet Maslin | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/correction.html | CORRECTION | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/economic-woes-behind-the-cuban-shakeup-us-experts-believe-economic.html | Economic Woes Behind the Cuban Shake-Up, U.S. Experts Believe; Economic Difficulties Noted Skeptical About Result | True | By Graham Hovey Special To The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/auto-makers-plan-layoffs.html | Auto Makers Plan Layoffs | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/economic-gains-depress-prices-housing-starts-are-up.html | Economic Gains Depress Prices; Housing Starts Are Up | True | By Vartanig G. Vartan | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/brown-hopeful-of-breaks-team-carries-the-quarterback-brown-hopeful.html | Brown Hopeful Of Breaks; 'Team Carries the Quarterback' Brown Hopeful of Breaks | True | By Michael Katz Special To The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/where-the-money-is-sports-of-the-times-still-racing-affirmed-the.html | Where the Money Is; Sports of The Times Still Racing Affirmed The Form Sheet | True | Red Smith | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/in-the-nation-a-us-bullet-train.html | IN THE NATION A U.S. 'Bullet Train?' | True | By Tom Wicker | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/article-3-no-title-net-up-at-stauffer-olin.html | Article 3 -- No Title; Net Up at Stauffer, Olin | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/politicians-expect-poor-showing-by-brown-in-straw-poll-on-coast.html | Politicians Expect Poor Showing By Brown in Straw Poll on Coast; Representatives of Kennedy Active Democrats to Attend Makeup of the Convention | True | By Wallace Turner Special To The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/dengs-son-is-coming-to-rochester-for-graduate-training-in-physics.html | Deng's Son Is Coming to Rochester For Graduate Training in Physics; Officials Appear Surprised Semester Began Monday | True | By Fox Butterfield Special To The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/where-gm-trains-its-leaders-gms-school.html | Where G.M. Trains Its Leaders; G.M.'s School | True | Special to The New York Times | 1980-01-24 0:00 | TX 425630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/weekend-movie-clock-manhattan-bronx-bronx-brooklyn-staten-island.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/losses-of-plutonium-at-plant-in-carolina-disclosed-in-a-report-17.html | Losses of Plutonium At Plant in Carolina Disclosed in a Report; 17 Pounds in a Device | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/the-mayors-thirdyear-courage.html | The Mayor's Third-Year Courage | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/restaurants-italian-chic-and-a-disco-setting.html | Restaurants; Italian Chic and a disco setting. | True | Mimi Sheraton | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/schmidt-still-plans-moscow-trip-conditional-support-on-iran.html | Schmidt Still Plans Moscow Trip; Conditional Support on Iran Opposition Has Challenged Trips | True | By John Vinocur Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/highslows.html | Highs/Lows | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/business-people-new-telefunken-chief-unknown-with-a-big-job-at.html | BUSINESS PEOPLE; New Telefunken Chief: Unknown With a Big Job At Russell Reynolds, Recruiters, A Promotion From Within Firm New President for Globetrotters | True | Leonard Sloane | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/the-campaign-pendulum-poll-shows-crises-abroad-have-aided-president.html | The Campaign Pendulum; Poll Shows Crises Abroad Have Aided President But That Economic Issues May Again Turn Tide News Analysis Unmistakeable Impact Effects of Inflation Kennedy Effort 'Hurt' | True | By E.j. Dionne Jr. | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/3-big-oil-companies-plan-sharp-rise-in-spending-gulf-spending-up-25.html | 3 Big Oil Companies Plan Sharp Rise in Spending; Gulf Spending Up 25% | True | By Elizabeth M. Fowler | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/lietzkes-golf-blooms-in-desert-remote-location-handy-with-wedge.html | Lietzke's Golf Blooms in Desert; Remote Location Handy With Wedge | True | By John S. Radosta Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/borrowing-by-world-bank.html | Borrowing by World Bank | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/asmussen-rides-5-winners.html | Asmussen Rides 5 Winners | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/raveling-is-selected.html | Raveling Is Selected | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/jacob-kestenbaum-fur-merchant-and-a-jewish-leader-in-new-york.html | Jacob Kestenbaum, Fur Merchant And a Jewish Leader in New York | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/brazil-to-limit-cruzeiro-cut.html | Brazil to Limit Cruzeiro Cut | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/dividends.html | Dividends | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/third-of-blacks-in-poll-support-the-president-for-job-performance.html | Third of Blacks in Poll Support the President For Job Performance; 24% Rate Carter Negatively One-Third of Blacks in Poll Back Carter Performance | True | By Sheila Rule | 1980-01-24 0:00 | TX 425630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/chinese-to-withdraw-guarantee-of-wall-poster-right-in-charter.html | Chinese to Withdraw Guarantee Of Wall Poster Right in Charter; Opposition to Soviet | True | Special to The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/company-news.html | COMPANY NEWS | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/silverman-defends-childrens-tv-rules-being-considered-finds-fault.html | Silverman Defends Children's TV; Rules Being Considered Finds Fault With Study CBS-TV Shifts Saturday And Tuesday Schedules Scotto Recital Postponed | True | By Les Brown | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/dollar-narrowly-mixed.html | Dollar Narrowly Mixed | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/man-reported-missing-with-700000-cash.html | Man Reported Missing With $700,000 Cash | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/bridge-contest-for-bermuda-bowl-set-for-port-chester-in-1981.html | Bridge:; Contest for Bermuda Bowl Set for Port Chester in 1981 | True | By Alan Truscott | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/us-plans-embargo-on-iran-on-its-own-as-allies-shun-idea-europeans.html | U.S. PLANS EMBARGO ON IRAN ON ITS OWN AS ALLIES SHUN IDEA; EUROPEANS CITE TRADE LAWS Soviet Intervention in Afghanistan Limits Step Against Teheran --Food, Drugs Exempt Some Allies Fear Loss of Oil Clifford Going to India U.S. Plans Embargo Against Iran as Allies Shun Idea | True | By Bernard Gwertzman Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/a-caballe-recital-and-a-basie-bash-set-the-tempo-spanish-diva-sings.html | A Caballe Recital and a Basie Bash Set the Tempo; Spanish Diva Sings at Carnegie Hall on Sunday A 'Jubilee' Caballe Recital on Sunday | True | By John Rockwell | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/webster-unknown-un-middle-his-peers-know-him-webster-unknown-middle.html | Webster: Unknown Un Middle; His Peers Know Him Webster: Unknown Middleman Fathoming Defenses | True | By Malcom Moran Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/carters-iowa-claque-is-as-faithful-as-ever-ready-to-go-again-we.html | Carter's Iowa Claque Is as Faithful as Ever; Ready to Go Again We Need a Good Man' The Last Kennedy Candidates and Their Kin | True | By Francis X. Clines Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/notes-on-people-its-on-again-for-godunov-at-the-abt-a-wedding-that.html | Notes on People; It's On Again for Godunov at the A.B.T. A Wedding That Won't Be Punches Weren't Pulled You Might Call Them the International Set Wrong Number for Willie | True | Albin Krebs | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/auctions-paintings-up-for-sale.html | Auctions; Paintings up for sale. | True | Rita Reif | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/books-of-the-times-questionable-provenance-last-word-fascinates.html | Books of The Times; Questionable Provenance Last Word Fascinates | True | By Christopher Lehmann-Haupt | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/police-arrest-chilean-carrying-seven-guns-in-manhattan-subway.html | Police Arrest Chilean Carrying Seven Guns In Manhattan Subway | True | By Leonard Buder | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/postal-service-grounds-super-bowl-travel-deal.html | Postal Service Grounds Super Bowl Travel Deal | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/cosmos-sign-davis-and-brcic.html | Cosmos Sign Davis and Brcic | True | | 1980-01-24 0:00 | TX 425630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/philharmonic-zagortsev.html | Philharmonic: Zagortsev | True | DONAL HENAHAN | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/liu-in-overtime-beats-rutgers-6867-a-desperation-shot-rutgers-loses.html | L.I.U., in Overtime, Beats Rutgers, 68-67; 'A Desperation Shot' Rutgers Loses Leads Ohio State 75, Minnesota 70 Iona 76, McNeese State 66 Fairfield 56, Manhattan 55 | True | By Sam Goldaperspecial To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/music-for-violinist-81-it-was-once-in-a-lifetime-mozart-for.html | Music: For Violinist, 81, It Was Once in a Lifetime; Mozart for Accordion | True | DONAL HENAHAN | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/prosecutor-says-tapes-tie-scotto-to-gang-crime-he-tells-corruption.html | Prosecutor Says Tapes Tie Scotto To Gang Crime; He Tells Corruption Trial of Defendant's Account Quotations From the Tapes $1.5 Million Payoffs Charged Prosecutor Links Scotto to Gangs | True | By Arnold H. Lubasch | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/us-journalists-are-ordered-out-by-the-afghans-accused-by-kabul.html | U.S. Journalists Are Ordered Out By the Afghans; Accused by Kabul Regime of Bias and Interference Ordered to Surrender Passports AFGHANS ORDER OUT U.S. CORRESPONDENTS | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/around-the-nation-chicago-school-employees-facing-3d-payless-payday.html | Around the Nation; Chicago School Employees Facing 14 to Be Arraigned Today In Deaths at Anti-Klan Rally I.R.S. Barred From Seizing Data of Tax Protester Unit Bill on Homosexual Rights Suffers Setback in California | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/windfall-burden-splits-conferees-the-guts-of-the-conference.html | 'Windfall' Burden Splits Conferees; 'The Guts of the Conference' | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/environmental-group-asks-delay-in-reopening-of-nuclear-plant.html | Environmental Group Asks Delay In Reopening of Nuclear Plant | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/west-sides-renaissance-is-fanning-old-tensions-a-renaissance-on-the.html | West Side's Renaissance Is Fanning Old Tensions; A Renaissance on the West Side Is Fanning Old Tensions Low-Income Housing Increased Koch Has Reservations Most Are Owner-Occupied 'Ideals and Greed' Conflict 'Awful Wrench' Feared 'Unmixable but Stable' 'Carpetbaggers' Assailed First Whites on the Block | True | By Laurie Johnston | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/egypt-rejects-an-autonomy-plan-sadat-and-begin-in-deadlock-burg.html | Egypt Rejects an Autonomy Plan; Sadat and Begin in Deadlock Burg Defends Israel Proposals | True | Special to The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/change-proposed-for-picking-gop-running-mate.html | Change Proposed for Picking G.O.P. Running Mate | True | By Warren Weaver Jr. Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/seoul-says-it-will-weigh-pyongyangs-talks-offer.html | Seoul Says It Will Weigh Pyongyang's Talks Offer | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/groups-sue-us-to-bar-aid-for-disputed-drugs.html | Groups Sue U.S. to Bar Aid for Disputed Drugs | True | | 1980-01-24 0:00 | TX 425630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/maravich-is-waived-by-jazz-statement-by-owners.html | Maravich Is Waived by Jazz; Statement by Owners | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/pakistani-dismisses-400-million-in-aid-offered-by-us-as-peanuts.html | Pakistani Dismisses $400 Million In Aid Offered by U.S. as 'Peanuts'; Pakistani President Terms U.S. Aid Offer 'Peanuts' Elections Postponed Twice Pakistan Held Partly to Blame | True | By William Borders Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/iranian-says-soviet-aims-to-split-nation-banisadr-presidential.html | IRANIAN SAYS SOVIET AIMS TO SPLIT NATION; Bani-Sadr, Presidential Candidate, Asserts That Goal of Moscow Is to Reach Indian Ocean Islamic Party Consulting | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/legal-aid-unit-in-suffolk-votes-against-change-defeats-slate-of.html | Legal Aid Unit In Suffolk Votes Against Change; Defeats Slate of Dissidents Who Criticized Its Work Dissidents' Charge Is Denied | True | By James Barron Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/books-life-of-a-poet-rite-of-passage.html | Books: Life of a Poet; Rite of Passage | True | By Anatole Broyard | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/dow-slips-by-162-volume-still-heavy-fall-to-840-level-called.html | Dow Slips by 1.62; Volume Still Heavy; Fall to 840 Level Called Possible Also Has the Marketing | True | By Alexander R. Hammer | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/titos-leg-ailment-is-said-to-be-worse-concern-rises-for-political.html | TITO'S LEG AILMENT IS SAID TO BE WORSE; Concern Rises for Political Future if Yugoslavia Loses Leader 'Not the Time for Him to Go' Doctors Report That Tito Is Worse General Condition Improving | True | Special to The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/opera-rigoletto-at-met-mozart-in-dix-hills.html | Opera: 'Rigoletto' at Met; Mozart in Dix Hills | True | JOSEPH HOROWITZ | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/us-says-it-will-cancel-exhibit-of-russian-art.html | U.S. Says It Will Cancel Exhibit of Russian Art | True | Special to The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/the-pop-life-the-state-of-reggae-music-today.html | The Pop Life; The state of reggae music today. | True | John Rockwell | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/tass-refers-to-slander.html | Tass Refers to 'Slander' | True | Special to The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/hospitals-agency-reaffirms-plans-for-closing-sydenham-twisting-in.html | Hospitals Agency Reaffirms Plans for Closing Sydenham; 'Twisting in the Wind' | True | By Ronald Sullivan | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/key-ayatollah-khomeini-aide-treated-in-us-reportedly-in-touch-with.html | Key Ayatollah, Khomeini Aide, Treated in U.S.; Reportedly in Touch With Aides | True | By David A. Andelman | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/opera-in-queens-takes-off-with-butterfly-a-home-for-the-last-15.html | Opera in Queens Takes Off With 'Butterfly'; A Home for the Last 15 Years Worked With Stokowski Assisted by Eastern Opera | True | By Raymond Ericson | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/world-bank-adds-funds.html | World Bank Adds Funds | True | Special to The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/florida-lawyer-stabbed-in-home-denies-he-tried-to-rape-suspect.html | Florida Lawyer Stabbed in Home Denies He Tried to Rape Suspect | True | | 1980-01-24 0:00 | TX 425630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/goodale-resigns-posts-at-times-to-resume-private-law-practice.html | Goodale Resigns Posts at Times To Resume Private Law Practice; Active in Management | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/housing-starts-up-in-month-housing-savings-rate-at-30year-low.html | Housing Starts Up In Month; Housing Savings Rate at 30-Year Low | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/at-the-movies-stallone-unveils-a-switzerland-of-personalities.html | At the Movies; Stallone unveils a Switzerland of personalities. | True | Tom Buckley | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/new-film-institute-head-a-family-maverick-saw-movie-bits-and-pieces.html | New Film Institute Head a 'Family Maverick'; Saw Movie Bits and Pieces | True | By Barbara Gamarekian Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/world-gold.html | World Gold | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/10000-check-a-gift-to-needy-by-mccartneys-how-to-aid-the-fund.html | $10,000 Check A Gift to Needy By McCartneys; HOW TO AID THE FUND | True | By Joan Cook | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/israelis-in-illegal-outpost-vote-to-stop-blocking-move-transfer-of.html | Israelis in Illegal Outpost Vote to Stop Blocking Move; Transfer of Authority | True | Special to The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/critics-notebook-fidelity-to-fidelio-at-the-met.html | Critic's Notebook Fidelity to 'Fidelio' at the Met | True | By Donal Henahan | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/broadway.html | Broadway | True | Carol Lawson | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/television.html | Television | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/thomson-shifts-on-newspapers-head-of-chain-buying-bigger.html | Thomson Shifts on Newspapers; Head of Chain Buying Bigger Publications 'Basic Change' in Formula Thomson Shifts Strategy on Newspapers Holdings Are Varied Freed Funds From Controls Tough Local Competition | True | By Andrew H. Malcolm Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/topics-expulsion-bicoastalism-diplomacy-the-power-of-the-press.html | Topics Expulsion, Bi-Coastalism, Diplomacy; The Power of the Press Coasting The Drama of Serenity | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/miss-fratianne-leads-despite-two-mishaps-babilonia-and-gardner.html | Miss Fratianne Leads Despite Two Mishaps; Babilonia and Gardner Victors Composure Shaken by Errors Coach Is Disappointed | True | By Neil Amdur Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/about-real-estate-woodside-coops-an-example-of-rare-housing-bargain.html | About Real Estate Woodside Co-ops: An Example of Rare Housing Bargain | True | By Alan S. Oser | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/serban-stakes-shakespeare-at-la-mama-different-concentration.html | Serban Stakes Shakespeare at La Mama; Different Concentration Relationships on a Human Scale Tips on Tickets | True | By Jennifer Dunning | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/iraq-concerned-over-security-in-the-persian-gulf-paper-denounced-in.html | Iraq Concerned Over Security in the Persian Gulf; Paper Denounced 'Intervention' | True | By Marvine Howe Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/designers-are-shaping-up-their-fashions-for-men-more-subtle-than.html | Designers Are Shaping Up Their Fashions for Men; More Subtle Than the 60's Scarves and Patterned Sweaters | True | By Bernadine Morris | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/arts-face-drastic-cuts-in-koch-budget-plan-havent-absorbed-shock.html | Arts Face Drastic Cuts In Koch Budget Plan; 'Haven't Absorbed Shock' 'Chorus Line' Revenues Decline | True | By Eleanor Blau | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/two-railroads-post-rise.html | Two Railroads Post Rise | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/for-children-films-music-and-dance-plays-stories-and-puppets.html | For Children; Films Music and Dance Plays Stories and Puppets Exhibitions | True | PHYLLIS A. EHRLICH | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/the-city-charge-is-reduced-in-injuring-of-baby-sex-harassment-suit.html | The City; Charge Is Reduced In Injuring of Baby Sex Harassment Suit Settled Out of Court Bronx Fire Kills 2 'Village' Drug Raid | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/us-discloses-delivery-of-letters-from-nine-hostages.html | U.S. Discloses Delivery of Letters From Nine Hostages | True | Special to The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/business-digest-markets-the-economy-energy-companies-todays-columns.html | BUSINESS Digest; Markets The Economy Energy Companies Today's Columns | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/gunfire-believed-heard.html | Gunfire Believed Heard | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/the-day-brezhnev-visited-the-plant.html | The Day Brezhnev Visited the Plant | True | By Robert Kirshensteyn | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/texaco-sells-shell-its-belridge-holdings-shell-oil-increases-gas-5c.html | Texaco Sells Shell Its Belridge Holdings; Shell Oil Increases Gas 5c a Gallon Asamera Enters 2 Silver Ventures GAF Raises Prices As Much as 107% Repayment Set By Oppenheimer Pay Less Drug Unit Starts Tender Offer 2 Insurers to Merge | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/the-region-father-and-son-held-in-shooting-on-li-burned-li-girl.html | The Region; Father and Son Held In Shooting on L.I. Burned L.I. Girl Gets $750,000 From Macy Jersey Board Grants Rise in Water Rates 4 Fire Departments Sued in Westchester | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/nba-scores-in-tv-ratings.html | N.B.A. Scores In TV Ratings | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/world-news-briefs-aid-at-camp-for-cambodians-may-be-resumed-today.html | World News Briefs; Aid at Camp for Cambodians May Be Resumed Today China Says Vietnam Killed 4 In Artillery Attacks 3 Die in Bomb Blast On Belfast Commuter Train Defector Says NATO Plans for a First Atom Raid | True | Special to The New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/reagn-contends-his-proposals-wouldnt-reduce-citys-revenue.html | Reagan Contends His Proposals Wouldn't Reduce City's Revenue | True | By Frank Lynn Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/journalists-told-4-out-of-10-in-poll-favor-stronger-limits-on-the.html | Journalists Told 4 Out of 10 in Poll Favor Stronger Limits on the Press; Survey Results Cited Uncertain on First Amendment | True | By Deirdre Carmody Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-01-24 0:00 | TX 425630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/britain-and-india-see-war-threat-difference-of-stress-carrington.html | Britain and India See War Threat; Difference of Stress Carrington 'Very Encouraged' | True | By Michael T. Kaufman Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/charles-breasted-dead-was-retired-journalist.html | Charles Breasted Dead; Was Retired Journalist | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/hardpressed-army-in-salvador-finds-ally-in-an-old-foe-accused-of.html | Hard-Pressed Army in Salvador Finds Ally in an Old Foe; Accused of Opportunism Big Welcome on Return 'It's Going to Be Difficult' | True | By Alan Riding Special To the New York Times | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/us-officials-praise-koch-budget-plan-unions-voice-fears-fiscal.html | U.S. OFFICIALS PRAISE KOCH BUDGET PLAN; UNIONS VOICE FEARS; FISCAL WATCHDOGS ARE WARY Goldin Is Gratified by the Proposal to Speed Elimination of Gap Sooner Than Expected A Cut of 13,000 Jobs Washington Officials Praise Koch's Budget; Unions Express Fears Renewed Ability to Borrow | True | By Ronald Smothers | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/1146-blacks-surveyed-by-random-selection.html | 1,146 Blacks Surveyed By Random Selection | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/muhammad-ali-club-agrees-to-a-boycott-of-moscow-games-all-cites.html | Muhammad Ali Club Agrees to a Boycott Of Moscow Games; All Cites Unjust Attack Majority of Boxers in Support Athletics Congress to Meet Boycott Set by Ali Club | True | By Jane Gross | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-18 | 1980-01-18 | https://www.nytimes.com/1980/01/18/archives/recalling-world-of-diaghilev-pictures-at-an-exhibition-pavlova-was.html | Recalling World Of Diaghilev; Pictures at an Exhibition Pavlova Was 'Amour' | True | | 1980-01-24 0:00 | TX 425630 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/the-private-world-of-an-international-arms-dealer-same-as-a-car.html | The Private World of an International Arms Dealer; 'Same as a Car Dealer' 2 Americans Arrested A Major Name in the Trade 'My Hobby Has Been Guns' First Deal Nets $20,000 | True | By Susan Heller Anderson Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/teenager-stands-out-on-the-ice.html | Teen-Ager Stands Out On the Ice | True | Special to The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/us-feels-yugoslavia-will-cope-after-tito-sees-no-soviet-moves.html | U.S. Feels Yugoslavia Will Cope After Tito; Sees No Soviet Moves | True | Special to The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/judge-bars-disclosures-in-a-lawsuit-over-cia.html | Judge Bars Disclosures In a Lawsuit Over C.I.A. | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/raider-move-is-imminent-rozelle-threatens-action.html | Raider Move Is Imminent; Rozelle Threatens Action | True | By William N. Wallace | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/company-news-britains-decca-sells-record-business-du-pontremington.html | COMPANY NEWS; Britain's Decca Sells Record Business Du Pont-Remington Merger Postponed Honeywell Raises Computer Prices Rehearing Sought On Bid for ERC | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/wife-backs-kennedy-on-chappaquiddick-charges-articles-on-accident.html | WIFE BACKS KENNEDY ON CHAPPAQUIDDICK; Charges Articles on Accident Are Meant to Harm His Chances In the Caucuses in Iowa Nothing New Expected Articles Called 'Shoddy' | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/greece-offers-a-home-for-olympics-erosion-of-principles.html | Greece Offers a Home for Olympics; Erosion of Principles | True | Special to The New York Times | 1980-01-24 0:00 | TX 401131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/younger-leadership-is-sought-by-china-peking-testing-program-to.html | YOUNGER LEADERSHIP IS SOUGHT BY CHINA; Peking Testing Program to Retire Top Officials at a Set Age Politburo Average Is 69 New Premier Possible New View of Communism | True | By Fox Butterfield Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/hondas-road-to-america-japanese-car-maker-learns-from-failure.html | Honda's Road to America; Japanese Car Maker Learns From Failure Honda's Road to U.S.: Learning From Failure 'New Generation of Executives' | True | By Henry Scott Stokes Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/lirr-assigns-armed-railroad-officers-to-ride-commuter-cars-second.html | L.I.R.R. Assigns Armed Railroad Officers to Ride Commuter Cars; Second Phase of Plan L.I.R.R. Assigns Armed Police for Commuter Cars Statistics Show Increase | True | By John T. McQuiston Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/correction.html | CORRECTION | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/accord-reached-in-vw-strike.html | Accord Reached in VW Strike | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/business-records.html | Business Records | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/notes-on-people-when-it-rains-it-pours-prof-armstrong-quits.html | Notes on People; When It Rains, It Pours Prof. Armstrong Quits Operatic Anniversaries Strasberg Receives an Honor That Wasn't in His Script Queen Noor Expecting | True | David Bird Albin Krebs | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/carey-again-vetoes-death-penalty-bill-calls-for-life-terms-without.html | CAREY AGAIN VETOES DEATH PENALTY BILL; Calls for Life Terms Without Parole Would Block Any Execution Categories of Murder Carey Vetoes Death Penalty Measure for 4th Time | True | By Joyce Purnick Special To The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/in-shift-carter-curbs-soviet-ammonia-ammonia-import-quotas.html | In Shift, Carter Curbs Soviet Ammonia; Ammonia Import Quotas | True | By Clyde H. Farnsworth Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/federal-judge-reserves-decision-on-revoking-of-ages-passport.html | Federal Judge Reserves Decision On Revoking of Agee's Passport | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/business-digest-the-economy-energy-markets-companies-earnings.html | BUSINESS Digest; The Economy Energy Markets Companies Earnings Today's Columns | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/ncaa-extends-penalty-placed-on-oklahoma-state.html | N.C.A.A. Extends Penalty Placed on Oklahoma State | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/miss-bellamy-gives-mayors-budget-mixed-review-like-a-chinese-menu.html | Miss Bellamy Gives Mayor's Budget Mixed Review; Like a 'Chinese Menu' Mayor's Reasoning Behind Cuts | True | By Ronald Smothers | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/denise-fugazy-found-dead-in-parents-home.html | Denise Fugazy Found Dead in Parents' Home | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1980-01-24 0:00 | TX 401131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/sellout-crowd-sees-erving-mix-excel-fourth-straight-over-nets.html | Sellout Crowd Sees Erving, Mix Excel; Fourth Straight Over Nets Sellout Crowd Sees 76ers Set Back Nets Team Concept Newlin Leads Nets' Attack Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/the-city-mother-is-indicted-in-exorcism-death-jurors-vibrations-may.html | The City; Mother Is Indicted In 'Exorcism' Death Juror's 'Vibrations' May Upset Verdict Driver for H.R.A. Is Shot to Death Union Heads Meet With City on Pact | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/79-state-jobless-rate-averaged-71-percent.html | '79 State Jobless Rate Averaged 7.1 Percent | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/just-small-fry-flattened-by-mccarthyism.html | Just Small Fry Flattened by McCarthyism | True | By Vonne Godfreyreseda, Calif. I Went To the Closet the Other Day and Took Down the Scrapbooks I'D Put Away On A Back Shelf 20 Years Ago When I Was A Young Actress. | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/no-cancer-woman-gets-800000.html | No Cancer, Woman Gets $800,000 | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/coalition-forming-for-a-1980s-drive-against-business-early-gains.html | Coalition Forming for a 1980's Drive Against Business; Early Gains Are Doubled An Eye to A.F.L.-C.,I.O Unity Amid Diverging Views Antiwar Veterans in Unions A Diversity of Backgrounds | True | By William Serrin Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/13-plead-not-guilty-to-charges-in-deaths-of-klan-foes-at-rally.html | 13 Plead Not Guilty to Charges In Deaths of Klan Foes at Rally; Speedy Trial Law Drive Against Klan Planned | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/us-note-sale-in-marks-set.html | U.S. Note Sale In Marks Set | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/foreign-publications-at-moscow-olympics-are-in-dispute-a-hopeful.html | Foreign Publications at Moscow Olympics Are in Dispute; A Hopeful Sign Is Seen Courier Service Has Been Slow | True | By Herbert Mitgang | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/hard-work-earns-renner-lead-in-golf-leads-by-a-stroke.html | Hard Work Earns Renner Lead in Golf; Leads by a Stroke | True | By John S. Radosta Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/chrysler-planning-sale-of-debentures-to-dealers.html | Chrysler Planning Sale Of Debentures to Dealers | True | By Reginald Stuart Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/a-lebanese-surrenders-after-holding-beirut-jet.html | A Lebanese Surrenders After Holding Beirut Jet | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/sports-today.html | Sports Today | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/if-prices-of-gold-glitter-those-of-gems-shine-every-stone-is.html | If Prices of Gold Glitter, Those of Gems Shine; Every Stone Is Precious The Jeweler Can Help | True | By Anne-Marie Schiro | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/before-new-yorks-roof-collapses.html | Before New York's Roof Collapses | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/koch-in-1980.html | Koch, in 1980 | True | By David Grossman | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/television.html | Television | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/moving-rightward.html | Moving Rightward | True | By Sylvia Ann Hewlett | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/frederick-a-mcelroy.html | FREDERICK A. McELROY | True | | 1980-01-24 0:00 | TX 401131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/us-economy-grew-at-moderate-14-in-last-79-quarter-gnps-rate-for.html | U.S. ECONOMY GREW AT MODERATE 1.4% IN LAST '79 QUARTER; G.N.P.'S RATE FOR YEAR IS 2.3% Pessimistic Forecasts Not Borne Out, but Economists Still Say a Recession Lies Ahead A Satisfactory Performance Spending Mostly on 'Soft Goods' Quarter's G.N.P. Up 1.4% Notably Lower Than Estimate | True | By Steven Rattner Special To The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/letters-moscows-longrange-strategic-masterstroke-for-homosexuals.html | Letters; Moscow's Long-Range Strategic Masterstroke For Homosexuals, Support Plus a Slur A Jungle With Heart To School and Back By Electric Bus Savings Bond Bonus Toward Unbiased News of Advertising How Congress Helps to Speed Offshore Oil and Gas Exploitation | True | NUR YALMANFRANK L. RUNDLE, M.D.ANTHONY WESTELLVICTOR WOUKLEONARD F. ROTHKRUGLEONARD S. MATTHEWSJOHN M. MURPHY | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/opera-galina-savova-sings-title-role-in-tosca-at-met.html | Opera: Galina Savova Sings Title Role in 'Tosca' at Met | True | By Raymond Ericson | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/going-out-guide.html | GOING OUT Guide | True | C. GERALD FRASER | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/computer-slows-1980s-selection-for-law-schools-problems-stall.html | Computer Slows 1980's Selection For Law Schools; Problems Stall Processing of Student Applications 'Modifications' Required | True | By Josh Barbanel | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/titos-condition-is-said-to-worsen-as-he-balks-at-amputation-of-leg.html | Tito's Condition Is Said to Worsen As He Balks at Amputation of Leg; Tito in a Ljubljana Clinic | True | By John Darnton Special To The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/saturday-work-for-stockbrokers.html | Saturday Work For Stockbrokers | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/political-commercials-fill-iowans-eyes-and-ears-connally-may-spend.html | Political Commercials Fill Iowans' Eyes and Ears; Connally May Spend $200,000 'The Morale of the Troops' Radio, the 'Flexible Medium' | True | By Bernard Weinraub Special To The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/an-evening-for-dance-and-memories.html | An Evening For Dance, And Memories | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/iranians-at-us-embassy-depicted-as-feeling-isolated-and-suspicious.html | Iranians at U.S. Embassy Depicted As Feeling Isolated and Suspicious; Iranian Militants Said to Be Feeling Sense of Isolation Power Struggle Emerging Hostages' Hands Still Bound Ghotbzadeh a Tough Infighter | True | By Christopher S. Wren Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/witnesses-offer-alibi-for-suspect-in-the-katz-case-testify-he-was.html | Witnesses Offer Alibi for Suspect In the Katz Case; Testify He Was at Work at Time of Subway Attack Challenge to Earlier Testimony Defense Change of Coercion | True | By Lee A. Daniels | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/reporters-notebook-georgians-adjust-to-iowas-politics.html | Reporter's Notebook: Georgians Adjust to Iowa's Politics | True | By Francis X. Clines Special To The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/conservative-group-sees-tilt-to-right-in-congress.html | Conservative Group Sees Tilt to Right in Congress | True | | 1980-01-24 0:00 | TX 401131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/letter-on-education-for-the-handicapped-to-remedy-exclusionary.html | Letter: On Education for the Handicapped; To Remedy Exclusionary Practices | True | ROBERT PECK, JANE R. STERN | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/new-delhi-has-expressed-a-variety-of-opinions-but-policy-is-still.html | New Delhi Has Expressed a Variety of Opinions, But Policy Is Still in the Process of Formulation; News Analysis Winning Over Mrs. Gandhi Consternation Abates The Classical Position | True | By Michael T. Kaufman Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/a-party-for-businessmen.html | A Party for Businessmen | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/scotto-denied-a-retrial-on-jury-bias.html | Scotto Denied a Retrial on Jury Bias | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/around-the-nation-strip-mining-still-controlled-judge-says-after.html | Around the Nation; Strip Mining Still Controlled, Judge Says After Ruling Louisiana Refinery Aide Shot to Death; Striker Held Toxicologist Denies Drugs In Presley Caused Death Sheriff Ordered to Pay Damages for Recorded Song | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/islamabad-officials-speculate-on-american-role-and-effect-on.html | Islamabad Officials Speculate on American Role And Effect on Relations With Gandhi and Soviet; News Analysis Nature and Purposes of U.S. Aid Martial Law Rule to Continue Key Area Near Arabian Sea | True | By William Borders Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/iran-aide-demands-un-action-on-shah-ghotbzadeh-says-an-inquiry-must.html | IRAN AIDE DEMANDS U.N. ACTION ON SHAH; Ghotbzadeh Says an Inquiry Must Precede Release of Hostages | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/diggs-will-run-again-and-seek-former-posts.html | Diggs Will Run Again And Seek Former Posts | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/letters-from-hostages-give-differing-views-of-teheran-captivity-no.html | Letters From Hostages Give Differing Views Of Teheran Captivity; No 'Conclusion' About Letters HOSTAGES' LETTERS ARE CONTRADICTORY 'We Are Not Afraid of Dying' | True | By Howard Blum | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/nancy-coryell-86-exprofessor-of-education-at-hunter-college.html | Nancy Coryell, 86, Ex-Professor Of Education at Hunter College | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/the-promise-of-genesplicing.html | The Promise of Gene-Splicing | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/stocks-are-mixed-precious-metals-off-dow-moves-in-narrow-range.html | Stocks Are Mixed; Precious Metals Off; Dow Moves in Narrow Range Silver Issues Fall Alcoa Gains 1 to 63 | True | By Alexander R. Hammer | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/president-is-in-excellent-shape-his-doctor-reports-after-tests.html | President Is 'in Excellent Shape,' His Doctor Reports After Tests; 'Entirely Normal' | True | By Lawrence K. Altman Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/bridge-underleading-an-ace-poses-a-risk-even-for-the-expert-a-delay.html | Bridge:; Underleading an Ace Poses A Risk Even for the Expert A Delay on Spade Bid | True | By Alan Truscott | 1980-01-24 0:00 | TX 401131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/foul-shots-key-124117-victory-cartwright-fouls-out-wilkens-ejected.html | Foul Shots Key 124-117 Victory; Cartwright Fouls Out Wilkens Ejected in 2d Quarter Second-Half Sonic Rally Conquers Knicks, 124-117 Knicks Box Score | True | By Sam Goldaper | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/waldheim-seeking-compromise.html | Waldheim Seeking Compromise | True | Special to The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/new-effort-mapped-for-periled-species-carter-aides-say-budget.html | NEW EFFORT MAPPED FOR PERILED SPECIES; Carter Aides Say Budget Message Will Seek to Augment Staffs for Enforcement of Laws No Additions Last Year Staff Augmentation Plans New Earth Day Plans | True | By Philip Shabecoff Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/commodities-january-gold-shows-a-20-rise-for-the-day-platinum.html | COMMODITIES January Gold Shows A $20 Rise for the Day; Platinum Prices Decline | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/as-foxtrot-goes-so-goes-rhodesias-ceasefire-total-of-5800.html | As 'Foxtrot' Goes, So Goes Rhodesia's Cease-Fire; Total of 5,800 Guerrillas As Foxtrot Goes, So Goes Rhodesian Truce Cup, Knife, Fork and Plate 4-Year-Old About to Die | True | By Gregory Jaynes Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/some-letters-home-from-american-hostages.html | Some Letters Home From American Hostages | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/two-studio-54-owners-are-given-3-years-for-evading-us-taxes-no.html | Two Studio 54 Owners Are Given 3 Years for Evading U.S. Taxes; No Appeal Is Possible 2 Studio 54 Owners Get 3 Years | True | By Arnold H. Lubasch | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/arab-and-israeli-children-show-that-play-habits-are-universal.html | Arab and Israeli Children show That Play Habits Are Universal; Children Not Integrated A Variety of Materials Backgrounds Are Apparent | True | By Heidi Larson Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/seoul-is-responding-to-plea-for-talks-agrees-to-norths-suggestion.html | SEOUL IS RESPONDING TO PLEA FOR TALKS; Agrees to North's Suggestion That Premiers Seek Reunification Similar Proposal Rejected | True | Special to The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/classen-cornermen-referee-suspended-knockout-not-reported-cornermen.html | Classen Cornermen, Referee Suspended; Knockout Not Reported Cornermen Suspended Hearing Can Be Sought | True | By Paul L. Montgomery | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/earnings-alcoa-profit-gains-347-republic-steel-international-paper.html | EARNINGS Alcoa Profit Gains 34.7%; Republic Steel International Paper Caterpillar Tractor | True | By Phillip H. Wiggins | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/carey-asks-for-96-million-for-deficiency-budget-items-a-question-of.html | Carey Asks for $96 Million For Deficiency Budget Items; 'A Question of Numbers' | True | By Richard J. Meislin Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/rose-bowl-turf-getting-super-treatment-tougher-job-in-1977-parking.html | Rose Bowl Turf Getting Super Treatment; Tougher Job in 1977 Parking Problems Feared Rozelle Reserves Comment | True | By Malcolm Moran Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/salvadors-political-fight-traps-poor-and-middleclass-unemployment.html | Salvador's Political Fight Traps Poor and Middle-Class; Unemployment Rises Sharply Many Seek Overseas Refuge | True | By Alan Riding Special To The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/gold-up-3-to-808-in-new-york-it-climbs-65-to-835-in-london-and-in.html | Gold Up $3 To $808 in New York; It Climbs $65 to $835 in London And in Zurich Price as High as $845 in Zurich Trading Called Nervous Gold Advances $3 to $808 Margins Raised in Chicago | True | By Karen W. Arenson | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/barbara-britton-film-actress-59-was-tv-revlon-girl-began-in-a.html | Barbara Britton, Film Actress, 59; Was TV Revlon Girl Began in a Western | True | By Wolfgang Saxon | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/fumbles-present-a-problem-for-tyler-fumbling-a-problem-that-plagues.html | Fumbles Present a Problem For Tyler; Fumbling a Problem That Plagues Tyler | True | By Michael Katz Special To The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/asmussen-rides-4-more-winners.html | Asmussen Rides 4 More Winners | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/the-theater-yiddish-drama-a-millionaire-in-trouble-the-cast.html | The Theater: Yiddish Drama, 'A Millionaire in Trouble'; The Cast | True | By Richard F. Shepard | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/israelis-kill-man-near-lebanon.html | Israelis Kill Man Near Lebanon | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/currency-markets-dollar-in-firm-showing.html | CURRENCY MARKETS Dollar in Firm Showing | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/conferees-closer-to-accord-on-windfall-oil-tax-industry-is-divided.html | Conferees Closer to Accord on 'Windfall' Oil Tax; Industry Is Divided | True | By A.o. Sulzberger Jr. Special To The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/groups-seek-to-quiet-aliens-fears-about-80-census-many-political.html | Groups Seek to Quiet Aliens' Fears About '80 Census; Many Political Implications Community Services Program | True | By Robert Reinhold Special To The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/explosives-fall-as-door-blows-off-cargo-plane.html | Explosives Fall as Door Blows Off Cargo Plane | True | Special to The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/kerkorian-ends-bid-on-columbia-kerkorian-ends-columbia-bid.html | Kerkorian Ends Bid on Columbia; Kerkorian Ends Columbia Bid | True | By Robert A. Bennett | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/some-paris-citibank-funds-frozen-at-iran-request.html | Some Paris Citibank Funds Frozen at Iran Request | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/antiabortion-group-asks-defeat-of-javits-and-five-others-at-polls.html | Anti-Abortion Group Asks Defeat of Javits and Five Others at Polls | True | By Leslie Bennetts | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/books-of-the-times-anything-never-goes-many-parts-all-kinds.html | Books of The Times Anything Never Goes; Man of Many Parts All Kinds of Rhetoric | True | By Anatole Broyard | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/us-traders-help-raise-australian-stocks-mining-issues-lead-advance.html | U.S. Traders Help Raise Australian Stocks; Mining Issues Lead Advance Since Jan. 1 Shale Project Stirs Interest Widespread Merger Activity | True | By Andrew Clark Special To The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/reporters-at-lance-trial-barred-in-juror-scrutiny.html | Reporters at Lance Trial Barred in Juror Scrutiny | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/civiletti-may-act-on-zoning-laws-enforcing-fairhousing-laws.html | Civiletti May Act on Zoning Laws; Enforcing Fair-Housing Laws | True | | 1980-01-24 0:00 | TX 401131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/us-still-plans-aid-in-spite-of-criticism-by-pakistani-ruler-vance.html | U.S. STILL PLANS AID IN SPITE OF CRITICISM BY PAKISTANI RULER; VANCE TO SEEK SENATE ACTION State Department Depicts Offer as 'Substantial and Responsive' in Wake of Afghan Crisis Vance to Present Plan U.S. to Proceed With Pakistan Aid Bid U.S. Officials Pleased Waiver of Law Required | True | By Bernard Gwertzman Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/events-film-music-dance-cabaret.html | Events; Film Music Dance Cabaret | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/salute-to-sj-perelman-to-open-a-writers-series.html | Salute to S.J. Perelman To Open a Writers Series | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/pop-maxine-brown-singing-in-a-soulbased-style.html | Pop: Maxine Brown Singing in a Soul-Based Style | True | JOHN S. WILSON | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/greg-foster-is-winner-in-hurdles-greg-foster-takes-philadelphia.html | Greg Foster Is Winner In Hurdles; Greg Foster Takes Philadelphia Hurdles Stones Victorious Smith Miscalculates | True | By Frank Litsky Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/robert-villers-exeditor-of-francesoir-in-paris.html | Robert Villers, Ex-Editor of France-Soir, in Paris | True | Special to The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/super-bowl-a-corporate-bash-the-super-bowl-is-a-corporate-bash.html | Super Bowl a 'Corporate Bash'; The Super Bowl Is a 'Corporate Bash' Blocks of Seats Taken The Value of a Good Seat | True | By Pamela G. Hollie Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/olympics-aides-consult-vance-resist-a-boycott-officials-to-poll.html | Olympics Aides Consult Vance, Resist a Boycott; Officials to Poll Athletes if U.S. Decides on a Ban No Decision Yet by White House Olympic Aides Shift Views Olympic Aides Meet With Vance; Indicate Doubt on Moscow Boycott | True | By Steven R. Weisman Special to the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/brezhnev-sends-a-getwell-note.html | Brezhnev Sends a Get-Well Note | True | By Craig R. Whitney Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/us-studying-texaco-bid.html | U.S. Studying Texaco Bid | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/chinesepakistan-talks-to-focus-on-soviet-move.html | Chinese-Pakistan Talks To Focus on Soviet Move | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/dance-city-ballets-revised-dybbuk-the-cast.html | Dance: City Ballet's Revised 'Dybbuk'; The Cast | True | By Anna Kisselgoff | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/rams-klosterman-still-walking-tall-sports-of-the-times-at-least-i.html | Rams' Klosterman Still Walking Tall; Sports of The Times 'At Least I Can Still Throw' Cashmere Jackets | True | Dave Anderson | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/years-gifts-to-neediest-set-record.html | Year's Gifts To Neediest Set Record | True | By Joan Cook | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/for-brothersister-skating-duo-a-dream-comes-true-in-atlanta-high.html | For Brother-Sister Skating Duo, A Dream Comes True in Atlanta; High Cost of Competition | True | By Neil Amdur Special to the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/fcc-backs-nbctv-over-brown-on-presidents-sunday-interview.html | F.C.C. Backs NBC-TV Over Brown On President's Sunday Interview | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/the-cynical-path-to-sports-stardom.html | The Cynical Path to Sports Stardom | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/gpu-revamping-subsidiaries.html | G.P.U. Revamping Subsidiaries | True | | 1980-01-24 0:00 | TX 401131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/koch-in-1977.html | Koch, in 1977 | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/another-faked-distress-call-but-coast-guard-goes-on-with-its.html | Another Faked Distress Call, but Coast Guard Goes On With Its Mission; The Third SOS Hoax in a Week, But Coast Guard Goes Right On Maps, Radios and Zelda | True | By James Barron | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/world-gold.html | World Gold | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/chicago-board-of-education-misses-3d-payroll-as-financial-plan.html | Chicago Board of Education Misses 3d Payroll as Financial Plan Falters; Component of Refinancing Plan | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/japan-facing-complex-policy-issue-about-sanctions-on-soviet-and.html | Japan Facing Complex Policy Issue About Sanctions on Soviet and Iran; Oil Contracts Worth $6.5 Billion Joint Petrochemical Project Trade With Iran Discussed | True | By Henry Scott Stokes Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/bank-earnings.html | Bank Earnings | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/your-money-pitfalls-faced-in-selling-gold.html | Your Money; Pitfalls Faced In Selling Gold | True | Barbara Ettorre | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/weekly-news-quiz-patricia-m-hamer-wed-to-jf-draper.html | Weekly News Quiz; Patricia M. Hamer Wed to J.F. Draper | True | LINDA AMSTER | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/emergency-is-extended-by-british-in-rhodesia.html | Emergency Is Extended By British in Rhodesia | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/world-news-briefs-guerrilla-presence-delays-aid-to-cambodian.html | World News Briefs; Guerrilla Presence Delays Aid to Cambodian Refugees Big Rally in Peking Hears 15 Sentenced for Crimes Amnesty International Aides Say Colombia Hinders Them | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/first-pennsylvania-loses-14-million.html | First Pennsylvania Loses $1.4 Million | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/radio.html | Radio | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/patents-honoring-inventor-of-a-lamp-bulletproof-garment-for-women.html | Patents; Honoring Inventor Of a Lamp Bulletproof Garment For Women to Wear A Device That Prints By Using Electric Heat Transmission System For Electric Autos Lock's Patent Number | True | Stacy V. Jones | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/dobrynin-arrival-brings-walkout.html | Dobrynin Arrival Brings Walkout | True | By Robert D. McFadden | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/3d-boxing-death-in-two-months-inmate-dies-of-ring-blow.html | 3d Boxing Death in Two Months; Inmate Dies of Ring Blow | True | By Matthew L. Wald Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/the-region-connecticut-raises-bus-fares-by-43-250000-settlement-in.html | The Region; Connecticut Raises Bus Fares by 43% $250,000 Settlement In a Cancer Death Ex-Assemblyman Accuses 3 Women Conviction Reversed In Wife-Rape Case Doberman Attacks Six in Schoolyard | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/british-ouput-rises.html | British Ouput Rises | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/gop-buoyed-by-poll-showing-new-faith-in-party-issues-benefiting.html | G.O.P. Buoyed by Poll Showing New Faith in Party; Issues Benefiting Democrats Confidence on Presidential Race | True | By Warren Weaver Jr. Special To the New York Times | 1980-01-24 0:00 | TX 401131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/read-is-victor-in-downhill-race.html | Read Is Victor In Downhill Race | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/jury-awards-51-million-to-two-hurt-in-motorcycletruck-crash.html | Jury Awards $5.1 Million to Two Hurt in Motorcycle-Truck Crash | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/peking-suspends-talks-with-soviet-over-afghan.html | Peking Suspends Talks With Soviet Over Afghan | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/dividends.html | Dividends | True | | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/board-7-chief-in-a-new-role-special-election-feb-12.html | Board 7 Chief in a New Role; Special Election Feb. 12 | True | By Maurice Carroll | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-19 | 1980-01-19 | https://www.nytimes.com/1980/01/19/archives/cecil-beaton-photographer-designer-and-author-dead-to-bore-was-a.html | Cecil Beaton, Photographer, Designer and Author, Dead; To Bore Was a Crime Feuded With Evelyn Waugh 'He Noticed Everything' | True | Special to The New York Times | 1980-01-24 0:00 | TX 401131 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-politics-kennedy-emerges-with-bit-of-a-splash.html | POLITICS; Kennedy Emerges With Bit of a Splash | True | By Joseph F. Sullivan | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/a-year-without-the-shah-outlook-in-irans-revolution-faltered.html | A Year Without the Shah: Outlook in Iran's Revolution; Faltered Through Year | True | By John Kifner Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/connecticut-journal-packard-missingso-is-skiing-snow.html | CONNECTICUT JOURNAL; Packard Missing...So Is Skiing Snow | True | Richard L. Madden | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-the-bard-is-king-at-drew.html | The Bard Is King At Drew | True | By Joseph Catinella | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-head-of-police-is-robbed.html | New Head of Police Is Robbed | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/about-cars-buying-a-diesel-well-there-are-no-lines-at-the-oil-pumps.html | ABOUT CARS; Buying a Diesel? Well, There Are No Lines at the Oil Pumps | True | Marshall Schuon | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/china-may-increase-us-grain-purchases-but-congressman-report-peking.html | CHINA MAY INCREASE U.S. GRAIN PURCHASES; But Congressmen Report Peking Stresses a Shortage of Funds Concessionary Deal Suggested 'Community of Interest' Found | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-a-direct-challenge-on-kennedys-behalf-politics.html | A Direct Challenge On Kennedy's Behalf; POLITICS | True | By James Feron | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/manhattan-defeats-army-five-by-5554-liu-60-city-college-59-hofstra.html | Manhattan Defeats Army Five by 55-54; L.I.U. 60, City College 59 Hofstra 73, Delaware 69 Stony Brook 90, Pratt 59 Fordham 81, Cornell 41 Adelphi 64, Mercy 59 Iona 98, Niagara 74 | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/lack-of-planning-found-in-federal-landbuying.html | Lack of Planning Found In Federal Land-Buying | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-region-in-summary-budgetcutter-koch-elects-to-bite-the-bullet-a.html | The Region; In Summary Budget-Cutter Koch Elects to Bite the Bullet a Year Early L.I.R.R. Pay Raise Still on a Siding Albany Repeats Its Death Wish Developers Win In Meadowlands A New Occupant For Top Legal Post N.Y. Court Extends Right to Counsel | True | By Alvin Davis and Don Wycliff | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-reading-scores-fall-sharply-in-new-test-reading.html | Reading Scores Fall Sharply in New Test; Reading Scores Fall Sharply in New Test Sample Questions on Tests | True | By Robin Young Roe | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/washington-the-state-of-the-union.html | WASHINGTON The State Of The Union | True | By James Reston | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-view-from-the-west-bank-plo-west-bank-authors-queries.html | The View From the West Bank; P.L.O. West Bank Authors' Queries | True | By Nicholas Bethell;by Lesley Hazleton | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-taking-over-lowinterest-mortgages-long-island.html | Taking Over Low-Interest Mortgages; LONG ISLAND HOUSING | True | By Diana Shaman | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-about-cars-buying-a-diesel-well-there-are-no.html | ABOUT CARS; Buying a Diesel? Well, There Are No Lines at the Oil Pumps | True | Marshall Schuon | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/radioactive-steam-released.html | Radioactive Steam Released | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/us-athletes-plan-to-compete-in-soviet-this-week-decision-left-to.html | U.S. Athletes Plan to Compete in Soviet This Week; Decision Left to Each Athlete | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/choral-works-of-bach-vivaldi-and-handel.html | Choral Works of Bach, Vivaldi and Handel | True | By Peter G. Davis | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-nuclear-wastes-road-test-ahead-moving-nuclear.html | Nuclear Wastes: Road Test Ahead?; Moving Nuclear Waste: Road Test Ahead? | True | By Edward Hudson | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/music-debuts-in-review-young-mi-kim-soprano-sings-varied-program.html | Music: Debuts in Review; Young Mi Kim, Soprano, Sings Varied Program Pamela Frame, Cellist, In Carter and Schumann Pierre d'Archambeau, Violinist, Plays Alone | True | JOHN ROCKWELL | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/soviet-says-carter-will-kill-detente-for-military-might-says.html | Soviet Says Carter Will Kill Detente for Military Might; Says 'Blackmail' Will Fail U.S. and Chinese 'Mercenaries' | True | By Anthony Austin Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/yiddish-film-a-life-reclaimed-yiddish-filmsa-life-reclaimed.html | Yiddish Film: A Life Reclaimed; Yiddish Films—A Life Reclaimed | True | By Dan Isaac | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-bachelors-faulted-in-her-mating-study.html | Bachelors Faulted In Her Mating Study | True | By Jill Silverman | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/jersey-trooper-wounds-offduty-pa-officer.html | Jersey Trooper Wounds Off-Duty P.A. Officer | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/sociology-energy-publishing-pollsters-do-their-numbers-on-what.html | Sociology: Energy Publishing; Pollsters Do Their Numbers on What Black America Thinks | True | By E. J. Dionne Jr. | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/that-old-gang-of-mead.html | That Old Gang of Mead | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/seeing-india-in-hard-class-aboard-a-railway-coach-seeing-india-in.html | Seeing India in 'Hard Class' Aboard a Railway Coach; Seeing India in 'Hard Class' Aboard a Rail Car | True | By Hal P. Fiske | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/2-tb-vaccines-found-ineffective-2-strains-of-widely-used.html | 2 TB Vaccines Found Ineffective; 2 Strains of Widely Used Antituberculosis Vaccine Found in Study to Be Ineffective Others Express Doubts Use on Cancer Unaffected Search for Definitive Answers | True | By Lawrence K. Altman | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-speaking-personally-journey-to-the-middle-of-tv.html | SPEAKING PERSONALLY; Journey to the Middle Of TV Football-land | True | LOUISE SAUL | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/liverpool-is-upset-10-in-english-soccer-league.html | Liverpool Is Upset, 1-0, In English Soccer League | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/arms-makers-are-the-top-beneficiaries-a-banner-budget-for-arms.html | Arms Makers Are the Top Beneficiaries; A Banner Budget for Arms Makers | True | By Edwin McDowell | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/regan-auditors-find-28-million-wasted-yearly-on-city-sewers.html | Regan Auditors Find $2.8 Million Wasted Yearly on City Sewers | True | By David A. Andelman | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/stuck-on-the-road-with-a-stalled-auto-practical-traveler.html | Stuck on the Road With a Stalled Auto; Practical Traveler | True | By Paul Grimes | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-the-way-it-was-in-county-sports.html | The Way It Was In County Sports | True | By John Cavanaugh | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/how-delegation-in-congress-voted-senators-vote-independently.html | How Delegation In Congress Voted; Senators Vote Independently | True | By Edward C. Burks | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letters-to-the-connecticut-editor-andersons-position-on-pollution.html | LETTERS TO THE CONNECTICUT EDITOR; Anderson's Position On Pollution Endorsed New York Request On Tolls Opposed | True | FRANK K. HEFNERJOHN R. SCHOEMER | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/miss-hunting-is-affianced.html | Miss Hunting Is Affianced | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-world-in-summary-washington-travels-a-lonesome-road-on-iran.html | The World; In Summary Washington Travels A Lonesome Road On Iran Sanctions | True | Milt Freudenheim and Barbara Slavin | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/rock-2-bands-at-hurrah.html | Rock: 2 Bands at Hurrah | True | By Robert Palmer | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/dance-jill-becker-works.html | Dance: Jill Becker Works | True | By Jennifer Dunning | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazz-art.html | New Jersey/This Week; THEATER MUSIC & DANCE JAZZ ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-letter-to-the-westchester-editor-now-for-the.html | LETTER TO THE WESTCHESTER EDITOR; Now for the Good News About Bad Weather | True | JONATHAN M. WEISBERG | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/television-this-week-of-special-interest-channel-information.html | Television This Week; OF SPECIAL INTEREST Channel Information | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-energy-light-burns-lowerand-thats-good.html | The Energy Light Burns Lower--and That's Good | True | By Anthony J. Parisi | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/william-o-douglas-18981980.html | William O. Douglas, 1898-1980 | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/judging-is-clouded-for-miss-fratianne-performance-disappointing.html | Judging Is Clouded For Miss Fratianne; Performance Disappointing | True | By Neil Amdur Special To The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/elspeth-j-robertson-to-be-bride-in-june-of-sutherland-r-blakeman-3d.html | Elspeth J. Robertson to Be Bride in June Of Sutherland R. Blakeman 3d, Librarian | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/iran-and-afghan-events-affect-egyptianisraeli-ties-impact-of-new.html | Iran and Afghan Events Affect Egyptian-Israeli Ties; Impact of New Instability Only Mild Expressions So Far A Rejection That Was Welcomed | True | By David K. Shipler Special To The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-old-deposit-bottle-is-back-but-it-can-cost-20-cents-more-in.html | The Old Deposit Bottle Is Back But It Can Cost 20 Cents More; In Some Places, Laws Aren't Needed Differences Over Consumer Impact | True | By Robert E. Tomasson | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/all-eyes-cameras-on-game-admits-to-two-errors.html | All Eyes, Cameras On Game; Admits to Two Errors | True | By William N. Wallace | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/ada-says-carter-shuns-vows-assails-shahs-admission-to-us.html | A.D.A. Says Carter Shuns Vows; Assails Shah's Admission to U.S. | True | | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/register-of-regulations-registers-price-increase.html | Register of Regulations Registers Price Increase | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/tickner-takes-4th-skating-title.html | Tickner Takes 4th Skating Title | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/three-novels.html | Three Novels | True | By Michael Malone | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letter-from-a-hostage-says-marines-resisted-takeover-for-6-hours.html | Letter From a Hostage Says Marines Resisted Takeover for 6 Hours; Nearly Identical Letters | True | By Matthew L. Wald | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/stamford-seeks-factory-jobs-role-as-service-city-concerns-stamford.html | Stamford Seeks Factory Jobs; Role as Service City Concerns Stamford | True | By Richard L. Madden | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-the-role-of-a-museum-director.html | The Role of a Museum Director | True | By David L. Shirey | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/stamps-block-of-four-serves-as-finale-for-1980-olympics.html | STAMPS; Block of Four Serves As Finale for 1980 Olympics | True | SAMUEL A. TOWER | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/sale-of-mets-is-in-final-stages-earl-t-smith-leads-bidders.html | Sale of Mets Is in Final Stages; Earl T. Smith Leads Bidders | True | By Joseph Durso | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/emily-h-freedman-plans-june-nuptials.html | Emily H. Freedman Plans June Nuptials | | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/connecticutthis-week-art.html | Connecticut/This Week; ART | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/remembering-iowa-68-precinct-caucus-county-convention.html | Remembering Iowa, '68; Precinct caucus, county convention | True | By Robert Lehrman | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/hong-kong-bans-all-hunting.html | Hong Kong Bans All Hunting | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/mary-waugh-jp-waterman-plan-to-marry.html | Mary Waugh, J.P. Waterman Plan to Marry | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/friday-is-the-deadline-to-register-for-primary.html | Friday Is the Deadline To Register for Primary | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/bruins-outmuscle-rangers-63-bruins-outmuscle-rangers-63.html | Bruins Outmuscle Rangers, 6-3; Bruins Outmuscle Rangers, 6-3 | True | By Jim Naughton Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-some-winter-places.html | Some Winter Places | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/connecticut-guide-warm-things-for-sale.html | CONNECTICUT GUIDE; WARM THINGS FOR SALE | True | ELEANOR CHARLES | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/fastnet-report-a-portrait-of-disaster-at-sea-5-accounts-of.html | Fastnet Report a Portrait of Disaster at Sea; 5 Accounts of Inversions Smaller Boats at Disadvantage | True | By Joanne A. Fishman | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/coalition-is-promoting-discussions-on-energy.html | Coalition Is Promoting Discussions on Energy | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/rosy-forecasts-help-bush-overcome-fog-in-iowa-some-favorable.html | Rosy Forecasts Help Bush Overcome Fog in Iowa; Some Favorable Predictions 'Better Than Expected' | True | By Douglas E. Kneeland Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/political-camps-allege-payoffs-in-alabama-primary-the-power-is.html | Political Camps Allege Payoffs in Alabama Primary; 'The Power Is Unbelievable' | True | By Howell Raines Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-showdown-looms-on-utility-tax-setup.html | Showdown Looms; On Utility Tax Setup | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/antiques-collectors-are-warming-to-oriental-robes.html | ANTIQUES; Collectors Are Warming To Oriental Robes | True | RITA REIF | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/events-today.html | Events Today | True | | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-death-and-life-of-dith-pran-a-story-of-cambodia-dith-pran-dith.html | THE DEATH AND LIFE OF DITH PRAN; A Story of Cambodia DITH PRAN DITH PRAN | True | By Sydney Schanberg | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/rock-sylvain-sylvain.html | Rock: Sylvain Sylvain | True | ROBERT PALMER | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-7thgraders-to-take-the-sats-too.html | 7th-Graders to Take The S.A.T.'s, Too | True | By Linda Lynwander | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/edward-and-wally-precursors-of-the-me-generation-edward-and-wally.html | Edward and 'Wally' --- Precursors of The 'Me Generation'; Edward and 'Wally' | True | By Richard Lingeman | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/paul-rennell-dies-at-65-retired-pan-am-official.html | Paul Rennell Dies at 65; Retired Pan Am Official | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/numismatics-too-many-silver-coins-into-the-melting-pot.html | NUMISMATICS; Too Many Silver Coins Into the Melting Pot? | True | ED REITER | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/us-woman-wins-gold-medal.html | U.S. Woman Wins Gold Medal | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/officer-held-as-a-drunken-driver-following-the-death-of-motorist.html | Officer Held as a Drunken Driver Following the Death of Motorist | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/an-american-doctrine-and-its-price.html | An American Doctrine, and Its Price | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/film-view-kid-me-not-about-those-kiddie-actors.html | FILM VIEW; Kid Me Not About Those Kiddie Actors | True | VINCENT CANBY | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/flea-markets-of-paris-the-bountiful-flea-markets-and-fairs-around.html | Flea Markets of Paris; The Bountiful Flea Markets and Fairs Around Paris If You Go ... | True | By Catherine Dreyfusc.d. | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/point-of-view-whats-right-with-workaholics.html | POINT OF VIEW What's Right With Workaholics | True | By Marilyn M. MacHlowitz | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/oldest-dutch-man-dies-at-107.html | Oldest Dutch Man Dies at 107 | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/navy-courtmartials-recruiters-after-an-inquiry-in-north-jersey.html | Navy Court-Martials Recruiters After an Inquiry in North Jersey; Short of Recruiting Goals Problems Cited by Recruiter Recruiting for Technical Training | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/old-dominion-upsets-syracuse-lsu-75-tennessee-74-penn-state-75.html | Old Dominion Upsets Syracuse; L.S.U. 75, Tennessee 74 Penn State 75, Rutgers 66 Clemson 88, Virginia 68 Connecticut 73, McNeese St. 69 | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/dining-out-despite-flaws-a-star-performance-the-copper-beech-inn.html | DINING OUT; Despite Flaws, a Star Performance **The Copper Beech Inn | True | By Patricia Brooks | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/76ers-defeat-cavaliers-pistons-122-rockets-110-spurs-130-bullets.html | 76ers Defeat Cavaliers; Pistons 122, Rockets 110 Spurs 130, Bullets 117 Pacers 108, Kings 103 | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/us-looking-to-leasing-of-bases-for-easier-access-to-crisis-areas.html | U.S. Looking to Leasing of Bases For Easier Access to Crisis Areas; Host Nation Will Have Control Decline Began in 1961 U.S. Aid May Be Demanded Links With Egypt and Israel | True | By Richard Halloran Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/tuning-in-and-putting-down-networks.html | Tuning In and Putting Down; Networks | True | By Robert Sklar | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-port-newark-hails-a-chinese-visitor.html | Port Newark Hails A Chinese Visitor | True | By Joseph Deitch | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/state-arts-groups-win-olympic-laurels-olympics-to-feature-3-state.html | State Arts Groups Win Olympic Laurels; Olympics to Feature 3 State Arts Groups | True | By Eleanor Charles | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/the-week-in-business-gold-up-mergers-up-economy-up.html | The Week in Business: Gold Up, Mergers Up, Economy Up | True | DANIEL F. CUFF | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/jersey-police-chief-forced-to-retire-at-62-is-bitter-pretty.html | Jersey Police Chief, Forced to Retire at 62, Is Bitter; 'Pretty Degrading' Experience | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/few-buildings-get-energy-inspections.html | Few Buildings Get; Energy Inspections | True | By Bonny Rodden | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/mitchell-leads-by-stroke-in-phoenix-golf.html | Mitchell Leads by Stroke in Phoenix Golf | True | By John S. Radosta Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-world-has-changd-and-so-has-jimmy-carter-the-hard-road-after.html | The World Has Changed And So Has Jimmy Carter; The Hard Road After Vienna | True | By Terence Smith | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/bus-accident-kills-4-in-panama.html | Bus Accident Kills 4 in Panama | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/big-corporations-take-new-look-at-landholdings-corporations-look.html | Big Corporations Take New Look At Landholdings; Corporations Look Anew at Holdings | True | By Gail Collins | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/its-a-car-its-a-truck-its-a-cruck.html | It's a Car! It's a Truck! It's a Cruck! | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-the-rainmaker-proves-a-trifle-damp-theater-in.html | 'The Rainmaker' Proves a Trifle Damp; THEATER IN REVIEW | True | By Alvin Klein | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/antiques-utilitarian-pioneer-furniture-calendar.html | ANTIQUES; Utilitarian Pioneer Furniture CALENDAR | True | By Frances Phipps | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-the-lively-arts-2-books-united-by-flesh-and.html | THE LIVELY ARTS; 2 Books United by Flesh and Blood | True | By Andy Edelstein | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/sports-today-basketball.html | SPORTS TODAY; BASKETBALL | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/leonard-is-married.html | Leonard Is Married | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/museum-gets-franklin-music-artifact.html | Museum Gets Franklin Music Artifact | True | By Rita Reif | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/views-of-sport-athletes-give-some-opinions-on-matter-of-an-olympic.html | VIEWS OF SPORT Athletes Give Some Opinions On Matter of an Olympic Boycott | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-dining-out-white-plains-has-the-place-to-eat.html | DINING OUT; White Plains Has The Place to Eat | True | By M.h. Reed | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/islanders-set-back-quebec-islanders-take-early-lead-dion-is-removed.html | Islanders Set Back Quebec; Islanders Take Early Lead Dion Is Removed Eight Players Ejected Whalers 5, Black Hawks 3 Islanders Scoring | True | By Deane McGowen Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-nuclear-power-whats-the-bottom-line-does-nuclear.html | Nuclear Power: What's the Bottom Line?; Does Nuclear Power Have a Bottom Line? | True | By Robert Hanley | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/nkomo-seen-as-key-to-kenya-solution-for-new-rhodesia-bending-the.html | Nkomo Seen as Key to 'Kenya Solution' for New Rhodesia; Bending the Truce Calculating the Tribal Vote | True | By John F. Burns | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/of-self-and-society-trilling.html | Of Self and Society; Trilling | True | By Denis Donoghue | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/best-sellers-fiction.html | Best Sellers; FICTION | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/rep-wilson-bars-reelection.html | Rep. Wilson Bars Re-election | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/state-senate-gop-issues-its-program-bills-to-aid-elderly-emphasized.html | STATE SENATE G.O.P. ISSUES ITS PROGRAM; Bills to Aid Elderly Emphasized-- Ohrenstein Proposes Tax Cut in Response to Anderson | True | By Joyce Purnick Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/quiet-to-reign-in-grand-canyon.html | Quiet to Reign in Grand Canyon | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/court-in-wisconsin-backs-open-primary-rejects-challenge-by.html | COURT IN WISCONSIN BACKS OPEN PRIMARY; Rejects Challenge by Democratic National Committee--Party Likely to Appeal Decision Appeal Could Take Months 'Freedom of Choice' Cited | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-the-countrys-winter-landscape-taking-in-countys.html | The Country's Winter Landscape; Taking In County's Cold-Weather Scenes | True | By Suzanne Dechillo | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/titos-doctors-plan-more-surgery-as-his-leg-worsens-titos-doctors.html | Tito's Doctors Plan More Surgery as His Leg Worsens; TITO'S DOCTORS PLAN ANOTHER OPERATION Fears Expressed in Private National Unity Campaign East Europe Tensions Rise | True | By John Darnton Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-speedy-aid-for-heart-victims-speedy-aid-for.html | Speedy Aid for Heart Victims; Speedy Aid for Heart-Attack Victims | True | By Phyllis Bernstein | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/improved-care-urged-for-paraplegics.html | Improved Care Urged for Paraplegics | True | By Jesse S. Manlapaz, M.d. | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/arts-and-leisure-guide-of-special-interest-gala-the-pops-ahoy.html | Arts and Leisure Guide; Of Special Interest Gala The Pops Ahoy! Theater Recent Openings Das Lusitania Songspiel Endgame Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/parents-group-to-fight-kochs-school-budget-cuts.html | Parents Group to Fight Koch's School Budget Cuts | True | By Marcia Chambers | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/weaver-hopkins-star-in-track-carrara-takes-shotput.html | Weaver, Hopkins Star in Track; Carrara Takes Shot-Put | True | By William J. Miller | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/utility-asking-400-for-installing-each-phone-at-gop-convention.html | Utility Asking $400 for Installing Each Phone at G.O.P. Convention | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/around-the-garden-this-week-helpful-catalogues-questionsanswers.html | AROUND THE Garden; This Week: Helpful Catalogues Questions/Answers PFITZER JUNIPERS SPIDER PLANT MORE ON SUNFLOWER HULLS | True | JOAN LEE FAUST | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/husking-votes-busy-signals-jam-political-party-lines-in-iowa-vote.html | Husking Votes; Busy Signals Jam Political Party Lines In Iowa Vote | True | By Francis X. Clines | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-brezhnevcarter-hot-line-had-much-static-from-the-start-detente.html | The Brezhnev-Carter Hot Line Had Much Static From the Start; Detente by Fits and Starts | True | By Craig R. Whitney | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/dali-a-major-retrospective-reveals-his-flaws-a-dali-retrospective.html | Dali: A Major Retrospective Reveals His Flaws; A Dali Retrospective Reveals His Flaws | True | By Michael Brenson | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/the-death-and-life-of-dith-pran-a-story-of-cambodia.html | THE DEATH AND LIFE OF DITH PRAN; A Story of Cambodia | True | By Sydney Schanberg | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/winter-all-over-isnt-what-it-used-to-be-losses-for-ski-industry.html | Winter All Over Isn't What It Used to Be; Losses for Ski Industry | True | By Reginald Stuart Special To The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/poor-mix-politics-and-education.html | Poor Mix Politics And Education | True | By Harold Levine | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/homage-to-the-ancient-gods-gods.html | Homage to the Ancient Gods; Gods | True | By Richard Lingeman | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/tin-ingots-worth-500000-stolen-at-brooklyn-pier.html | Tin Ingots Worth $500,000 Stolen at Brooklyn Pier | True | By Robert D. McFadden | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/music-view-the-famous-virtuosos-like-playing-chamber-music-too.html | MUSIC VIEW; The Famous Virtuosos Like Playing Chamber Music, Too | True | HAROLD C. SCHONBERG | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/kennedy-is-facing-trouble-in-illinois-need-is-seen-for-strong.html | KENNEDY IS FACING TROUBLE IN ILLINOIS; Need Is Seen for Strong Showing in Iowa to Reverse Setbacks in Crucial Primary State Democratic Leader Is Concerned Mayor Urged to Back Down | True | By Hedrick Smith Special To The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/turner-and-miss-taylor-receive-yachting-awards.html | Turner and Miss Taylor Receive Yachting Awards | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/computer-awaits-calls-on-heat.html | Computer Awaits Calls on Heat | True | By Susan Bendheim | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/long-island-weekly-gardening-the-aroid-family-inside-and-out.html | GARDENING; The Aroid Family, Inside and Out | True | By Carl Totemeier | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/dj-venzon-fiance-of-anne-cipriano.html | D.J. Venzon Fiance Of Anne Cipriano | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/paul-bloom-energys-enforcer.html | Paul Bloom: Energy's Enforcer | True | By Richard D. Lyons | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/western-press-a-convenient-scapegoat-for-troubled-iran-different.html | Western Press A Convenient Scapegoat for Troubled Iran; Different Notions of a Free Press | True | By Christopher S. Wren | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/stalking-iowas-crop-of-candidates.html | STALKING IOWA'S CROP OF CANDIDATES | True | By Adam Clymer | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/mueller-captures-downhill.html | Mueller Captures Downhill | True | By Samuel Abt Special To The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/followup-on-the-news-lost-in-space.html | Follow-Up on the News; Lost in Space | True | JAMES GLEICK | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-cold-i-wouldnt-dream-of-it.html | Cold? I Wouldn't Dream of It | True | By Leona Ronis | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-yorker-wins-black-music-prize.html | New Yorker Wins Black Music Prize | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/study-says-a-state-surplus-should-go-for-welfare-prior-estimates.html | Study Says a State Surplus Should Go for Welfare; Prior Estimates Termed Accurate | True | By Peter Kihss | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/california-farm-income-up.html | California Farm Income Up | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/opera-bronx-company-in-rare-gounod-doctor.html | Opera: Bronx Company In Rare Gounod 'Doctor' | True | By Harold C. Schonberg | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 — No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/music-playoffs-announced.html | Music Playoffs Announced | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/proxmire-loves-new-york-but-still-isnt-sure-he-likes-its-spending.html | Proxmire Loves New York, but Still Isn't Sure He Likes Its Spending; Provisional 'A' Awarded 'Hunch and Instinct' 'Could Have Done More' 'Situation Is Changed' | True | By Irvin Molotsky Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-publicschool-classification-an-incentive-to-force.html | Public-School Classification: An Incentive to Force Change | True | By Fred G. Burke | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/home-clinic-making-space-in-the-garage-cure-for-flickering.html | HOME CLINIC; Making Space in the Garage Cure for Flickering Answering the Mail | True | By Bernard Gladstone | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/hoover-centers-book-on-1980s-urges-curb-on-governments-role.html | Hoover Center's Book On 1980's Urges Curb On Government's Role; Economic Bill of Rights | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/brahmans-banker.html | Brahmans' Banker | True | By Robert A. Bennett | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/tips-for-those-hardy-souls-ice-fishermen-a-way-to-save-face.html | Tips for Those Hardy Souls, Ice Fishermen; A Way to Save Face | True | By Nelson Bryant | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-he-seeks-to-doff-boys-hat-rule.html | He Seeks to Doff 'Boys' Hat Rule | True | DIANE GREENBERG | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-klansman-18-fights-for-a-diploma-klansman-18.html | Klansman, 18, Fights For a Diploma; Klansman, 18, Fights For a Diploma | True | By Jeffrey Shear | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 — No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-nuns-and-the-coal-company.html | The Nuns and the Coal Company | True | By Ernie Beazley | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/this-week-in-sports-pro-basketball.html | THIS WEEK IN SPORTS; PRO BASKETBALL | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/quake-hits-alaska-islands.html | Quake Hits Alaska Islands | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/japan-area-loses-its-us-carrier-to-buildup-near-iran-3-carriers-in.html | Japan Area Loses Its U.S. Carrier to Buildup Near Iran; 3 Carriers in Indian Ocean | True | By Richard Burt Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/in-the-nation-jaws-ii-approaches.html | IN THE NATION 'Jaws II' Approaches | True | By Tom Wicker | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/on-language-crisis-crisis-help-but-as-i-was-saying-nouvelle-vague.html | On Language; Crisis Crisis Help! But As I Was Saying Nouvelle Vague | True | By William Safire | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 — No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-gullible-snowdrops.html | The Gullible Snowdrops | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/economy-called-chief-worry-in-urban-study.html | Economy Called Chief Worry in Urban Study | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/commodities-bargains-in-orange-juice-and-large-white-eggs.html | Commodities: Bargains in Orange Juice and Large White Eggs | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/lsu-scholarship-fund-set-for-reins-daughters.html | L.S.U. Scholarship Fund Set for Rein's Daughters | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/mailbox-snider-led-early-mets-in-honesty-masters-ticket-buyers-misled.html | Mailbox Snider Led Early Mets In Honesty; Masters Ticket-Buyers Misled | True | NEAL ASHBY | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-new-jersey-housing-pitfalls-of-the-realestate.html | NEW JERSEY HOUSING; Pitfalls of the Real-Estate Business | True | By Ellen Rand | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/beitia-on-four-winners-upstages-asmussen-one.html | Beitia, on Four Winners, Upstages Asmussen (One) | True | | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/northeastern-governors-housing-report-a-dark-picture-of-the-region.html | Northeastern Governors' Housing Report:; A Dark Picture of the Region | True | By Matthew L. Wald | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/defending-the-pregnant-poor.html | Defending the Pregnant Poor | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/woes-foreign-and-domestic-threaten-winter-olympics-local-control.html | Woes, Foreign and Domestic, Threaten Winter Olympics; Local Control Led to Problems | True | By Barbara Basler | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/around-the-nation-only-2-influenza-cases-are-reported-this-winter.html | Around the Nation; Only 2 Influenza-A Cases Are Reported This Winter | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/art-view-reinhardt-the-late-modernist.html | ART VIEW; Reinhardt- -The 'Late Modernist' | True | HILTON KRAMER | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-art-sacred-art-of-india-the-spiritual-and-the.html | ART; Sacred Art of India: The Spiritual and the Sensual Coexist | True | By Helen A. Harrison | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/sunday-observer-being-president.html | Sunday Observer; Being President | True | By Russell Baker | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/college-basketball-game-called-because-of-rain.html | College Basketball Game Called Because of Rain | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/new-jersey-weekly-for-the-communidad-the-visit-is-a-sad-showandtell.html | For the Communidad, the Visit Is a Sad Show-and-Tell Routine | True | By Jorge Fierro | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/new-jersey-weekly-pendulum-swings-to-meadowlands-shows-and-events.html | Pendulum Swings to Meadowlands; Shows and Events | True | By Carolyn Darrow | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/machines-dropped-by-disabled-plane-teleprinter-equipment-and-other.html | MACHINES DROPPED BY DISABLED PLANE; Teleprinter Equipment and Other Cargo Fell Out, in Addition to Boxes of Explosives | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/television-this-week-of-special-interest.html | Television This Week; OF SPECIAL INTEREST | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-art-hammond-at-the-hammond.html | ART; Hammond at the Hammond | True | By Vivien Raynor | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/westchester-weekly-theater-mismatched-dolly.html | THEATER; Mismatched 'Dolly' | True | By Haskel Frankel | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/gearing-up-for-new-lap-in-arms-race.html | Gearing Up for New Lap in Arms Race | True | By Richard Burt | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/can-carter-cut-what-cant-be-cut-next-year-the-uncontrollables.html | Can Carter Cut What Can't Be Cut?; Next Year, the 'Uncontrollables' | True | By Steven Rattner | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/what-do-women-want-they-want-lots-to-read-how-much-room-for-how.html | What Do Women Want?; They Want Lots to Read! How Much Room for How Many More? | True | By N.r. Kleinfield | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/detroit-institute-scraps-rivera-court-remodeling.html | Detroit Institute Scraps Rivera Court Remodeling | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/afghanistan-completes-ouster-of-us-journalists-journalists-wait-in.html | Afghanistan Completes Ouster of U.S. Journalists; Journalists Wait in Snow | True | By James P. Sterba Special To The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/the-agony-and-ecstasy-of-rugby.html | THE AGONY AND ECSTASY OF RUGBY | True | By Alex Ward | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/us-reports-on-savings-in-collecting-child-aid.html | U.S. Reports on Savings In Collecting Child Aid | True | | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/lebanese-village-shelled.html | Lebanese Village Shelled | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-westchester-guide-immigrant-struggle-crimson.html | WESTCHESTER GUIDE; IMMIGRANT STRUGGLE CRIMSON STAR PLAYHOUSE BENEFIT CHORALE ISSUES CALL READING TO SKI BY | True | ELEANOR CHARLES | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/reagan-returns-to-river-city-iowa-amid-cheers-a-call-for-signals-to.html | Reagan Returns to 'River City,' Iowa, Amid Cheers; A Call for Signals to Soviet | True | By Francis X. Clines Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-in-suffolk-legislature-faces-rise-in-discipline.html | In Suffolk, Legislature Faces Rise in Discipline; POLITICS | True | By Frank Lynn | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-rams-three-wise-men-sports-of-the-times-first-down-is-vital.html | The Rams' Three Wise Men; Sports of The Times First Down Is Vital Swann and Stallworth | True | Dave Anderson | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/st-johns-on-carter-shot-defeats-georgetown-7169-redmen-record-now.html | St. John's, on Carter Shot, Defeats Georgetown, 71-69; Redmen Record Now 14-1 St. John's Triumphs On Carter Shot, 71-69 Carnesecca Praises Players Missouri 69, Oklahoma State 64 | True | By Gordon S. White Jr. Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-great-soul-who-sat-on-the-floor-gandhi.html | The Great Soul Who Sat on the Floor; Gandhi | True | By James Cameron | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/denise-fugazys-death-termed-not-suspicious.html | Denise Fugazy's Death Termed Not Suspicious | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/leo-mongoven-survivor-of-the-prohibition-wars.html | Leo Mongoven, Survivor Of the Prohibition Wars | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-paris-opera-opens-to-sightseers.html | The Paris Opera Opens to Sightseers | True | By Susan Heller Anderson | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-gardening-the-aroid-family-inside-and-out.html | GARDENING; The Aroid Family, Inside and Out | True | By Carl Totemeier | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/dance-view-learning-about-dancers-starting-with-their-shoes.html | DANCE VIEW; Learning About Dancers --Starting With Their Shoes | True | ANNA KISSELGOFF | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/whats-doing-in-peking.html | What's Doing in PEKING | True | By Fox Butterfield | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-its-a-super-sunday-in-more-ways-than-one-a-super.html | It's a Super Sunday in More Ways Than One; A Super Sunday in More Ways Than One | True | By Louise Saul | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/tenants-in-luxury-buildings-uniting-to-press-their-complaints.html | Tenants in Luxury Buildings Uniting to Press Their Complaints; Tenants in Luxury Buildings Unite in Complaint | True | By James Barron | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/future-events-for-the-good-life-waltzes-and-wine-pleasure-garden.html | Future Events; For the Good Life Waltzes and Wine Pleasure Garden It's Wild Flirty, Flirty | True | By Lillian Bellison | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/notestours-offbeat-and-otherwise-in-the-offing-for-the-year-ahead.html | Notes/Tours, Offbeat and Otherwise, in the Offing for the Year Ahead; Lake Placid | True | By Robert J. Dunphy | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/china-cancels-talks-with-soviet-on-improving-ties.html | China Cancels Talks With Soviet on Improving Ties | True | By Fox Butterfield Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/pavarotti-as-passionate-about-teaching-as-singing-pavarotti-as.html | Pavarotti: As Passionate About Teaching as Singing; Pavarotti as Teacher | True | By Rosanne Klass | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/rams-lee-is-ready-as-backup-morrall-did-job-in-1971-began-career-in.html | Rams' Lee Is Ready as Backup; Morrall Did Job in 1971 Began Career in 1969 Clicked With His Passes | True | By Malcolm Moran Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/coghlan-and-paige-are-victors-paige-conquers-belger-ready-in-couple.html | Coghlan and Paige Are Victors; Paige Conquers Belger Ready in Couple of Weeks | True | By Frank Litsky | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/editors-choice.html | Editors' Choice | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/long-island-weekly-rabbis-son-retells-the-law-of-islam-long.html | Rabbi's Son Retells The Law of Islam; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/painting-about-thinking-authors-queries.html | Painting About Thinking; Authors' Queries | True | By Suzi Gablik | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/long-island-weekly-on-the-isle-royal-performance-islamic-revolution.html | ON THE ISLE; ROYAL PERFORMANCE ISLAMIC REVOLUTION BEAT THOSE DRUMS BAROQUE FESTIVAL SINGER SET TO MUSIC | True | BARBARA DELATINER | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/winchester-and-strikers-reach-tentative-accord.html | Winchester and Strikers Reach Tentative Accord | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/britons-unravel-childrens-riddles-in-hunt-for-a-golden-rabbit.html | Britons Unravel Children's Riddles in Hunt for a Golden Rabbit; Visual Riddles Too | True | By Susan Heller Anderson Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/This Week; THEATER | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/special-force-is-assigned-on-chinatown-shootings.html | Special Force Is Assigned on Chinatown Shootings | True | By Leonard Buder | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/sports-fallprone-skier-builds-a-better-bootstrap.html | SPORTS; Fall-Prone Skier Builds a Better Bootstrap | True | By Parton Keese | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/karen-grass-engaged-to-marry.html | Karen Grass Engaged to Marry | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-home-clinic-making-space-in-the-garage.html | HOME CLINIC; Making Space in the Garage | True | By Bernard Gladstone | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-armorys-use-for-the-elderly-debated-armory.html | Armory's Use for the Elderly Debated; Armory Proposal Is Debated | True | By Nancy Rubin | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/joseph-kottler-69-assemblyman-and-professional-actor-is-dead.html | Joseph Kottler, 69, Assemblyman And Professional Actor, Is Dead; Several Roles in Theater Led Inquiry on Women's Jail | True | By Alfred E. Clark | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-stigma-damages-the-learningdisabled.html | Stigma Damages The 'Learning-Disabled' | True | By Lewis Lyman | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letters-oil-in-the-80s.html | LETTERS; Oil in the 80's | True | JAMES A. BUSH | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/government-begins-quarantining-pet-birds-brought-into-the-us.html | Government Begins Quarantining Pet Birds Brought Into the U.S. | True | | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/major-news-in-summary-russia-condemned-but-punishment-remains.html | Major News; In Summary Russia Condemned But Punishment Remains Uncertain The Olympic Boycott Can Carter, Reagan Keep Their Leads? Hyde Amendment Is Ruled Illegal | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/ohio-state-purdue-defeated-in-big-ten-minnesota-67-purdue-61.html | Ohio State, Purdue Defeated in Big Ten; Minnesota 67, Purdue 61 | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/5-acquitted-of-charge-of-conspiring-to-bilk-poconos-land-buyers.html | 5 Acquitted of Charge Of Conspiring to Bilk Poconos Land Buyers; Illegal Scheme Is Charged | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-parental-plea-lend-an-ear-to-pop-music.html | Parental Plea: Lend an Ear to Pop Music | True | By Linda Price | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/us-hopes-iran-election-will-lead-to-a-compromise-on-the-hostages.html | U.S. Hopes Iran Election Will Lead To a Compromise on the Hostages; Bani-Sadr the Front-Runner | True | By Bernard Gwertzman Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/state-report-sees-casinos-bringing-ominous-clouds-to-atlantic-city.html | State Report Sees Casinos Bringing 'Ominous Clouds' to Atlantic City; Elderly Being Pushed Out | True | By Martin Waldron Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/us-agrees-to-renew-health-data-grant-to-albany.html | U.S. Agrees to Renew Health Data Grant to Albany | True | By Jill Smolowe | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/jockey-out-of-hospital.html | Jockey Out of Hospital | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-home-clinic-making-space-in-the-garage-cure-for.html | HOME CLINIC; Making Space in the Garage Cure for Flickering Answering the Mail | True | By Bernard Gladstone | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/last-of-nine-defendants-ousted-in-philadelphia-trial-of-radicals.html | Last of Nine Defendants Ousted In Philadelphia Trial of Radicals | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/a-life-of-repetitions.html | A Life of Repetitions | True | By Rosellen Brown | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/2-jersey-winners-of-lotto-prize-in-new-york-give-neediest-250.html | 2 Jersey Winners of Lotto Prize In New York Give Neediest $250; Contribution From Texas | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/president-calls-douglas-shield-of-us-liberty-friend-and-counselor.html | President Calls Douglas Shield Of U.S. Liberty; 'Friend and Counselor' Praised by Ford | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/annaud-will-his-second-film-win-an-oscar-too-annaud-tries-for.html | Annaud: Will His Second Film Win an Oscar, Too?; Annaud Tries for Another Winner | True | By Annette Insdorf | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/justice-dept-planning-moves-against-abuses-by-immigration-aides.html | Justice Dept. Planning Moves Against Abuses By Immigration Aides; Justice Department Plans Moves Against Abuses in Immigration Agency | True | By John M. Crewdson Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/bellamy-pair-at-lone-star.html | Bellamy Pair At Lone Star | True | ROBERT PALMER | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/ads-ask-fund-to-keep-cross-atop-mountain.html | Ads Ask Fund to Keep Cross Atop Mountain | True | | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/presleys-physician-suspended-3-months-tennessee-medical-board.html | PRESLEY'S PHYSICIAN SUSPENDED 3 MONTHS; Tennessee Medical Board Praises Doctor but Finds Him Guilty in Prescribing of Drugs 'No Evidence' of Negligence Compassion Seen as Problem | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/in-japan-almost-every-one-seems-well-versed-once-infused-with.html | In Japan, Almost Everyone Seems Well Versed; Once 'Infused With Melancholy' | True | By Henry Scott Stokes Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/republicans-assail-policies-of-carter-panel-bars-credit-on-moves-in.html | REPUBLICANS ASSAIL POLICIES OF CARTER; Panel Bars Credit on Moves in Iran and Refuses to Give Support to Sanctions on Soviet Criticism From Rumsfeld Olympics Move Urged | True | By Warren Weaver Jr. Special To The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/carter-is-expected-to-seek-fund-shift-on-social-security-a-prop-for.html | CARTER IS EXPECTED TO SEEK FUND SHIFT ON SOCIAL SECURITY; A PROP FOR OLD-AGE BENEFITS Money Would Be Borrowed From Disability and Medicare Plans if Approved by Congress | True | By Edward Cowan Special To The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/ships-collide-off-sicily.html | Ships Collide Off Sicily | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-lure-of-nantucket-in-winter-if-you-go.html | The Lure of Nantucket in Winter; If You Go | True | By Leslie Linsley | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/amid-pomp-spanish-bring-home-a-king-alfonso-xiii-who-died-in-rome.html | AMID POMP, SPANISH BRING HOME A KING; Alfonso XIII, Who Died in Rome in 1941, Is Returned for Burial at El Escorial Monastery | True | By James M. Markham Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/music-golden-anniversary-for-bushnell-hall.html | MUSIC; Golden Anniversary For Bushnell Hall | True | By Robert Sherman | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/annapolis-drug-inquiry-ends.html | Annapolis Drug Inquiry Ends | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/gregory-j-ligelis-a-lawyer-marries-calli-s-kalogeras.html | Gregory J. Ligelis, A Lawyer, Marries Calli S. Kalogeras | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/design-getting-set-for-the-show-of-design.html | Design; GETTING SET FOR THE SHOW OF DESIGN | True | By Marilyn Bethany | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/beauty-a-new-oil-from-the-desert.html | Beauty; A NEW OIL FROM THE DESERT | True | By Alexandra Penney | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/some-by-that-master-anon.html | Some by That Master, Anon | True | By Wright Morris | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letters-coop-prices.html | Letters; Co-op Prices | True | DAVID T. GOLDSTICK, | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letters-to-the-travel-editor-hotel-bargains-abroad-biblical-egypt.html | Letters to the Travel Editor; Hotel Bargains Abroad Biblical Egypt | True | E.K. ROBERTSSTUART D. BYKofskywalter E. Magnoliar.c. Munroz. Sitchinpatrick J. Grant | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/jl-drake-fiance-of-catherine-colton.html | J.L. Drake Fiance Of Catherine Colton | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/investing-the-coal-stocks-too-are-heating-up.html | INVESTING The Coal Stocks, Too, Are Heating Up | True | By Anthony J. Parisi | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/jewish-sect-in-cairo-fights-removal-of-its-torah-we-are-the-real.html | Jewish Sect in Cairo Fights Removal of Its Torah; 'We Are the Real Jews' | True | By Earleen Tatro Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/tv-view-will-soap-operas-find-happiness-in-prime-time.html | TV VIEW; Will Soap Operas Find Happiness in Prime Time? | True | JOHN J. O'CONNOR | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/blegenmastering-violin-for-starters.html | Blegen--Mastering Violin for Starters | True | By Martin Mayer | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-christians-who-lost-out-gnostic.html | The Christians Who Lost Out; Gnostic | True | By Raymond E. Brown | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-no-verdict-on-diesel-pollution.html | No Verdict on Diesel Pollution | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-pulse-remains-steady-across-the-iowa-heartland.html | The Pulse Remains Steady Across the Iowa Heartland | True | By Adam Clymer | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-gardening-the-aroid-family-inside-and-out.html | GARDENING; The Aroid Family, Inside and Out | True | By Carl Totemeier | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/track-stars-urge-shift-of-olympics.html | Track Stars Urge Shift of Olympics | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/drama-series-proposed-for-public-tv-ultimate-ideal-schedule-highest.html | Drama Series Proposed for Public TV; Ultimate Ideal Schedule Highest Audience Levels Uniform National Schedule | True | By Les Brown | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/making-a-home-on-wall-street-there-are-people-who-make-a-home-on.html | Making a Home On Wall Street; There Are People Who Make a Home on 'The Street' | True | By Dave Lindorff | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/dodd-and-the-legislative-process.html | Dodd and the Legislative Process | True | By Matthew L. Wald | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-afloat-in-a-sea-of-goosedown-speaking-personally.html | Afloat in a Sea Of Goose-Down; SPEAKING PERSONALLY | True | By Lorraine R. Wiener | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/housing-officer-is-hurt-by-brick-while-patrolling-tenement-area.html | Housing Officer Is Hurt by Brick While Patrolling Tenement Area | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/2-die-as-plane-hits-jersey-house.html | 2 Die as Plane Hits Jersey House | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/bergland-is-discouraging-on-farm-diversion-plan-soybean-prices-up.html | Bergland Is Discouraging On Farm Diversion Plan; Soybean Prices Up | True | By Seth S. King Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/dana-x-bible-88-football-coach-won-14-conference-titles-was.html | Dana X. Bible, 88; Football Coach Won 14 Conference Titles; Was Well-Paid Coach | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/2-slain-in-north-bergen-suspect-shoots-himself.html | 2 Slain in North Bergen; Suspect Shoots Himself | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-food-cheese-and-crackers-served-with-diet-tips.html | FOOD; Cheese and Crackers Served With Diet Tips | True | By Florence Fabricant | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/eugene-f-russell-jr-dead-at-65-exassistant-federal-prosecutor.html | Eugene F. Russell Jr. Dead at 65; Ex-Assistant Federal Prosecutor | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/iran-said-to-arrest-25-from-air-force-for-plot-in-tabriz-alleged.html | IRAN SAID TO ARREST 25 FROM AIR FORCE FOR PLOT IN TABRIZ; Alleged Bid to Oust Regime Linked to Clashes Between Khomeini Backers and Opposition No Details Are Given 30 Are Being Sought IRAN SAID TO SEIZE 25 FOR A PLOT IN TABRIZ Bani-Sadr Criticizes Curbs | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/connecticut-housing-safeguards-for-solar-energizers.html | CONNECTICUT HOUSING; Safeguards for Solar Energizers | True | By Andree Brooks | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/connally-wealth-mostly-in-land-net-worth-is-at-least-5-million.html | Connally Wealth Mostly in Land; Net Worth Is at Least $5 Million; Connally Net Worth Found to Be at Least $5 Million | True | By Edward T. Pound Special To The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/clever-stickandmove-guy-sports-of-the-times.html | Clever Stick-and-Move Guy; Sports of The Times | True | Red Smith | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/behind-the-best-sellers-barry-goldwater.html | BEHIND THE BEST SELLERS; Barry Goldwater | True | By Edwin McDowell | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/foreign-affairs-an-era-of-shifts-in-power.html | FOREIGN AFFAIRS An Era Of Shifts In Power | True | By Frances Fitzgerald | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/washingtons-new-mayor-expands-his-job-unique-responsibilities-cited.html | Washington's New Mayor Expands His Job; 'Unique Responsibilities' Cited | True | By Ben A. Franklin Special To The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-connections-of-punkjazz.html | The Connections Of 'Punk-Jazz' | True | By John Rockwell | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/its-super-sunday-steelers-and-rams-supplant-the-hoopla-the-two-best.html | IT'S SUPER SUNDAY; Steelers And Rams Supplant The Hoopla The Two Best Teams? Rams, Steelers and the Game Supplant Super Bowl Hoopla Rams Overcome Adversity Steelers Not Overconfident The Super Bowl Quarterbacks Rams 12-1-1 Against Steelers Some New Wrinkles Tense Game Predicted Rams: Tough Offensive Line 'I Think You're the Best' Steelers Are Not Superman Super Bowl Rosters | True | By Michael Katz | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/panama-says-us-legislation-violates-canal-pacts-accused-of-weakness.html | Panama Says U.S. Legislation Violates Canal Pacts; Accused of Weakness | True | By Graham Hovey Special To The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/relaxed-perkins-says-giants-are-looking-for-speed-in-draft-no.html | Relaxed Perkins Says Giants Are Looking for Speed in Draft; No First-Round Picks | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/william-o-douglas-is-dead-at-81-served-36-years-on-supreme-court-a.html | William O. Douglas Is Dead at 81; Served 36 Years on Supreme Court; A Champion of Liberties, He Had Longest Term in the Tribunal's History | True | By Alden Whitman | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/columbia-swimmers-win.html | Columbia Swimmers Win | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/late-tv-listings.html | Late TV Listings | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/darrell-waltrip-triumphs-in-nascar-western-500.html | Darrell Waltrip Triumphs In NASCAR Western 500 | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/theater-an-uneasy-dolly-in-a-bright-revival.html | THEATER; An Uneasy Dolly In a Bright Revival | True | By Haskel Frankel | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/few-gains-expected-in-human-life-span-expert-says-violence.html | FEW GAINS EXPECTED IN HUMAN LIFE SPAN; Expert Says Violence, Accidents, and Chronic Illnesses Will Be Killers, Not Infections | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/miss-holloway-becomes-bride-of-carter-aide.html | Miss Holloway Becomes Bride Of Carter Aide | True | | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-home-clinic-making-space-in-the-garage.html | HOME CLINIC; Making Space in the Garage | True | By Bernard Gladstone | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/a-detour-through-the-albemarle-a-detour-through-north-carolinas.html | A Detour Through the Albemarle; A Detour Through North Carolina's Albemarle Region | True | By Steven V. Roberts | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/bus-crash-kills-one-hurts-20.html | Bus Crash Kills One, Hurts 20 | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-markets-volume-record-again-economic-indicators-weekly.html | THE MARKETS Volume Record, Again; Economic Indicators WEEKLY COMPARISONS | True | By Alexander R. Hammer | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/a-dangerous-great-american.html | A Dangerous Great American | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/fabienne-mander-becomes-the-bride-of-md-edmeades.html | Fabienne Mander Becomes the Bride Of M.D. Edmeades | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/us-will-purchase-much-of-grain-owed-to-soviet-but-halted-at-docks.html | U.S. Will Purchase Much of Grain Owed to Soviet but Halted at Docks; Part of Minimum Shipment U.S. to Buy Much of Grain Blocked by Longshoremen 'Regrets' on Dock Action | True | By Robert Reinhold Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/stage-view-the-riveting-counterpoint-of-pinters-betrayal-stage-view.html | STAGE VIEW; The Riveting Counterpoint of Pinter's 'Betrayal' STAGE VIEW Pinter's 'Betrayal' | True | WALTER KERR | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/region-seeks-to-tap-water-bonanza-a-prototy-pe-law.html | Region Seeks to Tap Water Bonanza; A Prototype Law | True | By Irvin Molotsky | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/a-man-who-changed-music-stokowski.html | A Man Who Changed Music; Stokowski | True | By Michael Steinberg | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-i-ranted-and-raved.html | 'I Ranted and Raved' | True | JEFFREY SHEAR | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Georgess McHargue | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/citys-nurses-show-growing-militance-strikes-authorized-at-3.html | CITY'S NURSES SHOW GROWING MILITANCE; Strikes Authorized at 3 Hospitals After Representatives Reject Management Proposals Southside Strike Averted | True | By Damon Stetson | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/factorybuilt-house-unfolds-on-site-house-built-in-factory-unfolds.html | Factory-Built House Unfolds on Site; House Built In Factory Unfolds | True | By William G. Blair | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/herb-jim-bouton-schmertz.html | Herb (Jim Bouton?) Schmertz | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-a-crosssound-bridge-the-case-for-nassau.html | A Cross-Sound Bridge: The Case for Nassau | True | By I. William Bianchi Jr. | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/iran-said-to-bolster-border-force-divisions-reported-moved.html | Iran Said to Bolster Border Force; Divisions Reported Moved | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/six-more-forums-for-candidates-planned-by-women-voters-group.html | Six More Forums for Candidates Planned by Women Voters Group | True | | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/backgammon-when-all-seems-lost-focus-on-seeking-keeping-control.html | Backgammon:; When All Seems Lost, Focus On Seeking, Keeping Control | True | By Paul Magriel | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/for-us-pakistan-is-unsteady-pillar-near-roof-of-the-world.html | For U.S., Pakistan Is Unsteady Pillar Near Roof of the World; Pakistanis Wary of U.S. Friendship | True | By William Borders | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/lions-lose-best-soccer-player.html | Lions Lose Best Soccer Player | True | By Alex Yannis | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/photography-view-eva-rubinstein-perfectly-simple.html | PHOTOGRAPHY VIEW; Eva Rubinstein - -Perfectly Simple | True | GENE THORNTON | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/news-summary-international.html | News Summary; International | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-hold-the-line-is-the-battle-cry-for-li-in-albany.html | 'Hold the Line' Is the Battle Cry For L.I. in Albany; 'Hold the Line' Is the Battle Cry | True | By Ari L. Goldman | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/heiden-adds-skating-record-norwegian-in-front.html | Heiden Adds Skating Record; Norwegian in Front | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-nation-in-summary-gold-bandwagon-rolls-past-800-at-full-speed.html | The Nation; In Summary Gold Bandwagon Rolls Past $800 At Full Speed Fighting Cancer In the Workplace Lance Finally Gets His Day in Court Bad News Bearers Get Some Bad News Chicago's School Troubles Continue Flood is Confused -- And Confusing | True | Michael Wright, Daniel Lewis and Caroline Rand Herron | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-dining-out-a-french-place-where-more-is-less.html | DINING OUT; A French Place Where More Is Less | True | By Florence Fabricant | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/bridge-have-a-heart-have-6.html | BRIDGE; Have a Heart, Have 6 | True | ALAN TRUSCOTT | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/realty-news-real-estate-executives-on-the-move-other-executives.html | Realty News; Real Estate Executives on the Move Other Executives Named | True | JAMES BARRON | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/theres-gold-in-them-thar-stills-theres-gold-in-them-thar-stills.html | There's Gold in Them Thar Stills!; There's Gold in Them Thar Stills! | True | By Clyde H. Farnsworth | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-susan-b-edsel.html | The Susan B. Edsel | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/miss-hildreth-to-be-bride.html | Miss Hildreth To Be Bride | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letters-to-the-editor-leaving-the-egocentric-70s-feminism-and-rural.html | Letters TO THE EDITOR; Leaving the Egocentric 70's Feminism and Rural Mental Health High Over Badminton A Tale of Twin Brothers Toxic Exposure And Infertility | True | NATHANIEL S. LEHRMAN, M.D.BARBARA BEASLEY MURPHYELIZABETH A. AUGUSTINE, Ph.D.JOHN ANDERSON JR.CYNTHIA D. KELLYMARY C. POTTERBEVERLEE SALLEYANTHONY ROBBINS, M.D. | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/music-notes-they-need-no-conductor-helping-hand.html | Music Notes: They Need No Conductor; Helping Hand | True | By Raymond Ericson | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-livingstyle-minister-views-husband-as-the-boss.html | LIVING/STYLE; Minister Views Husband as the Boss | True | By Diane Greenberg | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-art-jersey-city-of-old-is-recalled.html | ART; Jersey City of Old Is Recalled | True | By Peter Schjeldahl | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/headliners-natural-selection.html | Headliners; Natural Selection | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/world-news-briefs-soviet-attache-leaves-japan-after-link-to.html | World News Briefs; Soviet Attache Leaves Japan After Link to Espionage Bomb Set by Red Brigades Injures 18 Officers in Rome 40 Indians Injured in Clashes Between Caste Groups Saudi Aide Says Egypt Is Freezing Arab Assets | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-cabinet-in-yemen-expected-to-turn-to-left.html | New Cabinet in Yemen Expected to Turn to Left | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/albano-facing-test-on-convention-seat-foes-of-manhattans-gop-leader.html | ALBANO FACING TEST ON CONVENTION SEAT; Foes of Manhattan's GOP Leader Entering Candidate Favoring Reagan in the Primary | True | By Maurice Carroll | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/criminal-trial-of-hells-angels-starting-4th-month.html | Criminal Trial of Hell's Angels Starting 4th Month | True | By Wallace Turner Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/when-nfl-stages-its-show-of-shows-a-salute-to-swing-era.html | When N.F.L. Stages Its Show of Shows; A Salute to Swing Era | True | By Harold Rosenthal | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/a-strike-paralyzes-chile-copper-mine-union-action-the-most-serious.html | A STRIKE PARALYZES CHILE COPPER MINE; Union Action, the Most Serious of Pinochet Rule, Protests Labor Policy and Contract Offer | True | By Juan de Onis Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/gardening-the-aroid-family-inside-and-out.html | GARDENING; The Aroid Family, Inside and Out | True | By Carl Totemeier | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/long-island-weekly-letters-to-the-long-island-editor-bill-of-rights.html | LETTERS TO THE LONG ISLAND EDITOR; 'Bill of Rights' Asked For the Ailing Elderly | True | ABE HAMMER Freeport | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/including-the-history-of-the-potato.html | Including the History of the Potato | True | By C. Vann Woodward | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-on-snipping-the-ties-that-pinch.html | On Snipping the Ties That Pinch | True | By Shelby Moorman Howatt | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-divergent-views-on-evacuation.html | Divergent Views on Evacuation | True | By David Bird | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/prince-craft-is-the-key-says-music-theaters-top-innovator-harold.html | Prince: Craft Is the Key, Says Music Theater's Top Innovator; Harold Prince: Craft Is the Key | True | By John Corry | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/candidates-battle-snow-and-rivals-on-eve-of-iowa-presidential.html | Candidates Battle Snow and Rivals on Eve of Iowa Presidential Caucuses; Challenge for Kennedy | True | By Adam Clymer Special To the New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/camera-a-fresh-look-at-3d-camera-a-fresh-look-at-threedimensional.html | CAMERA; A Fresh Look at 3-D CAMERA A Fresh Look at Three-Dimensional Photography | True | PEGGY SEALFON | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/fashion-armani-makes-them-sexy.html | Fashion; ARMANI MAKES THEM SEXY | True | By Carrie Donovan | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/correction.html | CORRECTION | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/notre-dame-subdues-ucla-bruins-make-game-close.html | Notre Dame Subdues U.C.L.A.; Bruins Make Game Close | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/archives/making-the-most-of-pasta-linguine-con-peperoni-freschi-linguine.html | MAKING THE MOST OF PASTA; Linguine con peperoni freschi (Linguine with roast peppers) | True | By Craig Claiborne | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/confrees-on-us-labor-assail-factory-closings.html | Confrees on U.S. Labor Assail Factory Closings | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/like-talk-late-at-night.html | Like Talk Late at Night | True | By John Casey | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/an-ideal-dinner-party-tynan.html | An Ideal Dinner Party; Tynan | True | By Jack Richardson | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/westchester-weekly-westchester-housing-the-trickle-down-theory.html | WESTCHESTER HOUSING; The 'Trickle Down' Theory Dries Up | True | By Betsy Brown | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/198-spectacular-bid-wins-at-santa-anita-delp-didnt-worry-race-ran.html | 1-98 Spectacular Bid Wins at Santa Anita; Delp Didn't Worry Race Ran to Form | True | Special to The New York Times | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/ideas-trends-in-summary-genesplicing-breakthrough-on-human.html | Ideas & Trends; In Summary 'Gene-Splicing' Breakthrough on Human Interferon | True | Margot Slade and Tom Ferrell | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/the-film-diary-of-a-terminal-cancer-patient-patients-dairy.html | The Film Diary Of a Terminal Cancer Patient; Patient's Dairy | True | By Nancy Pomerene McMillan | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/new-jersey-weekly-states-tv-outlook-picture-is-brighter-states-tv.html | State's TV Outlook: Picture Is Brighter; State's TV Picture Is Brightening a Bit | True | By Donald Janson | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/proposition-13-inspires-new-tax-in-coast-town.html | Proposition 13 Inspires New Tax in Coast Town | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/deborah-l-clarke-is-bride-in-alaska-of-mark-moderow.html | Deborah L. Clarke Is Bride in Alaska Of Mark Moderow | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/chess-when-patience-fails-then-go-back-to-violence.html | CHESS; When Patience Fails, Then Go Back to Violence | True | ROBERT BYRne | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/koch-cites-data-on-housing-aid.html | Koch Cites Data on Housing Aid | True | By Robert McG. Thomas Jr. | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 — No Title | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/pop-kim-fedena-sings.html | Pop: Kim Fedena Sings | True | By John S. Wilson | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/dental-researchers-see-alloy-cutting-gold-cost.html | Dental Researchers See Alloy Cutting Gold Cost | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/magazine-on-math-to-aid-slow-readers-highinterest-techniques.html | MAGAZINE ON MATH TO AID SLOW READERS; High-Interest Techniques Planned to Lure Junior High Students Who Cannot Follow Texts | True | By Gene I. Maeroff | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/evergreen-camellias-can-add-a-touch-of-elegance.html | Evergreen Camellias Can Add A Touch of Elegance | True | By Helen Brunet | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/harvard-graduates-forgo-further-school-for-jobs-combination-of.html | Harvard Graduates Forgo Further School for Jobs; 'Combination of Objectives' | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/calendars-motor-sports-horse-shows-dog-shows.html | CALENDARS; Motor Sports Horse Shows Dog Shows | True | | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/intimate-and-alien.html | Intimate and Alien | True | By M.l. Rosenthal | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-20 | 1980-01-20 | https://www.nytimes.com/1980/01/20/archives/letters-to-shun-or-not-to-shun-the-moscow-olympics.html | Letters; To Shun or Not to Shun the Moscow Olympics | True | NORMAN READER | 1980-01-24 0:00 | TX 401135 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/bleachers-collapse-at-colombian-bullring-killing-147-bleachers.html | Bleachers Collapse at Colombian Bullring, Killing 147; Bleachers Supported by Beams | True | | 1980-01-25 0:00 | TX 401136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/kennedy-wins-poll-of-coast-democrats-carter-is-a-close-second-at.html | KENNEDY WINS POLL OF COAST DEMOCRATS; Carter Is a Close Second at Party Event, While Californians Give Brown 14% of the Votes Smaller Vote Predicted Party Activists' Favor | True | By Wallace Turner Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/notes-on-people-boxing-champion-weds-childhood-sweetheart-wedding.html | Notes on People; Boxing Champion Weds Childhood Sweetheart Wedding Bells for Mayor Compete With Super Bowl Some Answers and a Comment From Lillian Hellman Recycling Problem A Queen Due in U.S. | True | Judith Cummings | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/the-editorial-notebook-the-grain-weapon-works-well-only-once-used.html | The Editorial Notebook The Grain Weapon Works Well Only Once; Used Year After Year, Boycotts Hurt Friends More Than Foes | True | PETER PASSELL | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/chavez-announces-boycott.html | Chavez Announces Boycott | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/the-2-germanys-try-to-sustain-detente-they-want-normalization-to-go.html | THE 2 GERMANYS TRY TO SUSTAIN DETENTE; They Want Normalization to Go On Despite Superpower Tensions Over Afghanistan Crisis Two Views of Intervention | True | By Ellen Lentz Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/laurel-braterman-is-married-to-george-matis-in-florida.html | Laurel Braterman Is Married To George Matis in Florida | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/those-who-have-moved-away-send-aid-for-the-neediest-cases-how-to.html | Those Who Have Moved Away Send Aid for the Neediest Cases; HOW TO AID THE FUND | True | By Joan Cook | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/titos-left-leg-is-amputated-status-normal-titos-leg-removed.html | Tito's Left Leg Is Amputated; Status 'Normal'; TITO'S LEG REMOVED; CONDITION 'NORMAL' Yugoslavs Bolster Defenses | True | By John Darnton Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/ram-fans-have-something-to-cheer.html | Ram Fans Have Something to Cheer | True | By Robert Lindsey | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/witchcraft-is-a-key-element-in-texas-murder-trial-mexicanamericans.html | Witchcraft Is a Key Element in Texas Murder Trial; Mexican-Americans Outraged | True | By William K. Stevens Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dr-edward-sachar-weds-helena-naimark.html | Dr. Edward Sachar Weds Helena Naimark | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/michael-j-hassett-weds-ilene-karpf.html | Michael J. Hassett Weds Ilene Karpf | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/critics-notebook-anne-ryans-art-leaves-shadows-of-obscurity.html | Critic's Notebook Anne Ryan's Art Leaves Shadows of Obscurity | True | By Hilton Kramer | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/solomon-triumphs.html | Solomon Triumphs | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/west-germany-considers-rise-in-defense-spending.html | West Germany Considers Rise in Defense Spending | True | By John Vinocur Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/4-die-in-storm-on-tropical-island.html | 4 Die in Storm on Tropical Island | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dr-niki-ellen-kantrowitz-bride-of-dr-ira-s-goldman.html | Dr. Niki Ellen Kantrowitz Bride of Dr. Ira S. Goldman | True | | 1980-01-25 0:00 | TX 401136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/toronto-ring-is-said-to-sell-papers-to-aliens-seeking-to-enter-the.html | Toronto Ring Is Said to Sell Papers To Aliens Seeking to Enter the U.S. | True | By Andrew H. Malcolm Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/mortgages-a-new-ball-game-flexiblerate-plan-alarms-consumers.html | Mortgages: A New Ball Game?; Flexible-Rate Plan Alarms Consumers Mortgages: A New Ball Game? 'A Major, Significant Step' Red-Ink Operations Predicted Fewer Consumer Options Seen | True | By Judith Miller Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/7-from-china-renew-a-link-to-us-link-to-china-is-restored-at.html | 7 From China Renew a Link to U.S.; Link to China Is Restored at Rockefeller U. The Cake Mix Paradox | True | By Kathleen Teltsch | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/new-york-abolishes-free-water-and-cry-is-heard-round-world-new-york.html | New York Abolishes Free Water And Cry Is Heard Round World; New York Abolishes Free Water Koch and Educators Meet | True | By Anna Quindlen | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/chess-upset-victory-for-seirawan-leaves-wijk-aan-zee-agog.html | Chess:; Upset Victory for Seirawan Leaves Wijk aan Zee Agog | True | By Robert Byrne | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/steelers-beat-rams-to-win-a-4th-super-bowl-3119-bradshaw-named-most.html | Steelers Beat Rams to Win a 4th Super Bowl, 31-19; Bradshaw Named Most Valuable Steelers Beat Rams, 31-19, to Win Their 4th Super Bowl Rams Ready to Strike Lambert's Territory Expected the Ball Bradshaw the Difference Good Kickoff Returns Perfect Weather | True | By Michael Katz Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/khomeini-makes-gesture-to-sunnis-in-face-of-threatened-vote-boycott.html | Khomeini Makes Gesture to Sunnis In Face of Threatened Vote Boycott; Candidate Withdrawn Waldheim Works on Hostage Plan | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/the-region-temperature-check-at-businesses-set-faulty-rail-bridge.html | The Region; Temperature Check At Businesses Set Faulty Rail Bridge In Jersey Studied 6-Month Strike Ends At New Haven Plant U.S. Will Monitor Jersey Nuclear Plant Crash Into House Under Investigation | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/stroll-through-a-forest-of-shadows.html | Stroll Through a Forest of Shadows | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/economic-seer-predicts-loss-of-97000-jobs-in-city-no-job-growth.html | Economic 'Seer' Predicts Loss of 97,000 Jobs in City; No Job Growth Seen for 80's Loss of 97,000 Jobs in City for '80 Is Forecast by 'Econometric Model' Main Area of Decline | True | By Nathaniel C. Nash | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/world-news-briefs-10-hurt-after-fight-flares-at-jewisharab.html | World News Briefs; 10 Hurt After Fight Flares At Jewish-Arab Competition Suspension of Aid Ends At Cambodian Camp Bomb in Basque Area Kills 4; Believed Set by Separatists Police Search Offices Of 2 in Japanese Spy Case | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-01-25 0:00 | TX 401136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/iowa-precinct-caucuses-at-a-glance-delegates-candidates-caucus.html | Iowa Precinct Caucuses AT A GLANCE; Delegates Candidates Caucus Participants Turnout Procedure Results Television Coverage | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/bmt-rider-foils-a-mugging-of-2-3-youths-seized-2-deaths-and-injury.html | BMT Rider Foils A Mugging of 2; 3 Youths Seized; 2 Deaths and Injury Occur on Other Transit Lines 3 Seized in Bridge Incident 2 Run Over by Trains | True | By Robin Herman | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/sporting-gear-training-aids-for-swimmers-warning-concept-for-skiers.html | Sporting Gear; Training Aids for Swimmers Warning Concept for Skiers Safety Light for Joggers | True | S. Lee Kanner | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/de-gustibus-sizing-up-eggplant-by-sex-of-the-product.html | De Gustibus Sizing Up Eggplant By 'Sex' of the Product | True | By Craig Claiborne | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/old-dominion-five-has-identity-crisis-our-biggest-victory-nothing.html | Old Dominion Five Has Identity Crisis; 'Our Biggest Victory' 'Nothing to Lose' | True | By Sam Goldaper | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/malavasis-long-journey-ends-the-high-school-playbook-always-a.html | Malavasi's Long Journey Ends; The High School Playbook Always a Football Man Varied Coaching Career The 'Players' Coach' | True | Special to The New York TimesDAVE ANDERSON | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/savannah-mayor-is-arrested.html | Savannah Mayor Is Arrested | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/mitchells-272-gains-first-tour-victory.html | Mitchell's 272 Gains First Tour Victory | True | By John S. Radosta Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/rev-harold-w-rigney-dies-at-80-missionary-held-4-years-in-china.html | Rev. Harold W. Rigney Dies at 80; Missionary Held 4 Years in China | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/less-than-an-a-for-the-sat.html | Less Than an 'A' for the S.A.T. | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/4-killed-by-terrorists-in-turkey.html | 4 Killed by Terrorists in Turkey | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/carter-remarks-cause-quandary-for-nbc-on-olympics-coverage-rights.html | Carter Remarks Cause Quandary For NBC on Olympics Coverage; Rights Acquired for $85 Million | True | By Clyde Haberman | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dr-leslie-z-taynor-is-bride-of-dr-arthur-g-mones.html | Dr. Leslie Z. Taynor Is Bride of Dr. Arthur G. Mones | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/film-japanese-sounds-from-the-mountainsdissonance-and-discord.html | Film Japanese 'Sounds From the Mountains'Dissonance and Discord | True | By Janet Maslin | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/marathon-unit-finds-hydrocarbons.html | Marathon Unit Finds Hydrocarbons | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/israeli-security-guards-maintain-firing-skills-at-a-range-in-jersey.html | Israeli Security Guards Maintain Firing Skills at a Range in Jersey; Concern Over Threats Question of Registration 'Low Profile' Desired | True | By Joseph F. Sullivan Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/essay-the-chinese-morsel.html | ESSAY The Chinese Morsel | True | By William Safire | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/de-paul-turns-back-lsu-7873-lack-killer-instinct-tigers-lost-top.html | De Paul Turns Back L.S.U., 78-73; Lack Killer Instinct Tigers Lost Top Scorer | True | By Gordon S. White Jr. Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/outdoors-dodging-tedium-in-a-duck-blind.html | Outdoors; Dodging Tedium In a Duck Blind | True | By Nelson Bryant | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/entertainment-events-films-music-dance-cabaret.html | Entertainment Events; Films Music Dance Cabaret | True | | 1980-01-25 0:00 | TX 401136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/business-people-outboard-marine-names-president-to-chiefs-post.html | BUSINESS PEOPLE; Outboard Marine Names President to Chief's Post Taking Inventory at the A.&P. Miss Salvage, Meet Miss Gibbs | True | Leonard Sloane | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/excerpts-from-presidents-interview-threat-to-world-peace-perception.html | Excerpts From President's Interview; Threat to World Peace Perception of Weakness Change of Mind on Soviet Hostages in Iran Soviet Threat to Iran | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/bradshaw-seen-as-key-to-game-outjumped-the-cornerbacks-tyler-proved.html | Bradshaw Seen as Key to Game; Outjumped the Cornerbacks Tyler Proved His Ability The Big Turning Point | True | By William N. Wallace | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/financing-calendar-is-heavy.html | Financing Calendar Is Heavy | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/going-out-guide.html | GOING OUT Guide | True | C. GERALD FRASER | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/how-much-bang-for-the-windfall-buck.html | How Much Bang for the Windfall Buck? | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/nuclear-project-strike-ending.html | Nuclear Project Strike Ending | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/screen-coup-de-tete-comedy-from-francechild-of-misfortune.html | Screen: 'Coup de Tete,' Comedy From France;Child of Misfortune | True | By Vincent Canby | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/bucks-89-trail-blazers-88.html | Bucks 89, Trail Blazers 88 | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/us-panel-responds-leader-welcomes-time-for-decision-through-proper.html | U.S. PANEL RESPONDS; Leader Welcomes Time for Decision Through 'Proper Channels' Athletes' Reactions Are Mixed U.S. Olympic Officials View Carter As Rejecting the Idea of a Boycott Polls Show Support for Boycott | True | By Jane Gross | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/strong-us-skaters-are-set-for-olympics.html | Strong U.S. Skaters Are Set for Olympics | True | By Neil Amdur Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/sports-world-specials-communication-gap-center-stage-side-bet.html | Sports World Specials; Communication Gap Center Stage Side Bet Olympic Spirit Room for Improvement | True | Thomas Rogers | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/terry-bradshaws-biggest-game-biggest-game-for-bradshaw.html | Terry Bradshaw's Biggest Game; Biggest Game for Bradshaw | True | Red smith | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/un-on-zionism-symbolic-or-sinister-news-analysis-racist-label-a.html | U.N. on Zionism: Symbolic or Sinister?; News Analysis Racist Label a Shock to Some Propaganda Given Sanction Exaggeration in a Vote Regarded as Bizarre Application Symptoms of Uneasiness Criticism of Exclusivity Reaction to Frustration Seen Each Region Seeks Consensus Formula Appeared in 1965 Two Delegates Fought Clause 'Long-Range Arab Strategy' Israel's Existence Supported 'What Is the Future?' 'Zionism Is Not a Code Word' Votes Used for Various Purposes | True | By Bernard D. Nossiter Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/letters-a-grain-embargo-that-hurts-the-wrong-party-sharing-urged-on.html | Letters; A Grain Embargo That Hurts the Wrong Party Sharing Urged On Our Poorest The Athletes' Olympics To Honor a Hero What American Steelmakers Need Superhawk Carter 'Gut Feelings' About the C.I.A. | True | ADDISON C. SHECKLERROBERT WOLFJAMES BUDISHMARY WHITINGER. KLINEJAMES J. TREIRESPHILIP AGEE | 1980-01-21 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/talking-politics-john-b-anderson-the-candidates-on-the-issues.html | Talking Politics: John B. Anderson; The Candidates On the Issues Talking Politics: John B. Anderson | True | | 1980-01-21 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/soviet-wont-shun-lake-placid-games-sports-paper-vows-participation.html | SOVIET WON'T SHUN LAKE PLACID GAMES; Sports Paper Vows Participation in Winter Events Regardless of U.S. Olympic Decision Delayed Reaction to Vance Without U.S., Empty Victories Move to a New Site Is Derided | True | By Craig R. Whitney Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/chicago-exchange-adds-oil-contract.html | Chicago Exchange Adds Oil Contract | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/1st-80-election-to-pick-chicago-suburbs-congressman-slim-margins.html | 1st '80 Election to Pick Chicago Suburbs' Congressman; Slim Margins Are Common Republican Seen as Front-Runner Wage and Price Controls Issue | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/play-her-due-given-to-washerwoman-bread-and-protest.html | Play: Her Due Given To 'Washerwoman'; Bread and Protest | True | By Mel Gussow | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/jean-rosaler-bride-of-richard-schram.html | Jean Rosaler Bride Of Richard Schram | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/body-of-haitian-washes-ashore-in-a-florida-smuggling-incident.html | Body of Haitian Washes Ashore In a Florida Smuggling Incident | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/the-flute-barbara-held.html | The Flute: Barbara Held | True | PETER G. DAVIS | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dryer-we-had-em-on-the-ropes-we-had-em-on-the-ropes.html | Dryer: 'We Had 'Em on the Ropes'; 'We Had' em on the Ropes' | True | Dave Anderson | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dr-ronni-lee-seltzer-married-to-gary-broder.html | Dr. Ronni Lee Seltzer Married to Gary Broder | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/minorities-in-dallas-gain-on-city-council-election-delayed-by-us.html | MINORITIES IN DALLAS GAIN ON CITY COUNCIL; Election, Delayed by U.S. Order for Redistricting, Assures 3 Slots to Blacks and Chicanos | True | Special to The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/khan-is-victorious-in-squash-racquets.html | Khan Is Victorious In Squash Racquets | True | Special to The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/toyota-output-up-49.html | Toyota Output Up 4.9% | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/song-montserrat-caballe.html | Song: Montserrat Caballe | True | By John Rockwell | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/venezuela-cuts-some-oil-sales.html | Venezuela Cuts Some Oil Sales | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/pentagon-approves-main-battle-tank-officials-satisfied-with.html | PENTAGON APPROVES MAIN BATTLE TANK; Officials, Satisfied With Reliability of XM-1, Giving Go-Ahead to Produce 7,058 Vehicles 110 Tanks Allowed | True | By Richard Halloran Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/bridge-a-clue-to-the-times-is-seen-in-the-merger-of-two-clubs.html | Bridge:; A Clue to the Times Is Seen In the Merger of Two Clubs Overcoming a Bad Break | True | By Alan Truscott | 1980-01-25 0:00 | TX 401136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/ford-to-close-7-assembly-plants-as-result-of-a-strike-at-supplier.html | Ford to Close 7 Assembly Plants As Result of a Strike at Supplier | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/when-sisyphus-lost-his-job-down-south.html | When 'Sisyphus,' Lost His Job' Down South | True | By Brandt Ayres | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/market-place-walkup-path-to-capital-gain.html | Market Place; Walk-Up: Path To Capital Gain | True | Robert Metz | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/boxer-13-dies-of-brain-injury-death-reported-late.html | Boxer, 13, Dies Of Brain Injury; Death Reported Late | True | By Thomas Rogers | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/carter-grain-plan-pricing-questions-grain-plan-pricing-questions.html | Carter Grain Plan: Pricing Questions; Grain Plan: Pricing Questions | True | By Steven Rattner Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/miss-nadig-is-victor.html | Miss Nadig Is Victor | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/sports-today.html | Sports Today | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/arms-and-foreign-policy-issues-expected-to-predominate-as-96th.html | Arms and Foreign Policy Issues Expected to Predominate as 96th Congress Reconvenes; Few Domestic Initiatives | True | By Martin Tolchin Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/new-antitrust-chief-faces-policy-dispute-new-antitrust-chief-faces.html | New Antitrust Chief Faces Policy Dispute; New Antitrust Chief Faces Policy Dispute | True | By Edward Cowan Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/business-digest-international-the-economy-todays-columns.html | BUSINESS Digest; International The Economy Today's Columns | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/19-increase-in-electric-rates-sought-by-jersey-central-power.html | 19% Increase in Electric Rates Sought by Jersey Central Power | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/advertising-for-bj-growth-is-the-game-mennens-cocoa-butter-to.html | Advertising; For B.&J., Growth Is The Game Mennen's Cocoa Butter To McCann-Erickson Henderson Advertising To Handle All of STP James Jordan Outlines One-Month Belgium Drive Production Cost Rise For Print Ads Slows | True | Philip H. Dougherty | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/illinois-governor-sets-condition-for-new-aid-to-schools-in-chicago.html | Illinois Governor Sets Condition for New Aid To Schools in Chicago; City and Labor Loans at Issue | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/an-outage-shocks-fans.html | An Outage Shocks Fans | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/bam-repertory-troupe-ready-for-upbeat-season-800000-already-raised.html | BAM Repertory Troupe Ready for Upbeat Season; $800,000 Already Raised Other Hopeful Signs Cooper-Hewitt Display To Trace Ocean Liners | True | By John Corry | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/abroad-at-home-after-iowa-a-sleeper.html | ABROAD AT HOME After Iowa: A Sleeper? | True | By Anthony Lewis | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/beating-of-a-mental-patient-alleged.html | Beating of a Mental Patient Alleged | True | By Laurie Johnston | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/iraq-says-oil-goes-to-3d-world-but-supplies-to-us-companies-are.html | Iraq Says Oil Goes to 3d World; But Supplies to U.S. Companies Are Reduced Production Increased in October Iraq Says Oil Goes to 3d World Larger Role in Third World | True | By Marvine Howe Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dusseldorf-gets-return-from-garbage-trashburning-plants-also-being.html | Dusseldorf Gets Return From Garbage; Trash-Burning Plants Also Being Tried in the New York Area Solution Began as Afterthought Incinerator Has Five Furnaces Step-Down Burning Method | True | By John M. Geddes Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/nissan-sets-production-in-spain-nissan-venture-in-spain.html | Nissan Sets Production In Spain; Nissan Venture in Spain | True | By Henry Scott Stokes Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/television.html | Television | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/assembling-of-forecast-a-most-elaborate-task.html | Assembling of Forecast A Most Elaborate Task | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/venezuela-recalls-envoy-to-protest-cuba-incident.html | Venezuela Recalls Envoy To Protest Cuba Incident | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/soviet-threat-cited-he-sets-midfebruary-for-russians-to-withdraw.html | SOVIET THREAT CITED; He Sets Mid-February for Russians to Withdraw From Afghanistan Olympic Committee to Meet Carter Proposes Taking Olympics Away From Moscow Ways to Enforce Boycott | True | By Terence Smith Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/apartment-crush-alters-manhattan-living-no-vacancy-manhattans-tight.html | Apartment Crush Alters Manhattan Living No Vacancy Manhattan's Tight Rental Market Renters Find Tight Apartment Market in Manhattan One Newcomer's Search Luck and Money Count Construction Risks and Delays Limiting Size of Apartments 'No Place for People to Go' Reduction of Household Size $60 to $250 a Room Complaints From Tenants Concern Among Housing Offiials Funds for Preservation | True | By Alan S. Oser | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/us-puts-new-stress-on-close-military-ties-to-turkey-some-fear.html | U.S. Puts New Stress on Close Military Ties to Turkey; Some Fear Soviet Drive on Iran Turks Sensitive on Base Use Soviet Threat Not Via Afghanistan | True | By Richard Halloran Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/washington-watch-carters-options-on-oil-savings-communist.html | Washington Watch; Carter's Options On Oil Savings Communist Typewriters More Inflation Woes Tax Cut Initiative Briefcases | True | Clyde H. Farnsworth | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/chinas-foreign-aide-in-pakistan-assures-afghan-refugees-of-help.html | China's Foreign Aide, in Pakistan, Assures Afghan Refugees of Help; Soviet Airlift in Kabul Journalistic Credentials Halted | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/lincoln-center-schedules-vocal-chamber-programs.html | Lincoln Center Schedules Vocal Chamber Programs | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/miss-navratilova-takes-final-60-62-loser-expresses-frustration.html | Miss Navratilova Takes Final, 6-0, 6-2; Loser Expresses Frustration | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/gold-slips-in-hong-kong.html | Gold Slips in Hong Kong | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/fearful-guatemalans-seek-closer-ties-to-guerrillas-guerrillas-grow.html | Fearful Guatemalans Seek Closer Ties to Guerrillas; Guerrillas Grow Stronger 'Siege Mentality' Seen | True | By Alan Riding Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/radio.html | Radio | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/careys-budget-believed-short-of-koch-aid-hopes-albany-notes-bulk.html | Carey's Budget Believed Short of Koch Aid Hopes; Albany Notes 'Bulk Aid Hard to Find | True | By Richard J. Meislin Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/footwear-fit-for-a-fur.html | Footwear Fit For a Fur | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/whitecollar-crimes-by-women-why-are-they-on-the-rise-changing-roles.html | White-Collar Crimes by Women: Why Are They on the Rise?; Changing Roles and Attitudes | True | By Carey Winfrey | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/smoking-is-flourishing-in-brazil-with-foes-unable-to-stub-it-out.html | Smoking Is Flourishing in Brazil, With Foes Unable to Stub It Out; Charges of Exploitation Smoking Increases With Wealth | True | By Warren Hoge Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/2-spanish-miners-bodies-found.html | 2 Spanish Miners' Bodies Found | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/abortion-foes-at-conference-plan-strategy-of-political-activism.html | Abortion Foes, at Conference, Plan Strategy of Political Activism; Calls Contraception 'Moral Insanity' Need to Send a Message | True | By Leslie Bennetts Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/carters-foreign-policy-draws-fire-on-eve-of-caucuses-president.html | Carter's Foreign Policy Draws Fire on Eve of Caucuses; PRESIDENT ASSAILED ON EVE OF CAUCUSES Carter May Campaign More Kennedy Appears Bolder Mideast Peace Treaty Cited | True | By Hedrick Smith Special To The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dance-harlem-troupe-shuffles-casts-in-2-ballets.html | Dance: Harlem Troupe Shuffles Casts in 2 Ballets | True | By Jennifer Dunning | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/judge-rules-city-shares-liability-in-hotel-disaster-four-died-in-73.html | Judge Rules City Shares Liability In Hotel Disaster; Four Died in '73 Collapse of an Inspected Building City to Appeal Decision Quotes From Earlier Decision State Judge Rules City Bears Part of Liability In '73 Hotel Collapse | True | By Peter Kihss | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/town-in-north-carolina-losing-battle-with-hosts-of-blackbirds.html | Town in North Carolina Losing Battle with Hosts of Blackbirds; Increasing Over 3 Years Only Flight Pattern Changed | True | Special to The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/around-nation-blasts-at-refinery-in-texas-hurt-40-and-damage.html | Around the Nation; Blasts at Refinery in Texas Hurt 40 and Damage Homes Measles Immunizing Policy Is Urged for Armed Forces 3 Rescued After 4 Days On Raft in Alaskan Waters West Virginia VW Workers Reject a Proposed Contract | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/black-hawks-subdue-rangers-21-lucky-to-be-that-close-trade-a.html | Black Hawks Subdue Rangers, 2-1; Lucky to Be That Close Trade a Possibility Save on Teammate's Shot Rangers Scoring | True | By Jim Naughton | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/tv-a-woman-battles-cancer-in-documentary.html | TV: A Woman Battles Cancer in Documentary | True | By Richard F. Shepard | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/new-drama-by-miller-is-due-at-spoleto-usa.html | New Drama by Miller Is Due at Spoleto U.S.A. | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dance-phoebe-neville.html | Dance: Phoebe Neville | True | By Jack Anderson | 1980-01-25 0:00 | TX 401136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/commodities-gold-rise-political-basis-seen.html | Commodities; Gold Rise: Political Basis Seen | True | H.J. Maidenberg | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/insurance-battle-of-britain-bigger-share-of-profits-sought.html | Insurance Battle of Britain; Bigger Share of Profits Sought Insurance Brokers In Battle of Britain | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/putting-iowa-in-perspective-while-success-in-tonights-presidential.html | Putting Iowa in Perspective; While Success in Tonight's Presidential Caucuses May Spark a Winning Drive, It Is Only a Starter News Analysis Those Aware of Reagan's Age A Problem for Bush Problems Facing Democrats | True | By Adam Clymer Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/early-primaries-and-new-faces-essential-to-andersons-strategy.html | Early Primaries and New Faces Essential to Anderson's Strategy; Criticism of the Press | True | By Steven V. Roberts Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/ham-its-harder-to-watch.html | Ham: It's Harder to Watch | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/judith-miller-is-married-on-l.i-to-jay-a-kalish.html | Judith Miller Is Married On L.I. to Jay A. Kalish | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/white-house-asking-11-billion-extra-in-arms-aid-to-cairo-money.html | WHITE HOUSE ASKING $1.1 BILLION EXTRA IN ARMS AID TO CAIRO; Money Would Be Used to Buy F-16 Fighters and Other Weapons Israelis Are Opposed Sadat Asks More Carter Will Ask $1.1 Billion More In Military Assistance to Egypt | True | By Bernard Gwertzman Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/credit-markets-high-rates-depress-traders-confidence-yields-likely.html | CREDIT MARKETS High Rates Depress Traders' Confidence; Yields Likely to Stay High Bell Bonds Fall to 97 1/8 No Letup in Bank Credit Growth | True | By Vartanig G. Vartan | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/soviet-terms-olympics-gesture-to-socialism.html | Soviet Terms Olympics Gesture to 'Socialism' | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/court-to-hear-a-companys-suit-on-alleged-debt-of-senator-dole.html | Court to Hear a Company's Suit On Alleged Debt of Senator Dole | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/illinois-aides-trial-focuses-on-travels-political-fund-abuse-also.html | ILLINOIS AIDE'S TRIAL FOCUSES ON TRAVELS; Political Fund Abuse Also Alleged for Attorney General's Costs Dispute Over Check Extensive Travel Account by Political Aide | True | Special to The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/militant-television-preachers-try-to-weld-fundamentalist-christians.html | Militant Television Preachers Try to Weld Fundamentalist Christians' Political Power; Carter 'Aware of Feelings' Once Dismissed as a Fringe Uniting Against 'Humanism' 'Do It Right During the Service' Support Is Not Unanimous | True | By George Vecsey Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/celtics-bow-108106-in-double-overtime.html | Celtics Bow, 108-106, In Double Overtime | True | | 1980-01-25 0:00 | TX 401136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/tv-series-on-women-in-prison.html | TV: Series On Women In Prison | True | By Tom Buckley | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/the-city-3-east-river-tunnels-blocked-for-2-hours-boy-9-falls-to.html | The City; 3 East River Tunnels Blocked for 2 Hours Boy, 9, Falls to Death Pickets Protest Renewal Plan | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/sports-news-briefs-cunningham-gets-nba-allstar-job-arguello-keeps.html | Sports News Briefs; Cunningham Gets N.B.A. All-Star Job Arguello Keeps Title By Stopping Castillo Stones, Miss Merrill Qualify for Honor Norwegian Breaks Speed Skating Mark | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/pass-to-stallworth-the-big-play-needed-the-big-play.html | Pass to Stallworth the Big Play; 'Needed the Big Play' | True | By Malcolm Moran Special To the New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/books-of-the-times-capitalisms-fault-a-brass-band-and-a-moog.html | Books of The Times; Capitalism's Fault? A Brass Band and a Moog | True | By John Leonard | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/candidates-spending-a-total-of-28-million-in-iowa-caucuses-10-times.html | Candidates Spending a Total of $2.8 Million in Iowa Caucuses, 10 Times the '76 Level | True | Special to The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/krijaz-wins-slalom-stenmark-is-second-a-demanding-course.html | Krijaz Wins Slalom; Stenmark Is Second; A Demanding Course | True | Special to The New York Times | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-21 | 1980-01-21 | https://www.nytimes.com/1980/01/21/archives/text-of-carters-letter-to-president-of-the-us-olympic-committee.html | Text of Carter's Letter to President of the U.S. Olympic Committee; Concern for Athletes | True | | 1980-01-25 0:00 | TX 401136 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/air-france-to-run-hotel-in-new-york.html | Air France to Run Hotel in New York | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/asia-needs-help-not-abombs.html | Asia Needs Help, Not A-Bombs | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/kidnapping-suspect-is-arrested-upstate-with-two-bronx-boys.html | Kidnapping Suspect Is Arrested Upstate With Two Bronx Boys; Boys Weren't Confined Questioned in the Bronx | True | By Leonard Buder | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/gm-prepares-for-transition-leadership-is-stepping-down-within-a.html | G.M. Prepares for Transition; Leadership Is Stepping Down Within a Year G.M. Prepares for Transition A Murphy Protege Kehrl Worked With Diesels Selections Take Several Months | True | By Reginald Stuart Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/marlowe-addy-anderson-is-dead-educator-and-a-ywca-leader.html | Marlowe Addy Anderson Is Dead; Educator and a Y.W.C.A. Leader | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/8-doctors-say-tito-is-in-good-condition-first-official-report-on.html | 8 DOCTORS SAY TITO IS IN GOOD CONDITION; First Official Report on Response to Surgery Strengthens Hope He Will Return to Duties 'Within Limits of Normal' Control Would Likely Continue Concentration on Foreign Affairs | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/so-carolina-88-dartmouth-49.html | So, Carolina 88, Dartmouth 49 | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/fed-chief-sees-no-price-drop.html | Fed Chief Sees No Price Drop | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/about-education-dramatic-approach-of-professor-brings-languages-to.html | About Education; Dramatic Approach Of Professor Brings Languages to Life | True | By Fred M. Hechinger | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/qa.html | Q&A | True | | 1980-01-24 0:00 | TX 401138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/taxes-new-york-lags-in-1978-refunds-casualty-and-theft-losses.html | Taxes; New York Lags In 1978 Refunds Casualty and Theft Losses Deducting Airline Coupons | True | Deborah Rankin | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/burlington-northern-net-soars-nw-also-has-strong-results-norfolk.html | Burlington Northern Net Soars; N.&W. Also Has Strong Results Norfolk & Western | True | By Winston Williams | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/plaintive-note-sounds-for-citys-small-hotels.html | Plaintive Note Sounds For City's Small Hotels | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/film-mozart-chronicle-of-a-genius-growing-upa-family-of-letters.html | Film: 'Mozart,' Chronicle Of a Genius Growing Up A Family of Letters | True | By Vincent Canby | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/earnings-rca-profits-fall-68-in-quarter-american-home-hilton-hotels.html | EARNINGS; RCA Profits Fall 6.8% in Quarter American Home Hilton Hotels Armco Raytheon Boise Cascade SmithKline | True | By Phillip H. Wiggins | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/center-on-east-river-to-study-energy-solar-energy-to-be-used.html | Center on East River to Study Energy; Solar Energy to Be Used | True | By Glenn Fowler | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/education-state-plan-on-business-courses-debated-business-courses.html | EDUCATION; State Plan on Business Courses Debated Business Courses Debated 'Develop the Nontechnical Skills' | True | By Gene I. Maeroff | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/iran-scores-victory-over-citibank-funds-paris-court-backs-freeze.html | Iran Scores Victory Over Citibank Funds; Paris Court Backs Freeze | True | By Paul Lewis Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/formal-bid-for-bowring.html | Formal Bid For Bowring | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/indiana-standards-net-jumps-profits-up-701-in-4th-period.html | Indiana Standard's Net Jumps; Profits Up 70.1% in 4th Period | True | By Anthony J. Parisi | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/air-control-technology-refined-to-meet-hazards-the-system-working.html | Air Control Technology Refined to Meet Hazards; The system working smoothly Key Advances in Air Traffic Technology Pulses Trigger Transponder Data Displays to Pilots | True | By John Noble Wilford | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/carter-sends-bombers-over-a-russian-fleet-in-display-of-strength.html | Carter Sends Bombers Over a Russian Fleet In Display of Strength | True | By Richard Halloran Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/donors-to-fund-for-neediest-grateful-for-their-blessings-how-to-aid.html | Donors to Fund for Neediest Grateful for Their Blessings; HOW TO AID THE FUND | True | By Joan Cook | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/short-interest-on-bid-board-down-29-million-shares.html | Short Interest on Bid Board Down 2.9 Million Shares | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/fordham-91-marist-79.html | Fordham 91, Marist 79 | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/excerpts-from-the-governors-198081-budget-message-to-the-state.html | Excerpts From the Governor's 1980-81 Budget Message to the State Legislature; Options Are Limited 'Take Stock' of Obligations A Look to the Future | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/advertising-business-guides-to-sports.html | Advertising; Business Guides To Sports | True | Philip H. Dougherty | 1980-01-24 0:00 | TX 401138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/presidents-message-on-state-of-union-sets-few-new-goals-no-tax-cut.html | PRESIDENT'S MESSAGE ON STATE OF UNION SETS FEW NEW GOALS; NO TAX CUT IN COMING BUDGET Reduction of Inflation and Deficit Are Given Priority an Aide Cites Limits of Congress Impact of Foreign Crises President Sets Few New Initiatives In His State of the Union Message Argument Against Tax Cut | True | By Terence Smith Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/spanish-boxer-in-coma.html | Spanish Boxer in Coma | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/un-meeting-in-india-focuses-on-the-richpoor-gap-questions-and-more.html | U.N. Meeting in India Focuses on the Rich-Poor Gap; Questions and More Questions Spurring Industrial Development | True | By Michael T. Kaufman Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/crushing-the-yugoslavs-no-easy-task-military-analysis-stress-on.html | Crushing the Yugoslavs: No Easy Task; Military Analysis Stress on Defensive Actions Equipment in Short Supply Soviet Diversions Likely | True | By Drew Middleton Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/city-to-feel-effects-of-governors-austerity-mayor-had-wish-list.html | City to Feel Effects of Governor's Austerity; Mayor Had 'Wish List' Guideline Detailed 'Not Going to Slam the Door' | True | By Joyce Purnick Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/summations-in-katz-case-cite-admission-to-police-assailant-not-seen.html | Summations in Katz Case Cite Admission to Police; Assailant Not Seen by Victim 'Reasonable Doubt' Stressed | True | By Lee A. Daniels | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/the-region-perjury-sentence-in-reilly-inquiry-educator-heading.html | The Region; Perjury Sentence In Reilly Inquiry Educator Heading Putnam Legislators New Billing System For Jersey Hospitals 3 Indicted in Theft Of CETA Funds | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/leading-iranian-candidates-denounce-afghan-action-issue-takes.html | Leading Iranian Candidates Denounce Afghan Action; Issue Takes Priority Two Are Big Favorites | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/fires-in-bronx-and-si-kill-6-and-hurt-9.html | Fires in Bronx and S.I. Kill 6 and Hurt 9 | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/excerpts-from-carters-message.html | Excerpts From Carter's Message | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/chicago-dissident-gets-exchange-post.html | Chicago Dissident Gets Exchange Post | True | By William Robbins Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/syracuse-89-detroit-83.html | Syracuse 89, Detroit 83 | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/costs-force-life-of-compromise-for-apartment-dwellers-in-city-no.html | Costs Force Life of Compromise For Apartment Dwellers in City; No Vacancy Manhattan's Tight Rental Market Apartment Rents Force Compromises Pressure in Manhattan A Garret for $325 Facing High Monthly Rents Daily Trip From Suburbs Bought Studio Apartment | True | By Robin Herman | 1980-01-24 0:00 | TX 401138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/certification-rules-for-planes-studied-faa-official-suggests.html | CERTIFICATION RULES FOR PLANES STUDIED; F.A.A. Official Suggests Licensing Those Who Approve Designs Licensing System Suggested Former Head of Apollo Program | True | By Richard Witkin Special To The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/excerpt-from-carters-message-possible-error-in-forecasts-incentives.html | Excerpt From Carter's Message; Possible Error in Forecasts Incentives for Investment | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/2-die-in-racial-fighting-in-a-small-town-in-oklahoma-people-staying.html | 2 Die in Racial Fighting in a Small Town in Oklahoma; People Staying off Streets | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/sports-of-the-times-steelers-are-the-best-in-pro-history.html | Sports of The Times; Steelers Are the Best in Pro History | True | DAVE ANDERSON | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/bradshaw-says-hell-be-back-rams-had-him-scared-steelers-fatigued.html | Bradshaw Says He'll Be Back; Rams Had Him 'Scared' Steelers Fatigued and Relieved Crucial Passes to Stallworth Bradshaw the Leader Championship Caliber | True | By Michael Katz Special To The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/bank-earnings-reports.html | Bank Earnings Reports | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/tass-says-carter-is-playing-politics-with-olympics.html | Tass Says Carter Is Playing Politics With Olympics | True | By Anthony Austin Special To The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/tortoise-rescue-effort-gains-hope-for-tortoises-a-boon-to-whalers.html | Tortoise Rescue Effort Gains; Hope for Tortoises 'A Boon to Whalers' Frequent Courtship, Little Mating | True | By Jane E. Brody | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/pros-feel-for-olympians-but-back-boycott-pros-back-a-boycott.html | Pros Feel for Olympians but Back Boycott; Pros Back a Boycott | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/ferragmo-super-bowl-to-second-string-haden-slated-for-no-1-spot.html | Ferragmo: Super Bowl to Second String; Haden Slated For No. 1 Spot Good or Bad? Ferragmo: From Super Bowl to 2d String Wants a Fair Chance | True | By Malcolm Moran Special To The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/maravich-becomes-free-agent-likely-to-sign-with-76ers-won-the.html | Maravich Becomes Free Agent; Likely To Sign With 76ers; Won the Scoring Title Team Is Looking Him Over Maravich Free Agent | True | By Sam Goldaper | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/medical-colleges-win-injunction-against-testing-law.html | Medical Colleges Win Injunction Against Testing Law | True | By Dena Kleiman | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/science-watch-station-in-stratosphere-depth-perception-in-infants.html | Science Watch; Station in Stratosphere Depth Perception in Infants Forgetful Smokers | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/stenmark-wins-giant-slalom-first-points-of-season.html | Stenmark Wins Giant Slalom; First Points of Season | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/expenditure-reform-proposals-prohibition-on-earmarking-us-revenue.html | Expenditure Reform Proposals; Prohibition on 'Earmarking' U.S. Revenue Sharing Needed Aid to Education Three Elements of Program Reduction in Borrowing | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/regan-approves-loan-to-hooker-chemical-despite-doubt-over-social.html | Regan Approves Loan to Hooker Chemical Despite Doubt Over 'Social Responsibility'; No Dissenting Voices 11.75% for 25-Year Loan Boon to Local Economy Seen | True | By Robert D. McFadden | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-24 0:00 | TX 401138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/the-quiet-mrs-rockefeller-tries-her-hand-at-farming-cattle-from.html | The Quiet Mrs. Rockefeller Tries Her Hand at Farming; Cattle From Switzerland Quiet Mrs. Rockefeller Takes Up Farming Called a Hard Bargainer Near Ancestral Site Rockefeller Home | True | By Harold Faber Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/wabctv-reporter-charges-bias-in-a-suit-for-contract-release.html | WABC-TV Reporter Charges Bias in a Suit For Contract Release | True | By Ralph Blumenthal | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/move-for-aid-to-pakistan-to-be-postponed-a-week-meeting-in-pakistan.html | Move for Aid to Pakistan To Be Postponed a Week; Meeting in Pakistan Saturday Christopher Visit Planned 'Overwhelming Challenge' | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/revenuers-and-their-tnt-visit-corn-liquor-country-a-sixcounty.html | Revenuers (and Their TNT) Visit Corn Liquor Country; A Six-County Industry Moonshiners' Probable Return | True | By Ben A. Franklin Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/school-aid-carey-asks-348-billion-previous-proposal-rejected-plan.html | School Aid: Carey Asks $3.48 Billion; Previous Proposal Rejected Plan Certain to Be Altered Incentive Program | True | By Ari L. Goldman Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/budget-out-a-day-early-as-schedule-is-altered.html | Budget Out a Day Early As Schedule Is Altered | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/a-few-ideas-about-apartment-hunting-if-you-must-live-in-manhattan.html | A Few Ideas About Apartment Hunting, if You Must Live in Manhattan; Putting Up One's Own Walls An Example Near City Hall Co-op in a Former Hotel Avoiding the Unfamiliar | True | By Suzanne Slesin | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/strike-at-nursing-homes-postponed-dispute-over-contributions.html | Strike at Nursing Homes Postponed; Dispute Over Contributions | True | By Damon Stetson | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/more-staff-to-improve-care-planned-at-pilgrim-hospital-14-return.html | More Staff To Improve Care Planned at Pilgrim Hospital; 14 Return From Central Islip Police Investigation Under Way | True | By James Barron Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/the-un-today.html | The U.N. Today | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/another-chance-on-the-west-side.html | Another Chance on the West Side | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/income-outlook-for-198081-tax-reduction-plan.html | Income Outlook for 1980-81; Tax Reduction Plan | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/money.html | Money | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/the-city-troys-sentence-for-larceny-upheld-cabbies-reject-pact-baby.html | The City; Troy's Sentence For Larceny Upheld Cabbies Reject Pact Baby Dies, 14 Hurt In 2 Bronx Fires Fireman Protest Over Medical Care Koch Writes Off Sydenham as Waste The Police Blotter | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/alcohol-plagues-eskimos-alcoholism-plagues-eskimo-village.html | Alcohol Plagues Eskimos; Alcoholism Plagues Eskimo Village | True | DAVA SOBEL | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/cw-post-112-pratt-64.html | C.W. Post 112, Pratt 64 | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/john-thomas-is-now-president-of-wwt.html | John Thomas Is Now President of W.W.&T. | True | | 1980-01-24 0:00 | TX 401138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/behindthescenes-monetary-power-anthony-morton-solomon-man-in-the.html | Behind-the-Scenes Monetary Power; Anthony Morton Solomon Man in the News New Attitude on the Dollar New Jersey Native | True | By Clyde H. Farnsworth Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/iran-and-afghanistan-crises-force-us-to-spend-billions-cost-of.html | Iran and Afghanistan Crises Force U.S. to Spend Billions; Cost of Grain Limit Near Halt in Iran Trade Impact on Balance of Trade | True | By Steven R. Weisman Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/the-theater-a-family-sits-for-snapshot-way-of-all-flesh.html | The Theater: A Family Sits For 'Snapshot'; Way of All Flesh | True | By Thomas Lask | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/violinist-daniel-heifetz.html | Violinist: Daniel Heifetz | True | DONAL HENAHAN | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/us-olympic-panel-is-buffeted-on-all-sides-news-analysis-government.html | U.S Olympic Panel Is Buffeted on All Sides; News Analysis Government Funds Often Used Options to Be Discussed Financial Problems Loom | True | By Neil Amdur | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/biggest-banks-net-climbs.html | Biggest Bank's Net Climbs | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/carter-wins-strong-victory-in-iowa-as-bush-takes-lead-over-reagan.html | Carter Wins Strong Victory in Iowa As Bush Takes Lead Over Reagn; Iowa Caucuses Give President Strong Victory Cuts in Reagan Strength Carter Performance in 1976 Test of Reagan Strategy | True | By Adam Clymer Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/the-doctors-world-the-campaign-to-eliminate-measles-in-us.html | The Doctor's World; The Campaign To Eliminate Measles in U.S. | True | By Lawrence K. Altman, M.d. | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/us-to-buy-chicken-bound-for-soviet-us-to-buy-chicken.html | U.S. to Buy Chicken Bound for Soviet; U.S. to Buy Chicken | True | By Seth S. King Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/toll-rises-to-222-in-mishap-at-a-colombia-bullfight.html | Toll Rises to 222 in Mishap at a Colombia Bullfight | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/lucine-amara-and-met-to-talk.html | Lucine Amara and Met to Talk | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/bridge-no-room-for-complacency-in-boardamatch-contests.html | Bridge:; No Room for Complacency In Board-a-Match Contests | True | By Alan Truscott | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/stocks-rise-in-heavy-trading-energy-issues-in-lead-dow-up-563-to.html | Stocks Rise In Heavy Trading; Energy Issues In Lead; Dow Up 5.63 to 872.78 Trend Expected to Continue Stocks Rise In Heavy Trading | True | By Alexander R. Hammer | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/accounts.html | Accounts | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/postfranco-films-seek-own-identity.html | Post-Franco Films Seek Own Identity | True | By Richard Eder | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/exxon-rises-fuel-costs.html | Exxon Rises Fuel Costs | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/124-are-feared-dead-in-crash-of-iranian-jet-northeast-of-teheran.html | 124 Are Feared Dead In Crash of Iranian Jet Northeast of Teheran; Flight Carried Moslem Pilgrims | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/soprano-miss-blegm-at-the-y.html | Soprano: Miss Blegm At the Y | True | By Donal Henahan | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/wagner-76-fdu-65.html | Wagner 76, F.D.U. 65 | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/fatal-disease-strikes-new-england-seals.html | Fatal Disease Strikes New England Seals | True | By Bayard Webster | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/democratic-liberals-in-california-are-assisting-anderson-campaign.html | Democratic Liberals in California Are Assisting Anderson Campaign; Many at Reception Leave Checks | True | By Robert Lindsey Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/military-is-upheld-on-petition-limits-high-court-rejects-2.html | MILITARY IS UPHELD ON PETITION LIMITS; High Court Rejects 2 Challenges to Air Force and Navy Rules 'A Specialized Society' Supreme Court Upholds Strictures Of Petitions for Military Personnel Conflict With Federal Law 'Governmental Interest' Cited | True | By Linda Greenhouse Special To The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/immigration-office-assailed-at-hearing-us-panel-told-of-unopened.html | IMMIGRATION OFFICE ASSAILED AT HEARING; U.S. Panel Told of Unopened Mail, Mislaid Files and Unanswered Calls in New York Branch Chief Acknowledges Problems Study Ordered in Washington | True | By John M. Crewdson | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/olympics-for-sale.html | Olympics For Sale | True | By Frank Bajak | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/hecht-higgins-named-as-scorpians-agency.html | Hecht Higgins Named As Scorpian's Agency | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/postal-clerks-set-to-use-coin-dollars-as-change.html | Postal Clerks Set to Use Coin Dollars as Change | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/correction.html | CORRECTION | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/business-people-moving-up-to-top-job-at-no-1-cigarette-maker.html | BUSINESS PEOPLE; Moving Up to Top Job At No. 1 Cigarette Maker Midwest Stock Exchange Names First Full-Time Chairman | True | Leonard Sloane | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/pittsburgh-75-iona-63.html | Pittsburgh 75, Iona 63 | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/guerrillas-raid-colombian-town.html | Guerrillas Raid Colombian Town | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/living-with-the-death-penalty.html | Living With the Death Penalty | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/intolerable-conditions-in-jail-limited-as-escape-defense-state.html | Intolerable Conditions in Jail Limited as Escape Defense; State Standards Unaffected Miranda Warnings Dallas School Case Boundary Dispute Constitutional Rights Lobbying Restrictions | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/boating-meeting-slated.html | Boating Meeting Slated | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/a-move-on-local-issues.html | A Move on Local Issues | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/carter-bids-heads-of-100-governments-back-olympic-stand-state.html | CARTER BIDS HEADS OF 100 GOVERNMENTS BACK OLYMPIC STAND; State Department Terms Support Encouraging but Response Is Said to Be Fragmentary Response Called Encouraging Problems With Committees President Asks 100 World Leaders To Back U.S. Position on Olympics Allied Response Cautious Killanin Asks for U.S. Report | True | By Bernard Gwertzman Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/afghans-say-slain-president-conspired-with-rebel-leader-and-cia.html | Afghans Say Slain President Conspired With Rebel Leader and C.I.A.; Date of Amin's Death Unclear Chinese-Pakistani Talks End | True | | 1980-01-24 0:00 | TX 401138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/federal-reserve-names-solomon-new-york-chief-most-important-bank-in.html | Federal Reserve Names Solomon New York Chief; Most Important Bank in System Solomon to Be Chief of New York Fed | True | By Robert A. Bennett | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/us-goes-to-un-court-to-renew-hostage-plea.html | U.S. Goes to U.N. Court To Renew Hostage Plea | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/rutgers-defeats-columbia.html | Rutgers Defeats Columbia | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/new-carey-budget-asks-1379-billion-and-sweeping-cuts-would-end.html | NEW CAREY BUDGET ASKS $13.79 BILLION AND SWEEPING CUTS; WOULD END 10,000 STATE JOBS Abolition of Some Agencies Urged Overall Spending in '80-'81 Would Increase Slightly Protecting Tax Cuts Key Proposals Listed New Carey Budget Seeks $13.79 Billion Not All Is Gloom 'Hidden' Transit Funds General 2 Percent Cut Room to Maneuver Albany Budget Figures Doubled in 10 Years | True | By Richard J. Meislin Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/tv-mother-runs-away-in-once-upon-a-family.html | TV: Mother Runs Away In 'Once Upon a Family' | True | By Richard F. Shepard | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/television.html | Television | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/currency-markets-gold-price-hits-875-then-drops-dollar-also-shows.html | CURRENCY MARKETS Gold Price Hits $875, Then Drops; Dollar Also Shows Gains Rumors of Soviet Buildup Pound Gained in London | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/yields-on-bills-up-at-treasury.html | Yields on Bills Up at Treasury | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/us-will-decide-on-railroad-aid-within-a-month-upper-harlem-line.html | U.S. Will Decide On Railroad Aid Within a Month; Upper Harlem Line Work Is Under Consideration Many Commuter Complaints | True | By Edward Hudson Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/company-news-chrysler-mitsubishi-in-widening-rift-tengelmann-group.html | COMPANY NEWS; Chrysler, Mitsubishi In Widening Rift Tengelmann Group Raises A.&P. Stake Gino's to Close 41 Restaurants Ford Motor Plans Expansion in Brazil Pay Less Drug Bid By Jewel Is Blocked | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/tv-colleen-dewhurst-stars-in-death-penalty.html | TV: Colleen Dewhurst Stars in 'Death Penalty' | True | By Tom Buckley | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/matsushita-to-market-videodisk-matsushitas-videodisk-no-details-on.html | Matsushita To Market Videodisk; Matsushita's Videodisk No Details on Marketing Plans | True | By Peter J. Schuyten | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/world-news-briefs-diego-garcias-dispossessed-get-british-money.html | World News Briefs; Diego Garcia's Dispossessed Get British Money Offer Protest in India State Halts All Travel Services U.S. Group, Ending Visit, Urges Philippine Democracy South Korean Warns Against North's Overtures | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/national-rules-for-nuclear-shipments.html | National Rules for Nuclear Shipments | True | | 1980-01-24 0:00 | TX 401138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/questions-persist-in-death-of-amateur-boxer-champion-of-champions.html | Questions Persist in Death of Amateur Boxer; 'Champion of Champions' No A.A.U. Sanction Advertised as Receiving Sanction 'A Real Good Boxer' | True | By Thomas Rogers | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/people.html | People | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/rise-in-corn-plantings-seen.html | Rise in Corn Plantings Seen | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/in-allentown-it-was-the-day-of-the-great-1980-silver-rush.html | In Allentown, It Was the Day Of the Great 1980 Silver Rush | True | By Enid Nemy Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/carters-76-success-spurs-other-hopefuls-news-analysis.html | Carter's '76 Success Spurs Other Hopefuls; News Analysis Taft-Eisenhower Fight Recalled 'They 'Just Keep Calling' Carter Model Is Cited | True | By Hedrick Smith Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/british-swim-star-ailing.html | British Swim Star Ailing | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/brascan-to-raise-stake-in-noranda.html | Brascan to Raise Stake in Noranda | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/carter-tells-evangelists-that-he-is-born-again.html | Carter Tells Evangelists That He Is Born Again | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/city-ballet-balanchines-swan-lake-in-single-act-concerto-barocco.html | City Ballet: Balanchine's 'Swan Lake' in Single Act; 'Concerto Barocco' | True | By Anna Kisselgoffjack Anderson | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/strike-at-nuclear-plant-ends.html | Strike at Nuclear Plant Ends | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/comex-curbs-trade-in-silver-futures-how-futures-protect-merchants.html | Comex Curbs Trade in Silver Futures; How Futures Protect Merchants Trade In Silver Is Curbed Near Chaos in Markets Actions to Curb Trade | True | By H.j. Maidenberg | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/body-of-douglas-to-lie-in-state-at-national-presbyterian-church.html | Body of Douglas to Lie in State At National Presbyterian Church | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/us-revokes-soviet-license.html | U.S. Revokes Soviet License | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/neofascists-take-responsibility-in-blast-fatal-to-4-at-basque-bar.html | Neofascists Take Responsibility In Blast Fatal to 4 at Basque Bar | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/in-pursuit-of-love-three-current-studies-in-pursuit-of-love.html | In Pursuit of Love: Three Current Studies; In Pursuit of Love Defining Love Obsession | True | By Dava Sobel | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/chicago-delays-some-school-pay.html | Chicago Delays Some School Pay | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/energy-department-and-gm-venture.html | Energy Department And G.M. Venture | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/high-court-limits-choice-of-site-in-consumer-suits-high-court.html | High Court Limits Choice Of Site in Consumer Suits; High Court Limits Site Choice in Suits Containerization | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/boston-ballet-to-tour-china.html | Boston Ballet to Tour China | True | | 1980-01-24 0:00 | TX 401138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/letters-the-fuel-saved-by-airline-deregulation-what-india-may-want.html | Letters; The Fuel Saved by Airline Deregulation What India May Want for Backing Russia A Conservation Corps For American Forests As the New Barbarians Roam Our Streets Grain Is for Eating Textile Workers Waiting to Share a Sunrise The Guns of Peace Wrong Birthday | True | ROBERT H. FRANKDIMITRI A. MANTHOSALLAN W. ROSSELANDREA BERTINELLIP.R. CONANTSOL STETINDOROTHY BARNEYHERMAN ARTHUR | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/carters-cold-war-tactic.html | Carter's Cold War Tactic | True | By John B. Oakes | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/canada-to-increase-gas-price-by-30.html | Canada to Increase Gas Price by 30% | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/zaire-kidnapping-bid-reported.html | Zaire Kidnapping Bid Reported | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/currencyfee-fixing-alleged.html | Currency-Fee Fixing Alleged | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/exuberant-new-jersey-girl-14-is-talk-of-us-figure-skating-alternate.html | Exuberant New Jersey Girl, 14, Is Talk of U.S. Figure Skating; Alternate on Olympic Team Coach Dislikes Pampering | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/publishers-get-top-executives-from-business.html | Publishers Get Top Executives From Business | True | By Herbert Mitgang | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/my-father-sold-chryslers.html | My Father Sold Chryslers | True | By Ingrid Bengis | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/letters-kidney-transplant-acid-dust-and-rain-ph.html | Letters; Kidney Transplant Acid Dust and Rain pH | True | NANCY R. YAEGERM. IRA DUBINS | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/statistics-agency-tests-new-gauge-of-housing-costs-on-inflation.html | Statistics Agency Tests New Gauge Of Housing Costs on Inflation Rate; On Rental Basis 13% Rate Is Expected | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/government-elimination-is-goal-of-libertarian-partys-candidate.html | Government Elimination Is Goal Of Libertarian Party's Candidate; Private Highways and Streets | True | By Warren Weaver Jr. Special To The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/newspaper-revenues-expected-to-grow-11.html | Newspaper Revenues Expected to Grow 11% | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/knicks-are-beaten-by-lakers-132114-knicks-take-the-lead.html | Knicks Are Beaten By Lakers, 132-114; Knicks Take the Lead | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/giorgio-armanis-vision-of-a-welldressed-man-dancers-among-the.html | Giorgio Armani's Vision Of a Well-Dressed Man; Dancers Among the Models 'Unconstructed Blazer' | True | By Bernadine Morris | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/a-plan-to-balance-the-budget-daily-lottery-is-sought.html | A Plan to Balance the Budget; Daily Lottery Is Sought | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/credit-markets-prices-on-bonds-drop-sharply-key-rates.html | CREDIT MARKETS; Prices on Bonds Drop Sharply Key Rates | True | By Vartanig G. Vartan | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/charles-s-horgan-67-new-rochelle-lawyer-active-in-community.html | Charles S. Horgan, 67; New Rochelle Lawyer Active in Community | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/ford-sets-up-truck-division.html | Ford Sets Up Truck Division | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/around-the-nation-georgia-senate-defeats-equal-rights-proposal.html | Around the Nation; Georgia Senate Defeats Equal Rights Proposal Panel Urges Compensation For Nisei Interned in War Trial of Move Members Recessed to Await Petition | True | | 1980-01-24 0:00 | TX 401138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/lionel-hampton-to-open-band-series-in-brooklyn.html | Lionel Hampton to Open Band Series in Brooklyn | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/anchorwomen-late-break-in-local-news-but-i-like-her-miss-marsh-is.html | Anchorwomen: Late Break in Local News; 'But I Like Her' Miss Marsh Is Youngest 'Pinnacle of Success' | True | By Judy Klemesrud | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/going-out-guide.html | GOING OUT Guide | True | C. GERALD FRASER | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/sports-today.html | Sports Today | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/notes-on-people-work-on-new-role-is-mary-tyler-moores-life-elderly.html | Notes on People; Work on New Role Is Mary Tyler Moore's Life Elderly Couple Unfazed by 16 Hours Lost in Catskills New Concert Theater Planned at C.W. Post Center For Maureen Stapleton, Even a Slow Boat Beats a Plane Atheists Get a Turn Stars of Yesteryear | True | Judith Cummings Albin Krebs | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/joshua-nkomo-home-again-shedding-rebel-image-election-set-for-feb.html | Joshua Nkomo, Home Again, Shedding Rebel Image; Election Set for Feb. 27-29 'More Radical in Public' 'The War Is Over' | True | By Gregory Jaynes Special To The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/onceblighted-cities-of-new-england-are-booming-oncedepressed.html | Once-Blighted Cities of New England Are Booming; Once-Depressed Factory Cities of New England Are Booming Again After Decades of Decline Where the Workers Are 4 Big Industries Expand | True | By Michael Knight Special To The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/concern-voiced-on-health-effects-of-diesel-exhaust-soot-contains.html | Concern Voiced On Health Effects Of Diesel Exhaust; Soot Contains 'Potent' Mutagens Variation in Test Results Control of Particles | True | By Stephen Budiansky | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/books-of-the-times-guests-for-ideal-dinner-party.html | Books of The Times; Guests for Ideal Dinner Party | True | By Christopher Lehmann-Haupt | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/richard-goldman-leader-of-goldman-band-dies-emphasized.html | Richard Goldman, Leader of Goldman Band, Dies; Emphasized Entertainment Wrote Libretto for Opera | True | By Raymond Ericson | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/commodities-gold-futures-prices-fall-but-recover-to-finish-up.html | COMMODITIES; Gold Futures Prices Fall, But Recover to Finish Up Copper Rises 10.5 Cents Live-Cattle Futures Off Cash Prices | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/from-coast-to-coast-the-orchestration-of-a-flight.html | From Coast to Coast The Orchestration of a Flight | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/expenditure-outlook-for-198081-local-assistance-formulas.html | Expenditure Outlook for 1980-81; Local Assistance Formulas Projections on Local Aid State Operations Expenditures | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/business-digest-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Today's Columns | True | | 1980-01-24 0:00 | TX 401138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/yugoslavs-dont-expect-the-sound-of-russian-boots-plan-for.html | Yugoslavs Don't Expect the Sound of Russian Boots; Plan for Protracted Struggle Under Threat, a Degree of Unity Possibilities for Fostering | True | By John Darnton Special To the New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/22-billion-in-outlays-is-what-state-projects.html | $22 Billion in Outlays Is What State Projects | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/algerian-aide-after-paris-talks-asks-help-for-displaced-workers.html | Algerian Aide, After Paris Talks, Asks Help for Displaced Workers; 'Historic Responsibility' Role for French Industry | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/canada-expels-3-russians-as-spies-not-related-to-afghanistan.html | Canada Expels 3 Russians as Spies; Not Related to Afghanistan | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/messages-major-domestic-goals.html | Message's Major Domestic Goals | True | Special to The New York Times | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/bomb-threat-forces-jet-to-land.html | Bomb Threat Forces Jet to Land | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/market-place-taking-a-look-at-bank-stocks.html | Market Place; Taking a Look At Bank Stocks | True | Robert Metz | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/lance-trial-jury-picked-illness-may-cause-delay.html | Lance Trial Jury Picked; Illness May Cause Delay | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/lilly-set-to-buy-physiocontrol.html | Lilly Set to Buy Physio-Control | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/enormous-camera-devised-to-take-oneminute-photos-of-great-art.html | Enormous Camera Devised to Take One-Minute Photos Of Great Art | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/dance-small-company.html | Dance: Small Company | True | By Jack Anderson | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-22 | 1980-01-22 | https://www.nytimes.com/1980/01/22/archives/salute-to-rodgers-in-march.html | Salute to Rodgers in March | True | | 1980-01-24 0:00 | TX 401138 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/bush-in-new-hampshire-buoyed-by-iowa-victory-theres-no-stopping-me.html | Bush, in New Hampshire, Buoyed by Iowa Victory; 'There's No Stopping Me' Staying With 'Game Plan' | True | By Douglas E. Kneeland Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/carter-reported-studying-draftregistration-plan-recruiting-goals.html | Carter Reported Studying Draft-Registration Plan; Recruiting Goals Unmet | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/in-lake-placid-the-day-that-the-real-snow-finally-came.html | In Lake Placid, the Day That the Real Snow Finally Came | True | By Barbara Basler Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/dentist-charged-in-rape-attempt.html | Dentist Charged in Rape Attempt | True | By Joseph P. Fried | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/credit-markets-prices-up-a-bit-as-fed-steps-in-california-bonds.html | CREDIT MARKETS; Prices Up a Bit as Fed Steps In California Bonds Downgraded New Offers Sell Well Bellwether Issues Key Rates | True | By Vartanig G. Vartan | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/sports-new-mexico-sports-were-nearly-halted-new-mexico-player.html | Sports New Mexico Sports Were Nearly Halted; New Mexico Player Dropped | True | Special to The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/official-knows-of-no-plan.html | Official Knows of No Plan | True | Special to The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/council-to-move-on-mens-clubs-for-alleged-bias-would-seek-admission.html | Council to Move On Men's Clubs For Alleged Bias; Would Seek Admission of Women and Minorities | True | By Robert McG. Thomas Jr. | 1980-02-01 0:00 | TX 401134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/lawyers-association-is-critical-of-conditions-in-criminal-court.html | Lawyers Association Is Critical Of Conditions in Criminal Court; Tour of the Building Supports a State Takeover | True | By Jill Smolowe | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/teamsters-delay-soviet-flight.html | Teamsters Delay Soviet Flight | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/five-utilities-cancel-nuclear-plant-plans.html | Five Utilities Cancel Nuclear Plant Plans | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/scotto-gets-5year-term-and-fine-for-racketeering-scotto-gets-5-year.html | Scotto Gets 5-Year Term and Fine for Racketeering Scotto Gets 5-Year Term and $75,000 Fine for Waterfront Racketeering 'Motivated Only by Greed' A Kiss for His Wife | True | By Arnold H. Lubasch | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/gas-well-drilling-rises.html | Gas Well Drilling Rises | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/sports-of-the-times-royal-and-ancient-tovarich-hills.html | Sports of The Times Royal and Ancient Tovarich Hills | True | RED SMITH | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/pianist-margaret-birkeland.html | Pianist: Margaret Birkeland | True | By Donal Henahan | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/australia-and-new-zealand-back-us-on-olympics-chinas-position.html | Australia and New Zealand Back U.S. on Olympics; China's Position International Unit Is Critical | True | By David Bird | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/money.html | Money | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/russian-ship-anchored-near-iran-monitoring-traffic-in-persian-gulf.html | Russian Ship, Anchored Near Iran, Monitoring Traffic in Persian Gulf; Scores of Aerials Russian Ship, Anchored Off Iran, Monitoring Persian Gulf Traffic Negotiations With U.S. Shipping Route Is Changed | True | By Henry Tanner Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/tv-pavarotti-as-listener.html | TV: Pavarotti as Listener | True | By Richard F. Shepard | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/around-the-nation-oklahoma-town-is-quiet-after-racial-outbreak-ban.html | Around the Nation; Oklahoma Town Is Quiet After Racial Outbreak Ban on Contractors' Dues To Biased Clubs Is Studied Diesel Fuel Leaks as Tanker Hits Banana Boat in Gulf Michigan's Tainted Cattle Will Be Buried in Nevada | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/governor-careys-proposition.html | Governor Carey's Proposition | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/notes-on-people-ehrlichmans-resignation-from-the-bar-is-accepted.html | Notes on People; Ehrlichman's Resignation From the Bar Is Accepted Ruling in Camera Congressman Would Like a More Civil Service Help for the Living, Plus a Small Charge for Handling Wayward Bus Riders | True | Judith Cummings Albin Krebs | 1980-02-01 0:00 | TX 401134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/an-urgent-call-in-moscow-2-hours-to-depart-for-exile-they-arrested.html | An Urgent Call in Moscow: 2 Hours to Depart for Exile; 'They Arrested Him' Urgent Call in Moscow: 2 Hours to Leave for Exile Refused to Return Awards Two Hours to Get Ready | True | By Anthony Austin Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/magic-show-has-cut-nixons-role-in-half-decided-to-share-two.html | 'Magic' Show Has Cut Nixon's Role in Half; Decided to Share Two Dazzling Plays 'The Same 2 Points' | True | By Malcolm Moran Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/bettis-queen-and-rebels-at-wonderhorse-feb-6.html | Betti's 'Queen and Rebels' At Wonderhorse Feb. 6 | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/lance-and-3-associates-accused-of-bilking-banks-as-trial-opens-use.html | Lance and 3 Associates Accused Of Bilking Banks as Trial Opens; Use for Overdrawn Checks | True | By Wendell Rawls Jr. Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/waldheim-cuts-short-tour-of-asian-nations.html | Waldheim Cuts Short Tour of Asian Nations | True | Special to The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/wisconsin-to-buy-tracks.html | Wisconsin To Buy Tracks | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/real-estate-meridien-hotel-set-in-new-york.html | Real Estate; Meridien Hotel Set in New York | True | Alan S. Oser | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/bridge-extenuating-circumstances-cover-the-bidding-for-slam-three.html | Bridge;; Extenuating Circumstances Cover the Bidding for Slam Three No-Trump Unbeatable | True | By Alan Truscott | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/spy-who-sold-us-secrets-to-soviet-flees-coast-prison-federal-and.html | Spy Who Sold U.S. Secrets To Soviet Flees Coast Prison; Federal and Local Search 'Thousands' of Documents Sold Protest Over C.I.A. Actions | True | By Robert Lindsey Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/books-of-the-times-the-little-pub-sacrificed-to-conflict.html | Books of The Times; 'The Little Pub' Sacrificed to 'Conflict' | True | By Anatole Broyard | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/sakharov-arrested-by-soviet-and-sent-to-restricted-city-physicists.html | SAKHAROV ARRESTED BY SOVIET AND SENT TO RESTRICTED CITY; PHYSICIST'S AWARDS REVOKED Brezhnev Issues Decree Banishing the Dissident Leader to Gorky on Charge of Subversion Tass Silent on Banishment Police Surround Building Sakharov Arrested as 'Subversive' And Sent to Closed City of Gorky Deputy Prime Minister Resigns A Beacon for Dissidents 'Calls to Reactionary Circles' | True | By Craig R. Whitney Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/sports-today-basketball-harness-racing-hockey-indoor-soccer-jaialai.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY INDOOR SOCCER JAI-ALAI THOROUGHBRED RACING | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/music-harold-jones-in-flute-recital.html | Music: Harold Jones in Flute Recital | True | By John Rockwell | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/congressmen-find-constituents-are-preoccupied-with-foreign-matters.html | Congressmen Find Constituents Are Preoccupied With Foreign Matters; 'The Public Wants to Reaffirm' An Unchanging Pattern | True | By Martin Tolchin Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/the-un-today.html | The U.N. Today | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/southern-rail-raises-profit.html | Southern Rail Raises Profit | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/chess-seirawan-starts-off-strong-at-42d-hoogoven-tourney.html | Chess;; Seirawan Starts Off Strong At 42d Hoogoven Tourney | True | By Robert Byrne | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/business-digest-markets-energy-washington-companies-todays-columns.html | BUSINESS Digest; Markets Energy Washington Companies Today's Columns | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/posner-concern-in-apl-merger.html | Posner Concern In APL Merger | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/sakharovs-new-home-gorky.html | Sakharov's New Home: Gorky | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/jury-weighing-verdict-in-pushing-of-student-onto-subway-tracks.html | Jury Weighing Verdict In Pushing of Student Onto Subway Tracks | True | By Lee A. Daniels | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/letters-bringing-back-bacon-late-etiquette.html | Letters; Bringing Back Bacon Late Etiquette | True | ISABEL MERCERRUTH MARTON | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/isuzu-speeds-plans-for-us-car-sales.html | Isuzu Speeds Plans for U.S. Car Sales | True | By Reginald Stuart Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/bank-earnings.html | Bank Earnings | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/commodities-copper-platinum-drop-cotton-sugar-advance-strong-cotton.html | COMMODITIES; Copper, Platinum Drop; Cotton, Sugar Advance Strong Cotton Demand Cited Rebates Hurt Coffee Futures | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/funeral-service-for-boxer.html | Funeral Service for Boxer | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/news-of-the-theater-more-musical-revivals-planned-for-city-center.html | News of the Theater More Musical Revivals Planned for City Center; Piper Laurie in Revival Larry Kert Keeps Busy 'Filumena' Finds a Home | True | By Carol Lawson | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/exceptions-to-soviet-embargo-studied.html | Exceptions to Soviet Embargo Studied | True | Special to The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/times-tests-conversion-to-offset-idea-of-printing-executive.html | Times Tests Conversion To Offset; Idea of Printing Executive | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/senator-assesses-campaign-doubts-among-fencesitters-victory-by.html | Senator Assesses Campaign; Doubts Among Fence-Sitters Victory by Carter Staggers Kennedy and Leaves His Campaign in Doubt Nettled by Chappaquiddick | True | By Hedrick Smith Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/soviet-forces-said-to-tighten-hold-in-afghanistan-and-to-move.html | Soviet Forces Said to Tighten Hold In Afghanistan and to Move Freely; Afghan Units Replaced A Facade of Unity | True | By Drew Middleton | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/iran-shows-concern.html | Iran Shows Concern | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/reagn-to-reconsider-his-decision-not-to-debate-with-gop-rivals.html | Reagn to Reconsider His Decision Not to Debate With G.O.P. Rivals; Superior Organizational Work Campaign Strategy Under Review | True | Special to The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/big-business-as-schoolmaster-new-role-for-big-business-schoolmaster.html | Big Business as Schoolmaster; New Role for Big Business: Schoolmaster | True | By Ralph Blumenthal | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/liberalized-pay-guide-goes-to-white-house.html | Liberalized Pay Guide Goes to White House | True | By Edward Cowan Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/urban-leagues-president-appeals-to-blacks-and-jews-to-seek-unity.html | Urban League's President Appeals To Blacks and Jews to Seek Unity | True | By Thomas A. Johnson | 1980-02-01 0:00 | TX 401134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/wests-pipeline-for-news-of-dissidents-andrei-dmitriyevich-sakharov.html | West's Pipeline for News of Dissidents; Andrei Dmitriyevich Sakharov Man in the News The Blandishments of Rank Wife Accepts Nobel Prize | True | By Malcolm W. Browne | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/windfall-conferees-in-accord-oil-compromise-opens-way-for-final-tax.html | 'Windfall' Conferees In Accord; Oil Compromise Opens Way for Final Tax Action Criticism From Oil Industry Conferees on 'Windfall' Tax in Accord | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/foreign-affairs-talmudic-yes-and-no.html | FOREIGN AFFAIRS Talmudic? Yes. And No. | True | By Jacobo Timerman | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/britons-liquidate-a-heritage-as-metals-soar-heirlooms-are-sold-for.html | Britons Liquidate a Heritage; As Metals Soar, Heirlooms Are Sold for Scrap 'A Very Sad Situation' Antique Prices Expected to Rise Britons Liquidating Their Heritage | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/bid-to-kill-arms-pact-is-foiled.html | Bid To Kill Arms Pact Is Foiled | True | Special to The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/personal-health-fatigue-is-only-rarely-related-to-excessive.html | Personal Health; Fatigue is only rarely related to excessive physical exertion. | True | Jane E. Brody | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/blacks-in-survey-prefer-kennedy-kennedy-48-carter-32.html | Blacks in Survey Prefer Kennedy; Kennedy 48, Carter 32 | True | By Sheila Rule | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/air-florida-weighs-piedmont-merger.html | Air Florida Weighs Piedmont Merger | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/television.html | Television | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/katherine-mccloskey-wilson-dies.html | Katherine McCloskey Wilson Dies | True | By Ralph Blumenthal | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/godunov-will-perform-on-ballet-theater-tour.html | Godunov Will Perform On Ballet Theater Tour | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/dividends.html | Dividends | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/meetings-offer-little-hope-of-a-settlement-on-lirr.html | Meetings Offer Little Hope Of a Settlement on L.I.R.R. | True | By Damon Stetson | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/agriculture-of-tomorrow.html | Agriculture of Tomorrow | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/the-region-trial-set-for-march-4-in-bedford-hills-case-10500.html | The Region; Trial Set for March 4 In Bedford Hills Case $10,500 Settles Suit Against L.I. Police Higher Ft. Lee Rents Approved in Ruling L.I. Doctor, 73, Gets Prison Term Lifted | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/jewelry-appraisals-the-formula-is-secret.html | Jewelry Appraisals: The Formula Is Secret | True | JAMES BARRON | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/full-grain-embargo-called-possible-grain-testimony-heard-a-5year.html | Full Grain Embargo Called Possible; Grain Testimony Heard A 5-Year Agreement on Grain | True | By Clyde H. Farnsworth Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/alcan-profit-climbs-341.html | Alcan Profit Climbs 34.1% | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/us-faces-old-stumbling-blocks-in-southwest-asia-old-questions-arise.html | U.S. Faces Old Stumbling Blocks in Southwest Asia; Old Questions Arise Flexibility Is Aim Arab-Israeli Dispute Paramount | True | By Richard Burt Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/apples-and-oranges-in-iowa.html | Apples and Oranges in Iowa | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/wine-talk-sending-back-a-bottle-sangfroid-intact.html | Wine Talk; Sending back a bottle sang-froid intact. | True | Terry Robards | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/volcker-vows-steady-course.html | Volcker Vows 'Steady' Course | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/de-paul-remains-unbeaten-louisville-76-marquette-63.html | De Paul Remains Unbeaten; Louisville 76, Marquette 63 | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/chicago-board-limits-silver-futures-trading-sharp-response-in.html | Chicago Board Limits Silver Futures Trading; Sharp Response in Market Averting Squeeze on Shorts | True | By William Robbins Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/texasgulf-earnings-up-by-1947-in-4th-quarter-freeport-minerals.html | Texasgulf Earnings Up By 194.7% in 4th Quarter; Freeport Minerals | True | By Anthony J. Parisi | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/monsanto-profit-off-merck-up-merck.html | Monsanto Profit Off; Merck Up; Merck | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/a-restaurants-obligation.html | A Restaurant's Obligation | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/adelphi-67-southampton-60.html | Adelphi 67, Southampton 60 | True | Special to The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/the-editorial-notebook-doodles-of-a-president.html | The Editorial Notebook Doodles of a President | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/yeo-quits-chicago-bank-job-yeo-quits-bank-job.html | Yeo Quits Chicago Bank Job; Yeo Quits Bank Job | True | By Robert A. Bennett | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/rent-surcharge-measure-delayed.html | Rent Surcharge Measure Delayed | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/the-city-police-charge-man-with-gas-hijacking-fire-that-killed-5-is.html | The City; Police Charge Man With Gas Hijacking Fire That Killed 5 Is Laid to Arsonist Tax Backlog Cited In Goldin Audit 2 Held on Charges Of Loan-Sharking Cross Is Burned | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/farmhouse-caucus-outpost-of-democracy-a-family-divided.html | Farmhouse Caucus: Outpost of Democracy; A Family Divided | True | By Francis X. Clines Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/the-plot-behind-the-couch.html | The Plot Behind The Couch | True | By George Axelrod | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/kitchen-equipment-a-pan-for-potato-cakes.html | Kitchen Equipment A Pan for Potato Cakes | True | PIERRE FRANEY | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/outwitting-nature-to-produce-more-food-outwitting-nature-to-produce.html | Outwitting Nature To Produce More Food; Outwitting Nature to Produce More Food | True | By Jane E. Brody Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/albany-leaders-voice-criticism-of-careys-cuts-theyre-skeptical.html | Albany Leaders Voice Criticism Of Carey's Cuts; They're Skeptical Despite Governor's Explanation 'Legerdemain,' Anderson Says Albany Leaders Voice Criticism Of Carey's Cuts Trouble Ahead for Education Plan Cut or an Increase? | True | By Joyce Purnick Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/careys-political-budget-spending-plan-is-wrapped-in-fiscal.html | Carey's Political Budget; Spending Plan Is Wrapped in Fiscal Stringencies To Make Anyone Look Bad in Trying to Untie It News Analysis Storm Warnings Hoisted A $400 Million Ray of Hope An Out for the Campaigner $100 Million in Reserves | True | By Richard J. Meislin Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/7-million-suit-is-started-by-hockey-fans.html | $7 Million Suit Is Started by Hockey Fans | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/andrei-sakharov-cant-be-banished.html | Andrei Sakharov Can't Be Banished | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/candidates-shifting-tactics-reagan-to-step-up-drive-bush-upset-in.html | Candidates Shifting Tactics; Reagan to Step Up Drive BUSH UPSET IN IOWA STUNS REAGAN CAMP Republican Results Democratic Results | True | By Adam Clymer Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/death-of-boxer-13-spurs-call-for-inquiry-won-3-fights-in-3-nights.html | Death of Boxer, 13, Spurs Call for Inquiry; Won 3 Fights in 3 Nights | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/concert-boston-pops.html | Concert: Boston Pops | True | By John Rockwell | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/connors-gains-gerulaitis-ousted-miss-jaeger-new-pro-wins.html | Connors Gains, Gerulaitis Ousted; Miss Jaeger, New Pro, Wins | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/maravich-signs-pact-to-play-with-celtics-maravich-signs-with.html | Maravich Signs Pact To Play With Celtics; Maravich Signs With Celtics | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/us-assails-moscow-on-sakharov-very-serious-view.html | U.S. Assails Moscow on Sakharov; 'Very Serious View' | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/private-lives.html | Private Lives | True | John Leonard | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/economic-scene-inflation-policy-debate-grows.html | Economic Scene; Inflation Policy: Debate Grows | True | Leonard Silk | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/gold-price-is-still-attracting-sellers.html | Gold Price Is Still Attracting Sellers | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/melnick-production-unit-leaves-columbia-for-fox.html | Melnick Production Unit Leaves Columbia for Fox | True | By Aljean Harmetz Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/world-news-briefs-candidate-in-rhodesia-vote-is-shot-to-death-near.html | World News Briefs; Candidate in Rhodesia Vote Is Shot to Death Near Home Tito Gaining 'Gradually,' Medical Bulletin Says Dutch Bishops at Synod Back Pope on Celibacy London Evacuates 4,000 After Gas Blasts and Fire | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/fox-fills-production-job.html | Fox Fills Production Job | True | Leonard Sloane | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/best-buys.html | Best Buys | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/saks-executive-moving-to-a-top-gimbels-post.html | Saks Executive Moving To a Top Gimbels Post | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/washington-the-myths-of-iowa.html | WASHINGTON The Myths Of Iowa | True | By James Reston | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/metal-stocks-down-in-heavy-trading-leading-losers-in-silver-group.html | Metal Stocks Down in Heavy Trading Leading Losers in Silver Group Silver Users Showed Gains | True | By Alexander R. Hammer | 1980-02-01 0:00 | TX 401134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/tire-makers-price-pact-violations-cited.html | Tire Makers' Price Pact; Violations Cited | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/six-recipes-from-across-the-atlantic-for-preparing-rabbit-lapin.html | Six Recipes From Across the Atlantic for Preparing Rabbit; Lapin Saute Chasseur (Rabbit sauteed with tomatoes and mushrooms) Lapin Aux Pruneaux (Rabbit with prunes) Lapin Roti a la Moutarde (Roast rabbit with mustard) Gibelotte de Lapin (Marinated rabbit stew) Rabbit Saute With Rosemary Ed Giobbi's Rabbit Cacciatora | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/thousands-march-in-capital-seeking-abortion-ban-medicaid-ruling.html | Thousands March in Capital, Seeking Abortion Ban; Medicaid Ruling Assailed | True | By Leslie Bennetts Special To The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/earnings-electronics-concerns-show-gains-in-net-digital-equipment.html | EARNINGS Electronics Concerns Show Gains in Net; Digital Equipment Rockwell International Martin Marietta | True | By Phillip H. Wiggins | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/going-out-guide.html | GOING OUT Guide | True | C. GERALD FRASER | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/letters-let-people-know-what-they-eat-landlords-incentive-to-waste.html | Letters; Let People Know What They Eat Landlords' Incentive to Waste Fuel Victims of a Manhattan Realty Boom George Meany Day Soviet Managers Of World Peace Moscow's Alternative Four Dangerous Myths About Nuclear Power | True | JERE E. GOYANDAVID B. KONIGSBERGSALLY G. HOLLADAYDENNIS O'TOOLEGEORGE YANEYMICHAEL FRISHMANHERBERT ABRAMS, M.D. | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/dollar-closes-generally-up.html | Dollar Closes Generally Up | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/as-housing-problems-increase-experts-see-little-hope-for-future.html | As Housing Problems Increase, Experts See Little Hope for Future; Housing Experts See a Difficult Future $36 Million in Tax Revenue Contrasting Neighborhoods Limit on Government Aid Obstacles to Making a Profit Assessments Called Correct Lack of Comprehensive Plan Little Enthusiasm in Congress Changes Outside Manhattan | True | By Michael Goodwin | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/the-black-market-in-iranian-caviar-the-black-market-in-caviar-from.html | The Black Market In Iranian Caviar; The Black Market in Caviar From Iran | True | By Flora Lewis Special To The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/macys-announces-a-3for2-stock-split.html | Macy's Announces A 3-for-2 Stock Split | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/court-ruling-to-allow-extortion-trial-to-start-on-exstamford-aide.html | Court Ruling to Allow Extortion Trial to Start On Ex-Stamford Aide; Two Motions Before Judge | True | By Robert E. Tomasson Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/it-t-sees-lower-profits.html | I.T. & T. Sees Lower Profits | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/us-judge-blocks-oildrilling-leases-off-alaska-delay-of-two-years.html | U.S. Judge Blocks Oil-Drilling Leases Off Alaska; Delay of Two Years Seen Lawsuit Against Andrus | True | By Philip Shabecoff Special To The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/careers-wanted-strategic-planners.html | Careers; Wanted: Strategic Planners | True | Elizabeth M. Fowler | 1980-02-01 0:00 | TX 401134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/cbs-again-tops-tv-ratings-tv-ratings.html | CBS Again Tops TV Ratings; TV RATINGS | True | By Les Brown | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/us-ready-to-offer-aid-to-the-iranians-if-captives-go-free-officials.html | U.S. READY TO OFFER AID TO THE IRANIANS IF CAPTIVES GO FREE; Officials Say Policy Shift Reflects Concern Over Threat Posed by Soviet's Afghan Action Soviet Causing Greater Worry U.S. May Offer Aid to the Iranians | True | By Bernard Gwertzman Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/carter-aides-after-iowa-hopeful-on-new-hampshire-carter-leads-in.html | Carter Aides, After Iowa, Hopeful on New Hampshire; Carter Leads in Poll Governor Backs Carter | True | By Terence Smith Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/italy-is-planning-a-trade-center-on-park-avenue-opening-scheduled.html | Italy Is Planning A Trade Center On Park Avenue; Opening Scheduled June 1 in Building at 59th St. 'Window' for Other Countries | True | By Edward Schumacher | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/house-seat-from-illinois-is-won-by-a-republican.html | House Seat From Illinois Is Won by a Republican | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/stage-friends-in-fear-of-loneliness-matter-of-dependence.html | Stage; 'Friends' in Fear of Loneliness; Matter of Dependence | True | By John Corry | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/con-ed-dividend-lifted-net-up-25.html | Con Ed Dividend Lifted; Net Up 25% | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/israel-puts-off-palestinian-election-pending-talks-on.html | Israel Puts Off Palestinian Election Pending Talks on Self-Government; Protest by an Arab Mayor Palestine Legislature Proposed | True | By David K. Shipler Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/italy-said-to-halt-soviet-credits-because-of-afghan-intervention.html | Italy Said to Halt Soviet Credits Because of Afghan Intervention | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/new-yorkers-etc-through-a-glass-brightly-chic-now-goes-click-click.html | New Yorkers, etc.; Through a glass, brightly, chic now goes click, click. | True | Enid Nemy | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/events-theater-music-dance-cabaret.html | Events; Theater Music Dance Cabaret | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/advertising-simplicitys-cry-start-making-it-gq-publisher-moving-to.html | Advertising; Simplicity's Cry: 'Start Making It!' G.Q. Publisher Moving To Charter's Sport Cracker Jack Winners Public Relations Franchise Offered to Ad Agencies | True | Philip H. Dougherty | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/chicagos-mayor-in-new-york-to-bolster-credit-rating-new-financial.html | Chicago's Mayor in New York to Bolster Credit Rating New Financial Adviser Drop in Bond Rating | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/sports-news-briefs-witness-admits-he-fixed-100-pocono-downs-races.html | Sports News Briefs; Witness Admits He Fixed 100 Pocono Downs Races Washington State Coach Gets New Five-Year Pact U.S. Boxer Withdraws From Soviet Matches Nelson of Bucks Set for Surgery | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/its-all-over-campus-st-johns-gains-top-10-its-about-time-still-10.html | It's All Over Campus: St. John's Gains Top 10; 'It's About Time' Still 10 Games to Go | True | By Sam Goldaper | 1980-02-01 0:00 | TX 401134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/rabbit-a-classic-delicacy-at-least-among-europeans-rabbit-a-classic.html | Rabbit: A Classic Delicacy, At Least Among Europeans; Rabbit: A Classic, at Least Among Europeans | True | By Craig Claiborne | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/carey-gives-school-aid-formula-new-york-city-would-get-more.html | Carey Gives School Aid Formula; New York City Would Get More | True | By Ari L. Goldman Special To The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/results-in-iowa-put-focus-on-new-hampshire-race-new-urgency-for.html | Results in Iowa Put Focus on New Hampshire Race; 'New Urgency' for Kennedy More Reporters Interested | True | By Bernard Weinraub Special To The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/at-un-all-sides-hear-only-the-views-they-like-on-iran-news-analysis.html | At U.N., All Sides Hear Only the Views They Like on Iran; News Analysis U.S. Does It, Too | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/company-news-uniroyal-to-close-2-us-tire-plants.html | COMPANY NEWS Uniroyal to Close 2 U.S. Tire Plants | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/gas-project-off-thailand.html | Gas Project Off Thailand | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/discoveries-noah-at-his-nicest-portraits-of-pets-art-for-your-back.html | DISCOVERIES; Noah at His Nicest Portraits of Pets Art for Your Back Scart Is a Hood, Too Worm on a Pedestal Cinderdoggy and Friends | True | Angela Taylor | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/emigre-ties-sakharov-banishment-to-departure-of-soviet-science-aide.html | Emigre Ties Sakharov Banishment To Departure of Soviet Science Aide; A Good Organizer | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/qa.html | Q&A | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/the-boycott-of-iranian-caviar.html | The Boycott of Iranian Caviar | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/a-sick-society.html | 'A Sick Society' | True | By Andrei D. Sakharov | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/feinstein-head-of-national-symphony.html | Feinstein Head Of National Symphony | True | By Karen de Witt Special To The New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/tall-story-at-the-zoo.html | Tall Story at the Zoo | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/continental-illinois-net-climbs-64.html | Continental Illinois Net Climbs 6.4% | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/chevron-increases-gasoline-prices.html | Chevron Increases Gasoline Prices | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/iranians-at-embassy-call-us-press-attache-a-spy.html | Iranians at Embassy Call U.S. Press Attache a Spy | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/kramer-when-smaller-is-better-recipe-for-mysteriousness-logic.html | 'Kramer'; When Smaller Is Better; Recipe for Mysteriousness Logic Thrown Out, Too | True | By Janet Maslin | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/ina-profit-rose-133-in-quarter.html | INA Profit Rose 13.3% In Quarter | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/mrs-karmel-resigns-sec-position-clash-with-the-staff-a-traditional.html | Mrs. Karmel Resigns S.E.C. Position; Clash With the Staff A Traditional Liberal | True | By Judith Miller | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/paul-brown-receives-10000-fine-two-different-styles.html | Paul Brown Receives $10,000 Fine; 'Two Different Styles' | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/indian-foreign-secretary-plans-a-visit-to-pakistan-possible-new.html | Indian Foreign Secretary Plans a Visit to Pakistan; Possible New Chinese Aid | True | By William Borders Special To The New York Times | 1980-02-01 0:00 | TX 401134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/gold-plunges-145-record-for-one-day-silver-slumps-by-10-also-a-mark.html | GOLD PLUNGES $145, RECORD FOR ONE DAY; Silver Slumps by $10, Also a Mark Restriction by Bonn Cited Gold Slumps $145 to $680, Record Drop for One Day Limit on Holdings Ordered | True | By H.j. Maidenberg | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/market-place-inflation-hedge-via-futures.html | Market Place; Inflation Hedge Via Futures | True | Robert Metz | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/parson-cousin-is-making-late-bid-for-mets.html | Parson Cousin Is Making Late Bid For Mets | True | By Joseph Durso | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/if-not-manhattan-what-else-is-available-renaissance-in-brooklyn.html | If Not Manhattan, What Else Is Available?; Renaissance in Brooklyn | True | By Laurie Johnston | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/60minute-gourmet-chili-a-la-franey-avocado-and-tomato-with-lime.html | 60-Minute Gourmet; Chili a la Franey Avocado and Tomato With Lime Sauce | True | By Pierre Franey | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/chairman-of-as-is-leaving-decline-in-earnings-cited-as-chief-is.html | Chairman Of A.&S. Is Leaving; Decline in Earnings Cited A.&S. Chief Is Leaving; Store Suffered Reverses Gains Made in Jersey | True | By Isadore Barmash | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/couple-from-san-francisco-send-gift-to-neediest-cases.html | Couple From San Francisco Send Gift to Neediest Cases | True | By Joan Cook | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/uniform-method-on-figuring-yields.html | Uniform Method On Figuring Yields | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/rift-is-developing-among-arab-states-boycott-of-pakistan-parley.html | RIFT IS DEVELOPING AMONG ARAB STATES; Boycott Of Pakistan Parley Called Nations Disagree on Nature of Islam's Main Problem P.L.O. Calls 'Day of Anger' Threatens Oil Supply | True | By John Kifner Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/elvira-de-hidalgo-87-a-soprano-who-was-teacher-of-maria-callas.html | Elvira de Hidalgo, 87, a Soprano Who Was Teacher of Maria Callas | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/tv-sixpart-edward.html | TV: Six-Part 'Edward' | True | By John J. O'Connor | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/indiana-standard-plans-stock-split.html | Indiana Standard Plans Stock Split | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/how-to-cut-up-a-fresh-rabbit-for-cooking.html | How To Cut Up A Fresh Rabbit For Cooking | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/business-records.html | Business Records | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/alabama-black-leader-is-refused-an-apology.html | Alabama Black Leader Is Refused an Apology | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/for-bookshelves-of-plain-and-fancy-cooks-kitchen-library.html | For Bookshelves of Plain and Fancy Cooks; Kitchen Library | True | By Mimi Sheraton | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/arts-budget-kept-stable.html | Arts Budget Kept Stable | True | By Thomas Lask | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/donaldson-lufkin-surges.html | Donaldson, Lufkin Surges | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/pedroza-outpoints-japanese.html | Pedroza Outpoints Japanese | True | | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/islanders-subdue-canadiens-by-21-islanders-find-old-character.html | Islanders Subdue Canadiens by 2-1; Islanders Find Old Character Islanders Beat Canadiens, 2-1 Rangers 5, Kings 4 | True | By Parton Keese Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/drive-for-abortion-rights-begins-efforts-in-35-other-states.html | Drive for Abortion Rights Begins; Efforts in 35 Other States Activity in Iowa Caucuses | True | By Michael Knight Special To the New York Times | 1980-02-01 0:00 | TX 401134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-23 | 1980-01-23 | https://www.nytimes.com/1980/01/23/archives/browns-view-caucus-in-iowa-is-encouraging-calls-kennedy-effort.html | Brown's View: Caucus in Iowa Is Encouraging, Calls Kennedy Effort 'Failing' | True | By Maurice Carroll | 1980-02-01 0:00 | TX 401134 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/jersey-detectives-tell-of-capturing-suspects-in-obituary-burglary.html | Jersey Detectives Tell Of Capturing Suspects In 'Obituary Burglary' | True | By Donald Janson Special To The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/williamson-helps-nets-win-117103-nerves-are-overcome-a-great.html | Williamson Helps Nets Win, 117-103; Nerves Are Overcome A Great Feeling Cavaliers Are Outscored Nets Triumph Over Cavaliers Nets Box Score | True | By Carrie Seidman Special To The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/books-of-the-times-memories-of-hemingway-an-irony.html | Books of The Times; Memories of Hemingway An Irony | True | By Christopher Lehmann-Haupt | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/for-carter-a-shift-in-view-on-russians-tone-of-his-state-of.html | FOR CARTER, A SHIFT IN VIEW ON RUSSIANS; Tone of His State of Union Speech in Sharp Contrast With Hope of Detente in First Talks Changing Times, Changing View: A Test for Carter in Africa | True | By Edward Schumacher | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/letters-a-perilous-panic-over-afghanistan-pick-a-color-if-you-can.html | Letters; A Perilous Panic Over Afghanistan Pick a Color, If You Can Riders in the Dark Lifesaving Penalty Invasion for an Invasion 'Fear Not, Tree Lovers . . .' The Human Research Subjects H.E.W. Wants to Protect | True | JOHN SOMERVILLETHOMAS DEUTSCHROBERT RAHTZ New York, Jan. 19, 1980FRANK J. ROCHFORD Floral Park, N.Y., Jan. 18, 1980ROBERT W. WILSON New York, Jan. 18, 1980MICHAEL A. CARMEL Denville, N.J., Jan. 16, 1980JOAN Z. BERNSTEIN | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/landon-is-hospitalized-for-tests.html | Landon Is Hospitalized for Tests | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/soviet-ship-leaves-post-at-entry-to-persian-gulf.html | Soviet Ship Leaves Post At Entry to Persian Gulf | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/carbides-net-up-31-in-quarter-celanese-slides-229-in-period.html | Carbide's Net Up 3.1% In Quarter; Celanese Slides 22.9% in Period Celanese | True | By Phillip H. Wiggins | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/currency-markets-dollar-off-somewhat.html | CURRENCY MARKETS Dollar Off Somewhat | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/bid-for-erc-is-pressed.html | Bid for ERC Is Pressed | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/north-korea-said-to-seek-more-foreign-contacts-more-polished.html | North Korea Said to Seek More Foreign Contacts; 'More Polished' Ideology | True | By Emerson Chapin | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/oregon-man-gets-9month-term.html | Oregon Man Gets 9-Month Term | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/theater-ice-capades-a-new-version.html | Theater; 'Ice Capades'; A New Version | True | By John Corry | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/woman-indicted-in-assault-case.html | Woman Indicted in Assault Case | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/commodities-gold-futures-fall-again-in-wave-of-profit-taking-some.html | COMMODITIES Gold Futures Fall Again In Wave of Profit Taking; Some Gains for Spot Silver Sugar and Cocoa Surge Gains for Grain and Soybeans | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/hers.html | Hers | True | Gail Sheehy | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/peking-aide-linked-to-hua-loses-key-military-post.html | Peking Aide, Linked to Hua, Loses Key Military Post | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/alaskan-villagers-are-running-out-of-heating-fuel-less-fuel-ordered.html | Alaskan Villagers Are Running Out of Heating Fuel; Less Fuel Ordered for Year Approval by Committees | True | | 1980-01-28 0:00 | TX 401132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/college-club-helps-neediest-how-to-aid-the-fund.html | College Club Helps Neediest; HOW TO AID THE FUND | True | By Joan Cook | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/sports-news-briefs-miss-rodninazaitsev-pair-takes-figure-skating.html | Sports News Briefs; Miss Rodnina-Zaitsev Pair Takes Figure Skating Title West German Holds Lead As Snow Cuts Rally Field Yachting Trials to Go On Even if Boycott Is Imposed Jones Still Standing Tall With Knockout in Round 4 Racing-Trial Defendants Are Linked to Underworld Taiwan Goes to Court Over Name Controversy Rockhill Native Impressive In Debut as a 3-Year-Old | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/rise-in-us-spending-placed-at-32-billion-over-target-for-1980.html | Rise in U.S. Spending Placed at $32 Billion Over Target for 1980; Federal Spending Likely to Rise $32 Billion Over Target for 1980 The Inflation Factor | True | By Edward Cowan Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/travelers-check-interest.html | Traveler's Check Interest | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/4-rob-chinatown-jewelry-shop.html | 4 Rob Chinatown Jewelry Shop | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/essay-thanks-i-needed-that.html | ESSAY 'Thanks, I Needed That' | True | By William Safire | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/japanese-cars-for-chrysler.html | Japanese Cars for Chrysler | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/lindners-growing-empire-undervalued-situations-key-to-investing.html | Lindner's Growing Empire; Undervalued Situations Key To Investing Lindner's Growing Empire How One Venture Paid Off Another Profitable Outcome | True | By Robert J. Cole | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/qa.html | Q&A | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/venezuelas-oil-earnings.html | Venezuela's Oil Earnings | True | Special to The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/shipregistration-talks-conclude.html | Ship-Registration Talks Conclude | True | Special to The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/screen-yiddish-tevye-vignettes-of-russia.html | Screen: Yiddish 'Tevye'; Vignettes of Russia | True | By Janet Maslin | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/notes-on-people-us-ambassador-to-hungary-named-to-post-in-austria.html | Notes on People; U.S. Ambassador to Hungary Named to Post in Austria Cousteau Moving His Topside Headquarters to Norfolk Melba Moore Tailors Her Act Into a New Enterprise Visitor Finds Streets Paved With Gold, After a Fashion Group to Honor Haig in the Presence of Oral Roberts Morton Gould Adds a Personal Note to Concert Program | True | Judith Cummings Albin Krebs | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/knicks-end-streak-by-defeating-suns-knicks-box-score.html | Knicks End Streak By Defeating Suns; Knicks Box Score | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-28 0:00 | TX 401132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/jersey-high-court-gives-judges-the-final-say-on-their-budgets.html | Jersey High Court Gives Judges The Final Say on Their Budgets; Michigan Ruling Cited | True | By Martin Waldron Special To The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/bank-earnings.html | Bank Earnings | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/business-digest-markets-companies-the-economy-todays-columns.html | BUSINESS Digest; Markets Companies The Economy Today's Columns | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/inquiry-opens-on-dead-boxer.html | Inquiry Opens On Dead Boxer | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/twilight-in-belgrade.html | Twilight in Belgrade | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/business-records.html | Business Records | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/seeds-of-bush-candidacy-are-recalled-wanted-to-check-with-ford.html | Seeds of Bush Candidacy Are Recalled; Wanted to Check With Ford Basic Campaign Strategy | True | By Douglas E.kneeland Special To The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/business-people-metropolitan-life-names-chief-and-vice-chairman.html | BUSINESS PEOPLE; Metropolitan Life Names Chief and Vice Chairman Sales Head Gets Added Role | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/the-region-poster-of-khomeini-drives-home-a-message-gaming-unit.html | The Region; Poster of Khomeini Drives Home a Message Gaming Unit Asks Crime-Tie Hearings Minister Admits Guilt in Fire Plot Nuclear Plant Closed | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/pathologist-critical-of-dr-gross-denies-tampering-with-autopsy.html | Pathologist Critical of Dr. Gross Denies Tampering With Autopsy Tissue; Act Rejected as Degrading Change in Assignments | True | By Paul L. Montgomery | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/rangers-down-canucks-6-to-4-rangers-scoring.html | Rangers Down Canucks, 6 to 4; Rangers Scoring | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/experts-on-soviet-link-eviction-of-sakharov-to-domestic-issues.html | Experts on Soviet Link Eviction Of Sakharov to Domestic Issues; Hard-Liners' Influence Seen Fear of Too Harsh a Punishment | True | By Linda Charlton | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/chrysler-getting-japanese-cars.html | Chrysler Getting Japanese Cars | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/us-mark-bonds-117-billion-sold.html | U.S. Mark Bonds: $1.17 Billion Sold | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/house-unit-backs-carters-call-for-olympics-boycott-retaliation-at.html | House Unit Backs Carter's Call for Olympics Boycott; Retaliation at U.S. Olympics Feasibility of Move Discounted Athletes Favor Participating | True | By Martin Tolchin Special To The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/ballmetropak-agreement.html | Ball-Metropak Agreement | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/pharaon-seeking-all-of-banks-stock.html | Pharaon Seeking All of Bank's Stock | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/seasons-first-flu-hits-city-thought-to-be-a-mild-strain-the.html | Season's First Flu Hits City; Thought to Be a Mild Strain; The Pneumonia Aspect Less Serious Than A-Type Season's First Influenza Hits City Facts About the Flu | True | By Ronald Sullivan | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/right-to-life-party-in-bylaws-warns-albany-leaders-fink-is-a-little.html | Right to Life Party, in Bylaws, Warns Albany Leaders; Fink Is 'a Little Chagrined' | True | By Richard J. Meislin Special To The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/final-figures-in-iowa-show-bush-received-365-of-caucus-votes.html | Final Figures in Iowa Show Bush Received 36.5% of Caucus Votes | True | | 1980-01-28 0:00 | TX 401132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/ground-workers-strike-pan-am-halting-many-flights-restraining-order.html | Ground Workers Strike Pan Am, Halting Many Flights; Restraining Order Issued | True | By Josh Barbanel | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/owners-offer-2-proposals-the-players-covered-baseball-owners-offer.html | Owners Offer 2 Proposals; The Players Covered Baseball Owners Offer Two Proposals The Minimum: $25,000 | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/for-actresses-life-doesnt-begin-at-40-unable-to-earn-a-living-to.html | For Actresses; Life Doesn't Begin at 40; 'Unable to Earn a Living' 'To Portray Society Realistically' | True | By Aljean Harmetz Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/weaver-is-appointed.html | Weaver Is Appointed | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/ge-bests-pratt-in-bid-on-air-force-jet-engines.html | G.E. Bests Pratt in Bid On Air Force Jet Engines | True | Special to The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/dividends.html | Dividends | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/reaction-to-speech-is-sharply-partisan-democrats-including.html | REACTION TO SPEECH IS SHARPLY PARTISAN; Democrats, Including President's Critics, Hail His Restraint-- Republicans Assail Him Other Contrasting Views 'Same Old Palaver' Missiles and Submarines Cited | True | Special to The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/in-little-odessa-brooklyn-police-learn-to-provide-help-in-russian.html | In 'Little Odessa' Brooklyn Police Learn to Provide Help in Russian; Police Officers Learn Russian On Their Own | True | By Robin Herman | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/calendar-antiques-glass-and-folk-art.html | Calendar; Antiques, Glass and Folk Art | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/events-theater-film-music-dance.html | Events; Theater Film Music Dance | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/market-place-finding-value-of-a-stock-leasco-seeks-reliance-shares.html | Market Place; Finding Value Of a Stock Leasco Seeks Reliance Shares | True | Robert Metz | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/home-beat-two-designing-brothers.html | Home Beat; Two Designing Brothers | True | Suzanne Slesin | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/douglas-is-buried-in-arlington-rites-carter-mondale-and-burger-join.html | DOUGLAS IS BURIED IN ARLINGTON RITES; Carter, Mondale and Burger Join Services Marked by Tributes to High Court Justice Tribute by Burger | True | By Karen de Witt Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/aviation-agency-seeks-dc10-design-revisions-company-explains.html | Aviation Agency Seeks DC-10 Design Revisions; Company Explains Decision Sharing of Blame F.A.A.'s Proposed Changes Critical Events in Disaster | True | By Richard Witkin Special to The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/gm-advances-in-soot-control.html | G.M. Advances In Soot Control | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/embittered-rail-commuters-ride-it-out-packed-trains-lost-revenue.html | Embittered Rail Commuters Ride It Out; Packed Trains, Lost Revenue Embittered Commuters Ride Out the Rail Crush Breakdowns Add to Problem Jersey Riders Better Off Economic Consequences Noted Staggered Work Hours Urged | True | By David A. Andelman | 1980-01-28 0:00 | TX 401132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/no-immediate-need-for-callup-is-seen-current-forces-termed-adequate.html | NO IMMEDIATE NEED FOR CALL-UP IS SEEN; Current Forces Termed Adequate -- Preparedness Is Stressed Forces Called Adequate for Now Carter Seeks Revived Registration for a Draft, Stressing Preparedness Problems Meeting Goals The President's Options Republican Candidates' Stances Reasons for Recruiting Problems | True | By Richard Halloran Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/bonn-banks-gold-limits.html | Bonn Banks' Gold Limits | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/earnings-slip-at-control-data.html | Earnings Slip At Control Data | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/securities-firms-expelled.html | Securities Firms Expelled | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/general-foods-net-down-239-krafts-off-412-kraft-inc.html | General Foods Net Down 23.9%; Kraft's Off 41.2% Kraft Inc. | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/concert-ozawa-leads-the-bostonians-the-program.html | Concert: Ozawa Leads the Bostonians; The Program | True | By Harold C. Schonberg | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/sports-today-basketball-harness-racing-jaialai-thoroughbred-racing.html | Sports Today; BASKETBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/smoke-disrupts-subway-service.html | Smoke Disrupts Subway Service | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/world-news-briefs-3-leftists-said-to-die-in-raid-on-salvador-police.html | World News Briefs; 3 Leftists Said to Die in Raid On Salvador Police Station Famine Temporarily Halted In Cambodia, U.S. Aide Says Belgian Cabinet Changed In Autonomy Crisis Tito May Be Working Again In Few Weeks, Official Says | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/scientists-chief-in-us-sees-peril-to-moscow-ties-sakharov-step.html | Scientists' Chief In U.S. Sees Peril To Moscow Ties; Sakharov Step Called Act of 'Deliberate Ill Will' U.S. Would Welcome Sakharov 'Ominous Signal' From Soviet Seen France Is Critical of Soviet | True | By Bernard Gwertzman Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/yugoslavia-after-tito.html | Yugoslavia After Tito | True | By Milovan Djilas | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/panama-tells-iran-that-the-shah-is-in-its-care-but-not-under-arrest.html | Panama Tells Iran That the Shah is In Its 'Care' but Not Under Arrest; PANAMA SAYS SHAH ISN'T UNDER ARREST No Official Comment by U.S. | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/reagn-meets-to-review-strategy-local-party-leaders-objected.html | Reagn Meets to Review Strategy; Local Party Leaders Objected 'Footsteps of the Candidate' | True | By Robert Lindsey Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/on-ride-down-home-in-rhodesia-joy-and-politics-now-the-roads-are.html | On Ride 'Down Home' in Rhodesia, Joy and Politics; Now the Roads Are Jammed 'The Price Is Socialism' Life in the Big Cities A Bridge Brings Memories | True | By Gregory Jaynes Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/carter-warns-us-would-use-armed-force-to-repel-a-soviet-thrust-at.html | CARTER WARNS U.S. WOULD USE ARMED FORCE TO REPEL A SOVIET THRUST AT PERSIAN GULF; CALLS FOR RENEWAL OF DRAFT REGISTRATION; THREAT TO OIL CITED Aide Calls State of Union Address an Ultimatum on Area's Security Reaction Split on Partisan Lines Carter Warns U.S. Would Act to Repel a Soviet Thrust Soviet Forces Near Key Strait Conciliatory Note Sounded 'Some Basic Questions' Raised Focus Is Almost Entirely Foreign | True | By Terence Smith Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/kennedy-camp-starts-to-lay-off-some-on-its-staff-but-many-will.html | Kennedy Camp Starts to Lay Off Some on Its Staff; But Many Will Continue Working Without Pay Feb. 1 Payroll in Doubt Confident Money Can Be Raised White House Investigation Unlikely | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/japans-surplus-in-us-trade-up.html | Japan's Surplus In U.S. Trade Up | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/company-news-twa-orders-26-pratt-engines-amc-unit-to-build-renaults.html | COMPANY NEWS; T.W.A. Orders 26 Pratt Engines A.M.C. Unit to Build Renaults in Mexico Marriott Planning Tender for Its Stock $120,000 Buys Amex Seat Flagship Banks Sets Florida Acquisition Seatrain Gulf In Saudi Accord | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/kaufman-sees-higher-yields.html | Kaufman Sees Higher Yields | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/operating-earnings-rise-301-at-citicorp-annual-rate-of-return.html | Operating Earnings Rise 30.1% at Citicorp; Annual Rate of Return | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/protesters-in-bronx-prevent-koch-from-talking-at-a-town-meeting.html | Protesters in Bronx Prevent Koch From Talking at a 'Town Meeting' | True | By Ronald Smothers | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/bell-sets-northeast-laser-link-more-flexibility-at-lower-cost.html | Bell Sets Northeast Laser Link; More Flexibility at Lower Cost Capacity Expected to Grow Service to Other Cities | True | By Ernest Holsendolph Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/the-carter-doctrine-stern-warning-on-gulf-area-is-in-sharp-contrast.html | The Carter Doctrine; Stern Warning on Gulf Area Is in Sharp Contrast To Nixon's Avoidance of Regional Confrontation News Analysis Call for Draft Registration Carter Doctrine Is in Contrast With Strategy of '70s | True | By Hedrick Smith Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/year-in-house-teaches-power-of-lobbies-power-of-special-interests.html | Year in House Teaches Power of Lobbies; Power of Special Interests Finds Information Wrong Problems for Lobbyists | True | By Steven V. Roberts Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/mcenroe-advances-fleming-is-defeated-andrea-jaeger-14-ousted.html | McEnroe Advances, Fleming Is Defeated; Andrea Jaeger, 14, Ousted | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-01-28 0:00 | TX 401132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/volunteer-armys-lacks-revive-controversial-conscription-issue.html | Volunteer Army's Lacks Revive Controversial Conscription Issue; Timing of Replacements at Issue | True | By Joseph B.treaster | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/olympic-chief-confronts-problem-robert-joseph-kane-man-in-the-news.html | Olympic Chief Confronts Problem; Robert Joseph Kane Man in the News Involved With Games Since '32 Drastic Changes After '72 Has Son and a Daughter | True | By Frank Litsky | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/stage-babes-drama-on-joe-hills-trial-accidental-martyr.html | Stage: Babe's Drama On Joe Hill's Trial; Accidental Martyr | True | By Mel Gussow | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/transcript-of-presidents-state-of-the-union-address-to-joint.html | Transcript of President's State of the Union Address to Joint Session of Congress; 'We Will Not Fail' Times of Confrontation Price of Aggression Modernized Nuclear Forces Pakistan Accord Reconfirmed Jobs for Young People | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/211-million-is-bid-for-mets-decision-on-sale-due-today-deadline.html | $21.1 Million Is Bid For Mets; Decision On Sale Due Today; Deadline Extended Wilpon Would Head Team Offers Are Discussed $21.1 Million Bid for Mets | True | By Murray Chass | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/maurice-greenberg-79-founder-of-recreation-products-concern.html | Maurice Greenberg, 79, Founder Of Recreation Products Concern | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/khomeini-is-taken-to-hospital-with-heart-ailment-ailment-is-not.html | Khomeini Is Taken to Hospital With Heart Ailment; Ailment Is Not Specified | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/purdue-involved-in-athlete-grade-scandal.html | Purdue Involved in Athlete Grade Scandal | True | By Gordon S. White Jr. | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/the-silent-generations-conversation-between-silent-generations.html | The Silent Generations; Conversation Between Silent Generations | True | By Anatole Broyard | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/talent-crisis-at-city-hall-austerity-hurts-search-for-leading.html | Talent Crisis At City Hall?; Austerity Hurts Search For Leading Applicants News Analysis 'Disincentives' Conceded 'Baloney,' Says Koch Some Candidates Unavailable Shuffling and Making Do | True | By Anna Quindlen | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/nine-are-seized-in-an-assault-on-four-in-brooklyn-victims-treated-a.html | Nine Are Seized in an Assault on Four in Brooklyn; Victims Treated at a Hospital | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/technology-carbon-dioxide-in-new-aerosol.html | Technology; Carbon Dioxide In New Aerosol | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/auto-makers-back-amended-fuel-rules-big-3-urge-more-flexible-annual.html | AUTO MAKERS BACK AMENDED FUEL RULES; Big 3 Urge More Flexible Annual Goals but Reject Other Plans Bypassing Interim Standards Support from Administration | True | By Reginald Stuart Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/abroad-at-home-survival-in-a-cold-climate.html | ABROAD AT HOME Survival In a Cold Climate | True | By Anthony Lewis | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/gloria-love-jahoda-53-novelist-and-historian-of-upper-florida.html | Gloria Love Jahoda, 53, Novelist And Historian of Upper Florida | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/oil-company-nets-surge-oil-profits-up-sharply-in-quarter-getty.html | Oil Company Nets Surge; Oil Profits Up Sharply In Quarter Getty Union Oil | True | By Anthony J. Parisi | 1980-01-28 0:00 | TX 401132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/antitrust-chief-for-crackdown.html | Antitrust Chief For Crackdown | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/world-gold.html | World Gold | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/us-is-told-soviet-uses-poison-gas-on-afghans.html | U.S Is Told Soviet Uses Poison Gas on Afghans | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/credit-markets-treasury-notes-yield-1152-scant-policy-change-seen.html | CREDIT MARKETS Treasury Notes Yield 11.52%; Scant Policy Change Seen Key Rates In percent | True | By Vartanig G. Vartan | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/clerics-back-a-schoolprayer-bill.html | Clerics Back a School-Prayer Bill | True | By George Vecsey Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/cabaret-robby-benson.html | Cabaret: Robby Benson | True | By John S. Wilson | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/derby-to-run-at-new-city-from-jan-31-to-feb-17.html | 'Derby' to Run at New City From Jan. 31 to Feb. 17 | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/soviet-dancer-asks-italy-asylum.html | Soviet Dancer Asks Italy Asylum | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/islanders-set-back-red-wings-by-53-banana-line-helps-out.html | Islanders Set Back Red Wings by 5-3; Banana Line Helps Out | True | By Parton Keese Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/for-a-musical-family-an-apartment-for-a-musical-family.html | For a Musical Family; An Apartment for a Musical Family | True | By Jane Geniesse | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/us-is-unable-to-confirm-ablast.html | U.S. Is Unable to Confirm A-Blast | True | By Richard Burt Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/the-volunteer-force-vs-soviet-challenges-military-analysis-other.html | The Volunteer Force vs. Soviet Challenges; Military Analysis Other Pentagon Headaches Effect of Vietnam War Effects of Registration Stimulation to Enlistment | True | By Drew Middleton | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/new-zealand-orders-out-the-soviet-ambassador.html | New Zealand Orders Out The Soviet Ambassador | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/bridge-experts-and-beginners-mix-in-a-yearold-tournament-experts.html | Bridge: Experts and Beginners Mix In a Year-Old Tournament; Experts and Beginners Mix In a Year-Old Tournament Finding the Expert Road | True | By Alan Truscott | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/late-rally-cuts-golds-decline-rally-pares-golds-drop.html | Late Rally Cuts Gold's Decline; Rally Pares Gold's Drop | True | By H.j. Maidenberg | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/why-belfast-is-in-mourning.html | Why Belfast Is in Mourning | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/correction.html | CORRECTION | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/going-out-guide.html | GOING OUT Guide | True | C. GERALD FRASER | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/richardson-on-allstars.html | Richardson On All-Stars | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/babs-gonzales-a-singer-of-bebop-jazz-era-63.html | Babs Gonzales, a Singer Of Be-Bop Jazz Era, 63 | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/ski-conditions.html | Ski Conditions | True | | 1980-01-28 0:00 | TX 401132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/berlin-unruffled-by-afghan-turmoil-virtually-no-impact-is-seen-in.html | BERLIN UNRUFFLED BY AFGHAN TURMOIL; Virtually No Impact Is Seen in City, Often Focus of Confrontation Between East and West Pullback Believed Discontinued | True | Special to The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/windfall-panel-tackles-tax-tenure.html | 'Windfall' Panel Tackles Tax Tenure | True | Special to The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/eileen-gray-a-prophetic-designer-eileen-gray-a-prophetic-designer.html | Eileen Gray: A Prophetic Designer; Eileen Gray: A Prophetic Designer Buying Her Designs | True | By Suzanne Slesin | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/a-wandering-troupe-may-have-found-a-home-founded-in-1972-chiefly.html | A Wandering Troupe May Have Found a Home; Founded in 1972 Chiefly 'Financial Problems 'Needed a Victory' Over 60 Have Been Produced | True | By Eleanor Blau | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/advertising-creative-change-at-b-b-chinese-vodka-takes-on-its.html | Advertising; Creative Change At B.& B. Chinese Vodka Takes On Its Russian Counterpart Isidore, Lefkowitz And Mrs. Paul's Part Creative Systems Group Apologizes for Promotion | True | Philip H. Dougherty | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/joe-clark-finds-the-favored-trudeau-an-elusive-foe-campaign-is.html | Joe Clark Finds the Favored Trudeau an Elusive Foe; Campaign Is Uncharacteristic Major Mistake Acknowledged | True | By Henry Giniger Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/lawyer-calls-lance-bank-deals-mistakes-but-not-criminal-acts.html | Lawyer Calls Lance Bank Deals 'Mistakes' but Not Criminal Acts; Outline of the Defense Appeal to Southern Sentiment | True | By Wendell Rawls Jr. Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/for-irs-a-problem.html | For I.R.S, A Problem | True | By William E. Williams | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/television.html | Television | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/topics-trading-in-politics-hard-cheese-crude-pipeline.html | Topics Trading in Politics; Hard Cheese Crude Pipeline | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/employment-agencies-do-the-searching.html | Employment Agencies Do the Searching | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/us-aides-monitoring-of-lectures-stirs-coast-dispute-very-delicate.html | U.S. Aides Monitoring of Lectures Stirs Coast Dispute; 'Very Delicate Role' Letter Not Sent to Office No Cause Celebre | True | By Wallace Turner Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/letters-design-footnotes.html | Letters; Design Footnotes | True | FRANK STANTON, ManhattanLINDA HODGES Ames, IowaGALE SIGAL Manhattan | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/design-notebook.html | Design Notebook | True | Paul Goldberger | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/2year-sentence-is-given-to-scottos-codefendant-a-man-of-compassion.html | 2-Year Sentence Is Given To Scotto's Co-defendant; 'A Man of Compassion' Crime Connections Cited | True | By Arnold H. Lubasch | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/midjanuary-car-sales-off-approximately-25-worst-drop-at-ford-this.html | Mid-January Car Sales Off Approximately 25%, Worst Drop at Ford 'This Is a Cyclical Business' | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/35-food-establishments-listed-as-code-violators.html | 35 Food Establishments Listed as Code Violators | True | | 1980-01-28 0:00 | TX 401132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/moscow-complains-sakharov-blabbed-about-vital-secrets-asserts.html | MOSCOW COMPLAINS SAKHAROV 'BLABBED' ABOUT VITAL SECRETS; Asserts Dissident Leader Ignored Warnings and Was Therefore Ordered Out of Capital Telegram From Sakharov's Wife Soviet Asserts Sakharov 'Blabbed' About State Secrets 'Sakharov Repeatedly Blabbed' | True | By Craig R. Whitney Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/iran-acts-against-bank-of-america.html | Iran Acts Against Bank of America | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/terse-solomon-meets-the-press-a-pragmatist.html | Terse Solomon Meets the Press; A 'Pragmatist' | True | By Robert A. Bennett | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/taiwan-is-planning-open-trials-soon-for-dissidents-concern-voiced.html | Taiwan Is Planning Open Trials Soon for Dissidents; Concern Voiced by U.S. Legislators 'High Hopes' for Taiwan Cited President Said to Pledge Fairness | True | Special to The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/jean-ken-comedy-ready-for-showing-to-producers.html | Jean Ken Comedy Ready For Showing to Producers | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/insider-reports-new-york-exchange-american-exchange.html | Insider Reports; NEW YORK EXCHANGE AMERICAN EXCHANGE | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/kennedy-campaign-in-new-york-to-stress-carters-vows-to-cities-carey.html | Kennedy Campaign in New York To Stress Carter's Vows to Cities; Carey and Moynihan Still Neutral Crises Abroad Called Damaging | True | By Frank Lynn | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/newmont-net-soars-3m-profit-up-136-minnesota-mining-ingersollrand.html | Newmont Net Soars; 3M Profit Up 13.6%; Minnesota Mining Ingersoll-Rand | True | By Steve Lohr | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/sound.html | Sound | True | Hans Fantel | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/house-starts-debate-on-water-bill-opposed-by-carter-administration.html | House Starts Debate on Water Bill Opposed by Carter Administration; Veto Is Hinted Support From O'Neill | True | By Marjorie Hunter Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/jury-assails-police-work-on-1972-slaying-of-officer-officer-shot.html | Jury Assails Police Work On 1972 Slaying of Officer; Officer Shot With His Own Gun Police Official Comments | True | By Selwyn Raab | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/checking-on-silver-insurance.html | Checking On Silver Insurance | True | By Michael Decourcy Hinds | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/finding-and-keeping-a-housekeeper-the-search-how-to-go-about.html | Finding (And Keeping) A Housekeeper; The Search How to Go About Finding (and Keeping) a Housekeeper The Interview Dismissal | True | By Jo Ann Miller | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/from-engineer-to-top-officer-a-first-at-indiana-gas-company.html | From Engineer to Top Officer: A First at Indiana Gas Company | True | Leonard Sloane | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/talking-business-with-earl-butz-former-agriculture-secretary.html | Talking Business with Earl Butz, Former Agriculture Secretary; Advocating Grain Curb | True | William Robbins | 1980-01-28 0:00 | TX 401132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/chicago-schools-trouble-is-damaging-teacher-morale-threat-of.html | Chicago Schools' Trouble Is Damaging Teacher Morale; Threat of Walkout Monday 'You Can See a Change' | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/around-the-nation-utah-and-nevada-termed-best-sites-for-mx-missiles.html | Around the Nation; Utah and Nevada Termed Best Sites for MX Missiles Teamster Pact Announced At The Philadelphia Journal U.S. Jury Acquits Man Of Harassing Two Whales Klan Leader to Visit Scene Of Oklahoma Race Riot | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/the-city-old-knickerbocker-up-for-renovation-bar-group-convenes-no.html | The City; Old Knickerbocker Up for Renovation Bar Group Convenes No Verdict on Davis The Police Blotter | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/jury-is-still-out-in-renee-katz-case.html | Jury Is Still Out in Renee Katz Case | True | By Lee A. Daniels | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/israelis-prepare-to-yield-sinai-area-controlling-vital-eastwest.html | Israelis Prepare to Yield Sinai Area Controlling Vital East-West Passes; U.S. Helps Build New Airfields Israel Losing Access to Passes Israel Worried by Arms Gains Cairo Action Puzzles Dayan | True | By David K. Shipler Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/stocks-rise-sharply-in-all-areas-defense-issues-lead-dow-at-3month.html | Stocks Rise Sharply In All Areas; Defense Issues Lead; Dow at 3-Month Peak Gains for Aerospace Group Marriott's Tender Offer Stocks Rise Sharply | True | By Alexander R. Hammer | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/stores-garage-sale-of-dusty-treasures.html | Store's Garage Sale Of Dusty Treasures | True | By Enid Nemy | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/concern-over-crisis-is-surfacing-in-india-president-raises-afghan.html | CONCERN OVER CRISIS IS SURFACING IN INDIA; President Raises Afghan Issue in Address to Parliament-- He Takes Conciliatory Stand In the British Tradition Waldheim Off for New York | True | By Michael T. Kaufman Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/lets-forget-the-moscow-olympics.html | Let's Forget the Moscow Olympics | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/helpful-hardware-bright-bathroom-items.html | HELPFUL HARDWARE; Bright Bathroom Items | True | BARBARA L. ISENBERG and MARYSMITH | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/interstate-branching-bill-is-revived-in-albany-bill-formerly.html | Interstate Branching Bill Is Revived in Albany.; Bill Formerly Opposed | True | Special to The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/indian-activist-gets-7year-term-for-escape-from-federal-prison.html | Indian Activist Gets 7-Year Term For Escape From Federal Prison | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/french-retail-prices-up.html | French Retail Prices Up | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/recital-michael-limoli.html | Recital: Michael Limoli | True | JOSEPH HOROWITZ | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/trans-world-cites-438-million-deficit.html | Trans World Cites 43.8 Million Deficit | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/animal-and-bacteria-genes-differ-in-construction-scientists-find.html | Animal and Bacteria Genes Differ In Construction, Scientists Find; Discovery a Complete Surprise 2-Year-old Chemical Method Used | True | By Harold M. Schmeck Jr. Special To the New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/cash-rides-a-winner-on-double-disqualification-sports-of-the-times.html | Cash Rides a Winner on Double Disqualification; Sports of The Times | True | STEVE CADY | 1980-01-28 0:00 | TX 401132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/canadians-starting-work-on-pipeline.html | Canadians Starting Work on Pipeline | True | Special to The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/george-arthur-buttrick-87-dies-presbyterian-pastor-and-scholar-to.html | George Arthur Buttrick, 87, Dies; Presbyterian Pastor and Scholar; To Madison Avenue at 34 | True | By Ralph Blumenthal | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/a-new-israeli-settlement-is-set-up-on-west-bank.html | A New Israeli Settlement Is Set Up on West Bank | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/gardening-mercuryvapor-lamps-new-light-on-indoor-plants.html | GARDENING; Mercury-Vapor Lamps: New Light on Indoor Plants | True | By Joan Lee Faust | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/riders-get-their-fill-on-the-822-subwaylike-crowding.html | Riders Get Their Fill On the 8:22; Subwaylike Crowding | True | Special to The New York Times | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/courses-for-your-creative-side.html | Courses for Your Creative Side | True | | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-24 | 1980-01-24 | https://www.nytimes.com/1980/01/24/archives/3-stations-bar-mobil-series-over-ads.html | 3 Stations Bar Mobil Series Over Ads | True | By Les Brown | 1980-01-28 0:00 | TX 401132 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/trading-in-copper-is-curbed-comex-moves-to-bar-squeeze-purely-a.html | Trading In Copper Is Curbed; Comex Moves To Bar Squeeze 'Purely a Preventive Measure' | True | By H.j. Maidenberg | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/a-judge-sent-from-upstate-dispenses-brooklyn-justice-no-subways-in.html | A Judge Sent From Upstate Dispenses Brooklyn Justice; No Subways in Schoharie County Back to Brooklyn After 37 Years A 'Slip-and-Fall Case' | True | By Joseph P. Fried | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/michener-to-receive-printings-franklin-award.html | Michener to Receive Printing's Franklin Award | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/washington-carters-poker-game.html | WASHINGTON Carter's Poker Game | True | By James Reston | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/agony-of-decision-for-bonn-us-stand-on-olympics-is-dilemma-for.html | Agony of Decision for Bonn; U.S. Stand on Olympics Is Dilemma for Schmidt News Analysis Bonn's Dilemma Is Genuine Major Political Mileage Possible Middle Way | True | By John Vinocur Special To The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/west-europes-communists-assail-sakharov-exile-most-forthright.html | West Europe's Communists Assail Sakharov Exile; Most Forthright Attack | True | By James M. Markham | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/barracks-in-lebanon-attacked.html | Barracks in Lebanon Attacked | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/too-little-intelligence.html | Too Little Intelligence? | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/state-power-unit-exempts-mta-from-a-rate-rise-aim-is-to-spur-mass.html | State Power Unit Exempts M.T.A. From a Rate Rise; Aim Is to Spur Mass Travel -- City Must Pay More Hooker Company May Protest | True | By Peter Kihss | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/letter-on-indian-point-reactors-keep-the-plants-closed-for-further.html | Letter: On Indian Point Reactors; Keep the Plants Closed for Further Study | True | ERIC E. VAN LOON | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/oliver-weerasinghe-73-diplomat-for-sri-lanka.html | Oliver Weerasinghe, 73, Diplomat for Sri Lanka | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/ford-loses-heated-battle-to-bar-an-expert-witness-at-pinto-trial.html | Ford Loses Heated Battle to Bar An Expert Witness at Pinto Trial; Lawyers in Vigorous Exchange Lack of Certain Training Noted Judge Satisfied on Experience | True | By Reginald Stuart Special To The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/many-athletes-linked-to-olympics-are-opposed-to-a-moscow-boycott.html | Many Athletes Linked to Olympics Are Opposed to a Moscow Boycott; Question Posed to Athletes Divisions in Team Sports | True | By Neil Amdur | 1980-01-31 0:00 | TX 413127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/britain-lists-reprisals-against-soviet-contacts-not-suitable-a.html | Britain Lists Reprisals Against Soviet; Contacts 'Not Suitable/ A Bitter Blow to Athletes | True | By William Borders Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/tax-break-sought-on-savings-interest-despite-white-house-congress.html | TAX BREAK SOUGHT ON SAVINGS INTEREST; Despite White House, Congress Is Moving for Partial Exemption Senate Bill's Wider Scope Tax Break Is Sought | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/museum-of-modern-art-elects-3-new-trustees.html | Museum of Modern Art Elects 3 New Trustees | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/tv-weekend-journeys-to-the-unknown-by-darwin-and-bradbury.html | TV Weekend Journeys to the Unknown by Darwin and Bradbury | True | By Richard F. Shepard | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/the-world-reacts-to-carter-speech.html | The World Reacts To Carter Speech | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/insect-spread-threatens-to-wipe-out-red-pines-widely-planted-in.html | Insect Spread Threatens To Wipe Out Red Pines; Widely Planted in 1930's 'No Control Measures' | True | By Harold Faber Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/group-led-by-doubleday-buys-mets-for-a-reported-21-million-we.html | Group Led by Doubleday Buys Mets for a Reported $21 Million; 'We Believe in New York' Stayed in Background Group Led by Doubleday Buys Mets for a Reported $21 Million Bigger Investment Seen Elements of Surprise Lindsay Bid Falls Short | True | By Joseph Durso | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/for-neediest-a-birthday-gift-how-to-aid-the-neediest-cases-fund.html | For Neediest, a Birthday Gift; HOW TO AID THE NEEDIEST CASES FUND | True | By Joan Cook | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/joan-blos-wins-newbery-medal-barbara-cooney-takes-caldecott.html | Joan Blos Wins Newbery Medal; Barbara Cooney Takes Caldecott | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/business-records.html | Business Records | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/japanese-hail-address-by-carter.html | Japanese Hail Address by Carter | True | Special to The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/books-brief-for-the-novel.html | Books: Brief for the Novel | True | By Anatole Broyard | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/report-on-nuclear-accident-holds-agency-is-unable-to-insure-safety.html | Report on Nuclear Accident Holds Agency Is Unable to Insure Safety; It Urges Strong Chief for Regulatory Commission and Formation of a Consortium to Operate Reactors Need for Trained Personnel Peril of a Meltdown Lack of Leadership Seen Call for Consortium | True | By David Burnham Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/screen-wenderss-the-wrong-movenonwriting-writer.html | Screen: Wenders's 'The Wrong Move/Nonwriting Writer | True | By Vincent Canby | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/sports-of-the-times-baseball-turns-back.html | Sports of The Times; Baseball Turns Back | True | RED SMITH | 1980-01-31 0:00 | TX 413127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/mayor-of-chicago-offers-payment-plan-for-schools-teachers-voted-not.html | Mayor of Chicago Offers Payment Plan for Schools; Teachers Voted Not to Work Second Day of Disruption Police Clear Meeting Room | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/cashing-in-on-gold-dealer-prices-vary-cashing-in-on-gold-this-is.html | Cashing In on Gold: Dealer Prices Vary; Cashing In on Gold 'This Is Not for Me' | True | By Barbara Ettorre | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/a-bronfman-battle-for-noranda-a-bronfman-struggle-for-noranda.html | A Bronfman Battle for Noranda?; A Bronfman Struggle For Noranda Expected Board Representation Denied | True | Special to The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/olympic-fieldhouse-undergoes-repairs-flaws-in-structure-at-lake.html | OLYMPIC FIELDHOUSE UNDERGOES REPAIRS; Flaws in Structure at Lake Placid Being Corrected to Come Up to State's Safety Rules Work to Cost $20,000 'Serious' Questions Posed | True | By Barbara Basler Special To The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/rko-loses-3-television-licenses-f-cc-cites-business-misconduct.html | RKO Loses 3 Television Licenses; F C.C. Cites Business Misconduct; State-Level Action in Connecticut RKO Loses Three TV Licenses Advertising Pressure Cited S.E.C. Notified at 3:45 P.M. Other Improper Activities Alleged | True | By Ernest Holsendolph Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/tito-starts-therapy-and-confers-with-aides-press-agency-says.html | Tito Starts Therapy and Confers With Aides, Press Agency Says | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/west-point-women-draw-duty-in-combat-branches-west-point-women-draw.html | West Point Women Draw Duty in Combat Branches; West Point Women Draw Combat Branch Duty To Be Scrutinized | True | By James Feron Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/miss-goolagong-ousted.html | Miss Goolagong Ousted | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/advertising-new-radio-networks-spring-up-eastman-advertising-may.html | Advertising: New Radio Networks Spring Up Eastman Advertising May Gain Mrs. Paul's Ad Research Bureau Gives Study Results 2 Muller, Jordon Accounts Accounts People | True | Philip H. Dougherty | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/divestiture-in-courant-case-asked-times-mirror-given-a-choice.html | Divestiture In Courant Case Asked; Times Mirror Given a Choice | True | By Richard L. Madden Special To The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/national-labor-leaders-aiming-at-organizing-women-workers-lasting.html | National Labor Leaders Aiming At Organizing Women Workers; 'Lasting Relationship' Sought 'Equal Pay for Equal Work' | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/liberal-party-breaks-with-koch-seeks-candidate-to-oppose-him-koch.html | Liberal Party Breaks With Koch; Seeks Candidate to Oppose Him; Koch Says Party Has 'Died' Possible Coalitions Discussed | True | By Frank Lynn | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/black-contractors-in-city-area-criticize-us-aid-problems-of-size.html | Black Contractors in City Area Criticize U.S. Aid; Problems of Size and Experience Most Black Contractors in City Area Fault U.S. Aid Plan Contractor Is Angry | True | By Thomas A. Johnson | 1980-01-31 0:00 | TX 413127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/draft-registration-due-soon-but-uncertainty-remains-forms-at-post.html | Draft Registration Due Soon, but Uncertainty Remains; Forms at Post Offices A.C.L.U. Leader Opposed Register Women, Mrs. Carter Says | True | By Richard Halloran Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/economic-scene-arms-spending-and-inflation.html | Economic Scene; Arms Spending And Inflation | True | Leonard Silk | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/if-oil-is-so-important.html | If Oil Is So Important... | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/kuhn-sees-possibility-of-work-stoppage.html | Kuhn Sees Possibility of Work Stoppage | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/ethel-kravitz-imprisoned-7-years-in-killing-of-husband-dies-at-67.html | Ethel Kravitz, Imprisoned 7 Years In Killing of Husband, Dies at 67 | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/pakistanis-make-big-drug-find.html | Pakistanis Make Big Drug Find | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/refugees-suffer-in-cold.html | Refugees Suffer in Cold | True | Special to The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/about-real-estate-problem-of-getting-welfare-rent-persists.html | About Real Estate Problem of Getting Welfare Rent Persists | True | By Alan S. Oser | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/slight-rise-in-factory-orders.html | Slight Rise In Factory Orders | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/marianist-focus-of-righttodie-suit-is-dead-on-li-active-in.html | Marianist, Focus of 'Right-to-Die' Suit, Is Dead on L.I.; Active in Retirement | True | By Ralph Blumenthal | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/weekender-guide-friday-early-music-in-the-suburbs-tenth-man-at-paf.html | WEEKENDER GUIDE; Friday EARLY MUSIC IN THE SUBURBS TENTH MAN' AT PAF Saturday DOG SLEDDING UPSTATE BALLET IN FLUSHING WEEKENDER GUIDE 'CUSTER' IN STAMFORD FAURE AND MENDELSSOHN Sunday WELL-KNOWN FOLKS SINGING FOR THE YOUNGEST ACTORS WEST SIDE DRAGON | True | Eleanor Blau | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/stefanich-rolls-into-lead-in-100000-texas-bowling.html | Stefanich Rolls Into Lead in $100,000 Texas Bowling | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/chrysler-heir-art-sale-may-top-us-mark-assemblage-of-42-works-other.html | Chrysler Heir Art Sale May Top U.S. Mark; Assemblage of 42 Works Other Gifts Made | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/nate-shapero-founder-of-chain-of-drugstores-is-dead-in-florida.html | Nate Shapero, Founder of Chain Of Drugstores, Is Dead in Florida | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/security-choice-for-lake-placid-called-slipshod-albany-panel-cites.html | Security Choice For Lake Placid Called Slipshod; Albany Panel Cites Lack of Check on Contractor Company Lawyer Denies Charge | True | By Selwyn Raab | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/sports-today.html | Sports Today | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/toward-a-foreign-policy.html | Toward A Foreign Policy | True | By Stanley Hoffmann | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/prepare-now-for-a-wartime-draft.html | Prepare Now for a Wartime Draft | True | | 1980-01-31 0:00 | TX 413127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/rumors-cited-in-gold-rise.html | Rumors Cited in Gold Rise | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/afghan-regime-tries-to-win-trust-of-a-wary-and-shaken-population-no.html | Afghan Regime Tries to Win Trust Of a Wary and Shaken Population; No Purges of Foes, Diplomats Say Amin Alienated All Classes Karmal Must Shape a Program | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/notes-on-people-korchnoi-wants-bulletproof-glass-for-the.html | Notes on People; Korchnoi Wants Bulletproof Glass for the Quarterfinals The Fate of a Moscow-Bound Piano A Rave Review for a Newsweek Critic Israel Helps a Survivor in Brooklyn New York State Bar Honors Carey and Fiske A New Venture for Haskell Ward | True | Judith Cummings Albin Krebs | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/hostages-captors-dismiss-any-deal-with-panama-telex-message.html | Hostages' Captors Dismiss Any Deal With Panama; Telex Message Displayed Arrest Denied in Panama | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/commodities-gold-futures-plunge-silver-loses-ground-impressive.html | COMMODITIES; Gold Futures Plunge; Silver Loses Ground Impressive Gains for Sugar Grain and Soybeans Drop | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/china-gets-favored-trade-status.html | China Gets Favored Trade Status | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/alcoholic-study-supports-finding-that-some-can-resume-drinking-age.html | Alcoholic Study Supports Finding That Some Can Resume Drinking; Age Factor Cited Many Relapsed Several Times | True | By Jane E. Brody Special To The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/for-children-films-magic-music-pantomime-plays-stories-and-puppets.html | For Children; Films Magic Music Pantomime Plays Stories and Puppets | True | PHYLLIS A. EHRLICH | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/2000-students-in-bangkok-burn-effigies-outside-soviet-embassy.html | 2,000 Students in Bangkok Burn Effigies Outside Soviet Embassy | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/michigan-will-get-a-federal-loan-of-280-million-for-jobless-fund.html | Michigan Will Get a Federal Loan Of $280 Million for Jobless Fund | True | Special to The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/koch-tells-fellow-mayors-reasons-to-beware-of-mandated-programs-a.html | Koch Tells Fellow Mayors Reasons To Beware of Mandated Programs; A Costly Sludge Problem | True | By Irvin Molotsky Special To The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/orangemen-blend-a-winner-a-nice-blend-syracuse-basketball-squad.html | Orangemen Blend a Winner; A Nice Blend Syracuse Basketball Squad Develops a Winning Combination Versatile Squad Good Communication | True | By Jim Naughton Special To The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/company-news-sharon-steel-inquiry-is-ordered-by-sec-us-steel-fined.html | COMPANY NEWS; Sharon Steel Inquiry Is Ordered by S.E.C. U.S. Steel Fined $3.5 Million in Suit Financial Federation Gets Bid by Gibraltar Texas Airline Sells Trans World Stake Ford Sets 1.1 Billion Overseas Outlay | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/abc-acquires-us-rights-to-1984-winter-olympics.html | ABC Acquires U.S. Rights To 1984 Winter Olympics | True | | 1980-01-31 0:00 | TX 413127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/pickett-a-key-man-in-purchase-of-mets-by-doubleday-co-doubleday.html | Pickett a Key Man In Purchase of Mets By Doubleday & Co.; Doubleday Gains Control | True | By Steve Cady | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/21-cactus-species-on-imperiled-list-exotic-and-intriguing-names.html | 21 Cactus Species On Imperiled List; Exotic and Intriguing Names | True | Special to The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/northsouth-talks-proposed-by-seoul-preparatory-sessions-for-meeting.html | NORTH-SOUTH TALKS PROPOSED BY SEOUL; Preparatory Sessions for Meeting of Premiers Would Be Held at the Truce Line on Feb. 6 'As Early as Possible' A Wall Across Korea | True | By Henry Scott Stokes Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/yip-harburg-and-his-lyrics-turn-y-in-january-into-april-in-paris.html | Yip Harburg and His Lyrics Turn Y in January Into April in Paris | True | By John S. Wilson | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/new-air-route-to-london-picked.html | New Air Route To London Picked | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/senate-approves-a-15-increase-in-veterans-education-benefits-muskie.html | Senate Approves a 15% Increase In Veterans' Education Benefits; Muskie Leads Lonely Fight | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/art-people-merge-no-collaborate-yes.html | Art People; Merge, no. Collaborate, yes. | True | Grace Glueck | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/rutgers-bows-in-battle-6966-syracuse-conquers-rutgers.html | Rutgers Bows In Battle, 69-66; Syracuse Conquers Rutgers | True | By Gordon S. White Jr. Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/restaurants-a-triumph-of-north-italian-cuisine-il-nido.html | Restaurants; A triumph of North Italian cuisine. Il Nido | True | Mimi Sheraton | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/a-juror-breaks-hand-in-urging-conviction-of-2-men-for-murder.html | A Juror Breaks Hand In Urging Conviction of 2 Men for Murder | True | By Les Ledbetter | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/homosexualalien-ban-opposed.html | Homosexual-Alien Ban Opposed | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/ballet-cortege-hongrois.html | Ballet: 'Cortege Hongrois' | True | By Jack Anderson | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/in-a-3-wheeled-electric-automobile-built-for-2-also-storage-space.html | In a 3-Wheeled, Electric Automobile Built for 2; Also Storage Space | True | By Fred Ferretti | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/olympic-ban-backed-house-votes-386-to-12-to-support-president-on-a.html | OLYMPIC BAN BACKED; House Votes 386 to 12 to Support President on a Boycott of Games Many Athletes Are Opposed HOUSE GIVES BACKING TO OLYMPIC BOYCOTT Two Loves: Vodka and Sports | True | By Marjorie Hunter Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/bridge-one-rare-new-york-event-is-being-replaced-by-two-the-best.html | Bridge;; One Rare New York Event Is Being Replaced by Two The Best Game Contract | True | By Alan Truscott | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/business-people-the-long-harried-days-of-a-major-gold-banker-a-new.html | BUSINESS PEOPLE; The Long, Harried Days Of a Major Gold Banker A New Leader for Memorex Auction House Picks a President | True | Leonard Sloane | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/federal-reserve.html | Federal Reserve | True | | 1980-01-31 0:00 | TX 413127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/the-persian-gulf-region-source-of-twothirds-of-the-wests-oil.html | The Persian Gulf Region: Source of Two-Thirds of the West's Oil Production Figures on Map are for October 1979. Source: U.S. Central Intelligence Agency. | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/music-a-new-schuman.html | Music: A New Schuman | True | By Harol D C. Schonberg | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/mets-are-now-rebuilding-on-solid-financial-ground-opposite-of.html | Mets Are Now Rebuilding On Solid Financial Ground; Opposite of Islanders More Building, Not Rebuilding First Order of Business | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/prospect-of-the-draft-gets-a-mixed-reaction-from-feminists-rejects.html | Prospect of the Draft Gets a Mixed Reaction From Feminists; Rejects the Idea 'A Personal Twinge' | True | By Carey Winfrey | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/how-us-strategy-toward-persian-gulf-region-evolved-basic-policy.html | How U.S. Strategy Toward Persian Gulf Region Evolved; Basic Policy Shift on Persian Gulf Pentagon Stressed Western Europe Countries Cool to Troop Presence | True | By Richard Burt Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/venezuelan-legislators-vote-to-condemn-soviet.html | Venezuelan Legislators Vote to Condemn Soviet | True | Special to The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/two-governors-fearful-on-mx-missile-system.html | Two Governors Fearful On MX Missile System | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/us-will-sell-planes-to-morocco-to-encourage-peace-in-sahara.html | U.S. Will Sell Planes to Morocco To Encourage Peace in Sahara | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/charge-of-pimping-for-girl-14.html | Charge of Pimping for Girl, 14 | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/at-the-movies-king-vidor-moves-in-front-of-the-camera.html | At the Movies; King Vidor moves in front of the camera. | True | Tom Buckley | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/landon-in-stable-condition.html | Landon in Stable Condition | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/money-market-funds.html | Money Market Funds | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/john-cronin-is-dead-with-new-york-police-almost-four-decades.html | John Cronin Is Dead; With New York Police Almost Four Decades | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/laurentian-strings-to-play.html | Laurentian Strings to Play | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/bush-and-reagan-tied-with-27-in-republicanindependent-poll.html | Bush and Reagan Tied With 27% In Republican-Independent Poll | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/breast-reconstruction-insurance-claim-won.html | Breast Reconstruction: Insurance Claim Won | True | By Judy Klemesrud | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/events-and-openings-friday-screen-music-dance-cabaret-saturday.html | Events and Openings; Friday Screen Music Dance Cabaret Saturday Music Dance Sunday Music Dance | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/protestants-vote-proposal-drafted-as-step-to-unity-10-denominations.html | Protestants Vote Proposal Drafted As Step to Unity; 10 Denominations' Aides Unanimous in Approval 'New Form of Ministry 1970 Proposal Failed Bishop's Role Defined | True | By Kenneth A. Briggs | 1980-01-31 0:00 | TX 413127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/newlin-helps-nets-win-9887-as-bullets-lose-sixth-straight-no.html | Newlin Helps Nets Win, 98-87, As Bullets Lose Sixth Straight; No Goaltending Call Newlin Benefits | True | By Carrie Seidman Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/critics-notebook-its-walter-odingtons-septicentennial.html | Critic's Notebook It's Walter Odington's Septicentennial | True | By Peter G. Davis | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/kings-line-in-nhl-star-game.html | Kings' Line In N.H.L. Star Game | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/arms-not-included-in-congress-peking-gets-mostfavorednation-status.html | ARMS NOT INCLUDED; In Congress, Peking Gets Most-Favored-Nation Status in Trading U.S. Retains Flexibility A Variety of Responses U.S. to Sell Military Equipment to China but No Guns Greater Security Sought Hope on Hostages China Move a Surprise Accord Signed in Peking | True | By Bernard Gwertzman Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/carey-backs-specified-sentencing-bill-prepared-for-this-session.html | Carey Backs Specified Sentencing Bill Prepared for This Session | True | By Marcia Chambers | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/military-options-limited-military-analysis-in-a-position-to-move.html | Military Options Limited; Military Analysis In a Position to Move OPTIONS ARE LIMITED IN THE PERSIAN GULF Three Aircraft Carriers Borrowed Negotiations for Bases Continuing | True | By Drew Middleton | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/stocks-gain-a-bit-volume-7th-highest-the-oil-gainers-special.html | Stocks Gain a Bit; Volume 7th Highest; The Oil Gainers Special Situations | True | By Alexander R. Hammer | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/bush-feels-stress-on-foreign-affairs-helps-candidacy-foreign.html | Bush Feels Stress on Foreign Affairs Helps Candidacy; Foreign Affairs Dominant Weight Added to Answers | True | By Douglas E. Kneeland Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/as-for-europe-oh-my.html | As for Europe-- Oh, My... | True | By Bernard Levin | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/earnings-ge-net-advances-51-procter-gamble-gains-procter-gamble.html | EARNINGS; G.E. Net Advances 5.1%; Procter & Gamble Gains Procter & Gamble National Distillers Air Products Santa Fe Reports 50% Profit Rise | True | By Steve Lohr | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/armory-becomes-a-winter-palace-for-annual-antiques-show-armory-is-a.html | Armory Becomes a Winter Palace For Annual Antiques Show; Armory Is a Winter Palace for Antiques Show A Garden at the Center Highboys, Chests and Clocks | True | By Rita Reif | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/duncan-urges-gasoline-savings-four-energy-objectives-us-petroleum.html | Duncan Urges Gasoline Savings; Four Energy Objectives U.S. Petroleum Data | True | By Richard D. Lyons Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/canadian-says-montreal-could-run-some-events.html | Canadian Says Montreal Could Run Some Events | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/wheeling-results-sag-for-quarter-but-annual-net-rebounds-dependence.html | Wheeling Results Sag For Quarter; But Annual Net Rebounds Dependence on Auto Industry | True | By Agis Salpukas | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/olympics-gymnastics-post-filled.html | Olympics Gymnastics Post Filled | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/broadway-gordon-davidson-returning-with-another-adventure.html | Broadway; Gordon Davidson returning with another adventure. | True | Carol Lawson | 1980-01-31 0:00 | TX 413127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/meet-robby-benson-composersinger-wholesome-offscreen-too-star.html | Meet Robby Benson, Composer-Singer; Wholesome Offscreen, Too Star, Producer, Songwriter, Singer | True | By Judy Klemesrud | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/senators-ask-curb-on-scrutiny-of-us-intelligence-repeal-of-law.html | Senators Ask Curb on Scrutiny of U.S. Intelligence; Repeal of Law Sought | True | By Charles Mohr Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/soviet-terms-carters-warning-on-gulf-an-absurdity-enemies-of-iran.html | Soviet Terms Carter's Warning on Gulf an 'Absurdity'; 'Enemies of Iran' Blamed Importance of Region U.S. Contingent Cited | True | By Craig R. Whitney Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/corrections.html | CORRECTIONS | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/sakharovs-in-exile-join-a-protest-over-soviet-action-in-afghanistan.html | Sakharovs, in Exile, Join a Protest Over Soviet Action in Afghanistan; Oppression by a 'Superpower' An Appeal to Diverse Groups | True | BY Anthony Austin Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/musical-paris-lights-the-immortal-1920s.html | Musical: 'Paris Lights'; The Immortal 1920's | True | THOMAS LASK | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/us-cuts-soviet-builds-forces-in-indian-ocean.html | U.S. Cuts, Soviet Builds Forces in Indian Ocean | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/pan-am-strikers-defy-injunction-more-than-100-flights-canceled.html | Pan Am Strikers Defy Injunction; More Than 100 Flights Canceled | True | By Josh Barbanel | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/kidney-treatments-for-man-78-stir-battle-in-court-normal-fivehour.html | Kidney Treatments for Man, 78, Stir Battle in Court; Normal Five-Hour Treatment | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/sohio-dividend-raised.html | Sohio Dividend Raised | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/stocks-soar-in-hong-kong.html | Stocks Soar in Hong Kong | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/teheran-is-said-to-seek-delay-in-islamic-parley.html | Teheran Is Said to Seek Delay in Islamic Parley | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/a-chance-to-camp-out-in-the-wilds-of-riverdale.html | A Chance to Camp Out in the Wilds of Riverdale | True | By James Feron | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/drivers-ratify-contract-at-philadelphia-paper.html | Drivers Ratify Contract At Philadelphia Paper | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/earnings-decline-for-delta-air-lines-us-air.html | Earnings Decline for Delta Air Lines; US Air | True | By Winston Williams | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/auctions-popular-americana.html | Auctions; Popular Americana. | True | Rita Reif | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/pironi-betters-mark.html | Pironi Betters Mark | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/kennedy-cancels-a-trip-and-sets-major-speech-generally-restrained.html | Kennedy Cancels a Trip And Sets 'Major' Speech; Generally Restrained in Criticism Staff Working Without Pay | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/art-british-news-at-the-guggenheim.html | Art: British News At the Guggenheim | True | HILTON KRAMER | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/new-face-martin-vidnovic-poor-jud-is-revived.html | New Face: Martin Vidnovic; Poor Jud Is Revived | True | By Lawrence Van Gelder | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/market-place-how-to-value-hidden-assets.html | Market Place; How to Value Hidden Assets | True | Robert Metz | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/cancer-strikes-jesse-owens-4-gold-medals-in-1936.html | Cancer Strikes Jesse Owens; 4 Gold Medals in 1936 | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/times-company-buys-meadowland-building-used-as-satellite-plant.html | Times Company Buys Meadowland Building Used as Satellite Plant | True | | 1980-01-31 0:00 | TX 413127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/reagan-blames-carter-failure-for-soviet-move-joins-in-gop-criticism.html | Reagan Blames Carter 'Failure' For Soviet Move; Joins in G.O.P. Criticism of the President's Speech Sharp Words on Iran Policy Bush Favors Naval Blackade | True | By Bernard Weinraub Special To The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/the-region-landlords-lose-suit-on-tax-rebates-8-hurt-in-collision.html | The Region; Landlords Lose Suit on Tax Rebates 8 Hurt in Collision Of L.I. School Bus Atomic Power Plant Back in Operation Trenton Jury Clears 2 Orange Officers | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/redmen-rout-foe-by-6748-redmen-are-victors-scouting-paid-off-seton.html | Redmen Rout Foe by 67-48; Redmen Are Victors Scouting Paid Off Seton Hall 66, Columbia 58 Nets Box Score | True | By Deane McGowen Special To The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/arabs-react-coolly-to-carters-address-they-say-little-about-us.html | ARABS REACT COOLLY TO CARTER'S ADDRESS; They Say Little About U.S. Policy on Protecting Persian Gulf- - Israelis Praising Speech Some Will Be Relieved Position Already Made Clear A Threat to Islam | True | By John Kifner Special To The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/students-anger-and-approval-evoked-by-call-on-draft-fears-of.html | Students' Anger and Approval Evoked by Call on Draft; Fears of Hostilities Resistance Foreseen Doubts About Studying | True | By James Barron | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/bagpipes-will-skirl-at-a-birthday-party-for-robert-burns-taught-for.html | Bagpipes Will Skirl at a Birthday Party for Robert Burns; Taught for Years at Wesleyan | True | By Eleanor Blau | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/us-aroused-by-industry-plans-to-ship-toxic-wastes-overseas-view-of.html | U.S. Aroused by Industry Plans To Ship Toxic Wastes Overseas; View of Problem Worsens Looking for Nations in Need | True | By Philip Shabecoff Special To The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/us-is-doubling-dentists-to-treat-the-poor-in-city-a-major-health-is.html | U.S. Is Doubling Dentists To Treat the Poor in City; A 'Major Health Issue' Teeth Lost Needlessly | True | By Ronald Sullivan | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/the-pop-life-unknown-pop-star-cuts-oddsize-disk.html | The Pop Life; 'Unknown' pop star cuts odd-size disk. | True | John Rockwell | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/carters-new-momentum-news-analysis-sensitive-issue-of-the-draft.html | Carter's New Momentum; News Analysis Sensitive Issue of the Draft Carter Draws a Line for Kennedy Riding a Crest of Patriotism Polls and the 2 Men as Leaders Volatility of Events and Stands | True | By Hedrick Smith Special To The New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/lefrak-offering-to-sell-building-in-rego-park-for-federal-office.html | Lefrak Offering to Sell Building in Rego Park For Federal Office Use; Offices Currently at Four Sites | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/money-supply-up-1-billion-fed-held-likely-to-curb-credit.html | Money Supply Up $1 Billion; Fed Held Likely To Curb Credit | True | By Robert A. Bennett | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/cabaret-hail-broadway-at-king-cole-room.html | Cabaret: Hail Broadway! At King Cole Room | True | JOHN S. WILSON | 1980-01-31 0:00 | TX 413127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/chryslers-new-sales-incentives-chryslers-new-sales-incentives-cars.html | Chrysler's New Sales Incentives; Chrysler's New Sales Incentives Cars Returned After Month | True | By Karen W. Arenson | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/world-news-briefs-israel-and-egypt-agree-on-land-traffic-route.html | World News Briefs; Israel and Egypt Agree On Land Traffic Route Striking Miners in Chile Reject Wage Offer Ian Smith Plans to Seek Seat In Rhodesian Parliament Peace Figure, a Suicide, Is Buried in Ulster | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/layoffs-to-drop-in-car-industry.html | Layoffs to Drop In Car Industry | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/carter-step-seems-to-please-europeans-dependence-on-oil-bonn-may.html | Carter Step Seems to Please Europeans; Dependence on Oil Bonn May Hold Key Germans Move Toward U.S. | True | By Flora Lewis Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/bruins-defeat-sabres-43-oreilly-scores-key-goal.html | Bruins Defeat Sabres, 4-3; O'Reilly Scores Key Goal | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/japan-exports-to-iran-soar.html | Japan Exports to Iran Soar | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/stage-serbans-as-you-like-it-romp-in-the-woods.html | Stage: Serban's 'As You Like It'; Romp in the Woods | True | By Mel Gussow | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/letters-when-an-executive-needs-a-visa-realty-taxes-must-not-rise.html | Letters; When an Executive Needs a Visa Realty Taxes Must Not Rise Promises the President Can Afford to Forget Toward Swifter Mail for New York City Silver Lining for Youth The Proper American Response to Soviet Adventurism Faulty Vietnam Parallel An Afghan's Last Words Molotov Dream | True | RICHARD W. ROBERTSRUBEN KLEINWILLIAM E. MARTINWILLIAM F. BOLGERJEFFREY NEWMANRAY BOSSIKJAMES P. HARRISONKATHERINE VAN DE VATEFATIMA BADR | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/27-food-establishments-listed-as-code-violators.html | 27 Food Establishments Listed as Code Violators | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/international-air-group-to-seek-fare-increases-cab-disapproves.html | International Air Group To Seek Fare Increases; C.A.B. Disapproves | True | By Victor Lusinchi Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/earthquake-in-california-inflicts-damage-and-injuries-leak-reported.html | Earthquake in California Inflicts Damage and Injuries; Leak Reported at Laboratory | True | By Wayne King Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/ballet-a-coltish-faun.html | Ballet: A Coltish 'Faun' | True | JENNIFER DUNNING | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/macchiarolas-budgets-get-support-length-of-statements-limited.html | Macchiarola's Budgets Get Support; Length of Statements Limited 'Crucial Omission' Is Cited | True | By Jill Smolowe | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/reagan-win-on-ballot-measure-may-be-shortlived-random-checks.html | Reagan Win on Ballot Measure May Be Short-Lived; Random Checks Established Three Initiatives Qualify | True | By Wallace Turner Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/iranian-guards-sacrifice-camels-in-bid-to-aid-khomeini-recovery.html | Iranian Guards Sacrifice Camels In Bid to Aid Khomeini Recovery | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/carey-budget-jolts-states-universities-higher-education-officials.html | CAREY BUDGET JOLTS STATES UNIVERSITIES; Higher Education Officials Warn of Sharp Cutbacks, Job Layoffs and Higher Tuition Rates 500 Jobs to Be Eliminated Private Schools Upset | True | By Ari L. Goldman Special To the New York Times | 1980-01-31 0:00 | TX 413127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/books-of-the-times-matter-of-adjustment-a-humane-psychology.html | Books of The Times; Matter of Adjustment A Humane Psychology | True | By John Leonard | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/film-guyana-a-replaynervy-recreation.html | Film:'Guyana,' a Replay:Nervy Re-creation | True | VINCENT CANBY | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/bond-yields-climb-to-peak-level-carters-speech-implying-bigger.html | Bond Yields Climb to Peak Level; Carter's Speech, Implying Bigger Deficit, a Factor Price Off Almost 2 Points Bond Yields Climb To Record Levels Key Rates | True | By Vartanig G. Vartan | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/art-glimpses-of-arthur-doves-many-sides.html | Art: Glimpses of Arthur Dove's Many Sides | True | By John Russell | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/dance-pauline-koner.html | Dance: Pauline Koner | True | JENNIFER DUNNING | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/portugal-cuts-back-its-contacts-with-moscow-over-afghan-move.html | Portugal Cuts Back Its Contacts With Moscow Over Afghan Move | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/expresident-of-korea-gets-2-year-prison-term.html | Ex-President of Korea Gets 2 Year Prison Term | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/business-digest-markets-companies-the-economy-todays-columns.html | BUSINESS Digest; Markets Companies The Economy Today's Columns | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/connors-and-mcenroe-triumph-smith-loses-76-76.html | Connors and McEnroe Triumph; Smith Loses, 7-6, 7-6 | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/distillate-fuel-supplies-drop.html | Distillate Fuel Supplies Drop | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/currency-markets-gold-gains-in-new-york-dollar-drifts-indecisively.html | CURRENCY MARKETS; Gold Gains in New York; Dollar Drifts Indecisively Spot Commodity Index | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/television-morning-afternoon-evening-top-weekend-films.html | Television; Morning Afternoon Evening TOP WEEKEND FILMS | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/klm-accuser-in-curacao-alleges-deal-time-for-being-practical.html | KLM Accuser, in Curacao, Alleges Deal; Time for 'Being Practical' | True | By Ralph Blumenthal | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/world-gold.html | World Gold | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/human-comedy-of-punchinello-on-view-at-the-frick-the-human-comedy.html | Human Comedy Of Punchinello On View at the Frick; The Human Comedy Of Punchinello at Frick | True | By Hilton Kramer | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/reward-set-in-cabdrivers-death.html | Reward Set in Cabdriver's Death | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/piano-thomas-schmidt.html | Piano: Thomas Schmidt | True | By Donal Henahan | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/texaco-net-gains-626-in-quarter-gulf-up-544-ashland-497-company.html | Texaco Net Gains 62.6% In Quarter; Gulf Up 54.4%, Ashland 49.7% Company's Defense Dividend Increase Texaco Gains 62.6% Gulf | True | By Anthony J. Parisi | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/sakharovs-us-editor-denounces-banishment.html | Sakharov's U.S. Editor Denounces Banishment | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/dancing-ladies-of-screen-at-the-regency-ruby-pointed-the-way.html | 'Dancing Ladies' of Screen at the Regency; 'Ruby Pointed the Way' | True | By Jennifer Dunning | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/khomeini-from-hospital-broadcasts-appeal-to-vote-campaign-appears.html | Khomeini, From Hospital, Broadcasts Appeal to Vote; Campaign Appears Open | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-31 0:00 | TX 413127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/refund-on-olympic-tours-sought-plans-trip-to-moscow-letters-sent-to.html | Refund on Olympic Tours Sought; Plans Trip to Moscow Letters Sent to Customers | True | By Robert D. McFadden | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/publishing-birth-of-a-boston-novel.html | Publishing Birth of a Boston Novel | True | By Thomas Lask | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/delaware-aid-package.html | Delaware Aid Package | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/pakistan-to-get-refugee-aid.html | Pakistan to Get Refugee Aid | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/money.html | Money | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/the-city-city-unions-prepare-for-contract-push-3-prelates-speak-in.html | The City; City Unions Prepare For Contract Push 3 Prelates Speak In Sindona's Behalf 2 Juries Still Out | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/gold-output-down-in-us.html | Gold Output Down in U.S. | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/boats-names-to-honor-a-coach-and-publisher.html | Boats' Names to Honor A Coach and Publisher | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/around-the-nation-lance-trial-is-halted-over-document-dispute-city.html | Around the Nation; Lance Trial Is Halted Over Document Dispute City in Maine Takes Step To Get Out of Default Ex-Governor of Maine Tells of Cancer Surgery 55 in Congress Demand Wilmington 10 Be Cleared | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/amdahls-earnings-slump.html | Amdahl's Earnings Slump | True | By Peter J. Schuyten | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-25 | 1980-01-25 | https://www.nytimes.com/1980/01/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-31 0:00 | TX 413127 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/windfall-tax-bill-is-revised-compromise-is-at-issue.html | 'Windfall' Tax Bill Is Revised; Compromise Is at Issue | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/india-is-host-to-the-greatest-and-valery-who-brief-visit-with-mrs.html | India Is Host to 'the Greatest' and Valery Who?; Brief Visit With Mrs. Gandhi More Like a Bee He Questions Reporters Visit to Gandhi Memorial | True | By Michael T. Kaufman Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/company-news-leesona-approves-british-takeover-2-coffee-concerns.html | COMPANY NEWS; Leesona Approves British Takeover 2 Coffee Concerns Cut Prices by 10 Aston Martin Leads A Bid for MG French Concern Has U.S. Home Shares Britain to Study Bid for Highland COMPANY BRIEFS | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/waldheim-sees-council-about-iranian-situation.html | Waldheim Sees Council About Iranian Situation | True | Special to The New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/arabs-are-critical-of-carters-stand-they-say-they-can-defend-the.html | ARABS ARE CRITICAL OF CARTER'S STAND; They Say They Can Defend the Gulf Oppose Getting Involved in Dispute of Superpowers P.L.O. Denounces Carter Plan for Conquest Charged | True | By John Kifner Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/connecticut-lists-13-candidates-in-its-first-presidential-primary.html | Connecticut Lists 13 Candidates In Its First Presidential Primary | True | By Richard L. Madden Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/opera-tenors-grow-svelter-in-lohengrin.html | Opera; Tenors Grow Svelter In 'Lohengrin' | True | By Donal Henahan | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/pan-am-ground-employees-end-3day-strike-and-return-to-work-only-30.html | Pan Am Ground Employees End 3-Day Strike and Return to Work; Only 30 Flights on Thursday Union Lobbied for Merger | True | By Wolfgang Saxon | 1980-01-31 0:00 | TX 413132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/counseling-on-summer-camps.html | Counseling on Summer Camps | True | By Angela Taylor | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/a-spirited-opening-for-antiques-show-a-glamorous-event-i-live-in-an.html | A Spirited Opening For Antiques Show; A Glamorous Event 'I Live in an Antique' | True | By Suzanne Slesin | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/attention-in-us-said-to-drop-after-irans-expulsion-of-journalists.html | Attention in U.S. Said to Drop After Iran's Expulsion of Journalists; 90 Affected by Expulsion Order 'Cloudy With Showers' Evidence of Deep Concern Foreign Reporters Used | True | By Bernard Weinraub Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/artists-given-an-insight-into-business-side-of-art-some-winged.html | Artists Given an Insight Into Business Side of Art; Some Winged Ideas The Dangers Involved | True | By John Russell | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/business-digest-energy-companies-washington-markets-todays-columns.html | BUSINESS Digest; Energy Companies Washington Markets Today's Columns | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/civilian-fire-dispatchers-initiate-job-action-on-paygrade-demand.html | Civilian Fire Dispatchers Initiate Job Action on Pay-Grade Demand | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/world-gold.html | World Gold | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/when-sap-runs-upstate.html | When Sap Runs Upstate | True | By Perry Knowlton | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/delta-flight-is-hijacked-couple-arrested-in-cuba-give-up-without.html | Delta Flight Is Hijacked; Couple Arrested in Cuba; Give Up Without Struggle 11 Hours on Airport Tarmac Negotiations Bogged Down Passenger Has Diabetic Reaction Crew Devised Escape Plan | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/banisadr-appears-to-win-easy-victory-in-iranian-election-finance.html | BANI-SADR APPEARS TO WIN EASY VICTORY IN IRANIAN ELECTION; Finance Minister Pledges He'll Try to End Impasse With the U.S. Over Embassy Hostages 22 Million Cast Votes Khomeini Has Chest Pains Bani-Sadr Leads in Iran Election; Says He Will Act in Hostage Crisis Praise for the Voters | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/man-dead-from-rabies-in-a-corneal-transplant.html | Man Dead From Rabies In a Corneal Transplant | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/prices-in-new-york-rose-106-in-year-medicalcare-costs-rose-sharply.html | Prices in New York Rose 10.6% in Year; Medical-Care Costs Rose Sharply | True | By Jill Smolowe | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/broadcast-license-battles-the-successful-challenge-against-rko.html | Broadcast License Battles; The Successful Challenge Against RKO General Sending Shock Waves Through Entire Industry News Analysis Challenges Rarely Successful A Prime Consideration | True | By Les Brown | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/citibank-prime-15-.html | Citibank Prime 15 % | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/knicks-down-warriors.html | Knicks Down Warriors | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/connors-and-sadri-in-semifinals-mrs-king-gains-but-faces-fine.html | Connors and Sadri in Semifinals; Mrs. King Gains, But Faces Fine | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/air-crash-kills-42-in-burma.html | Air Crash Kills 42 in Burma | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/stevens-loses-22d-labor-case.html | Stevens Loses 22d Labor Case | True | | 1980-01-31 0:00 | TX 413132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/after-the-move-finding-a-job-for-the-working-wife-she-was-a.html | After the Move: Finding a Job for the Working Wife; She Was a Somebody A Slow and Gracious World | True | By Nan Robertson | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/world-news-briefs-genoa-terrorists-kill-police-colonel-and-driver.html | World News Briefs; Genoa Terrorists Kill Police Colonel and Driver Muzorewa Asserts British Allow Truce Violations Hanoi Government Accepts Obligations of the I.L.O. Sixth Train Blast This Year Kills or Injures 20 in China | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/moslem-foreign-ministers-gather-in-pakistan-to-assess-afghan-crisis.html | Moslem Foreign Ministers Gather In Pakistan to Assess Afghan Crisis; Demonstration of Concern Officials of Moslem Countries Gather on Afghanistan Egypt Ousted Last Year Iraq to Warn on U.S. Moves | True | By James P. Sterba Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/police-seize-drugs-weapons-and-stolen-property-in-raid-on-west-side.html | Police Seize Drugs, Weapons and Stolen Property in Raid on West Side Apartments | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/senate-report-cites-us-leasing-of-unused-offices-in-seven-cities.html | Senate Report Cites U.S. Leasing Of Unused Offices in Seven Cities; 'Checking in Every State' | True | By Irvin Molotsky Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/the-city-boy-caught-in-belt-of-conveyor-dies-flu-in-schools-stiffer.html | The City; Boy, Caught in Belt Of Conveyor, Dies Flu in Schools Stiffer Rules Urged For Rental Agencies Mr. Measles Is Lost; Free Shots to Finder | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/paris-aids-foreign-business-for-small-entrepreneurs-paris-helps-for.html | Paris Aids Foreign Business; For Small Entrepreneurs Paris Helps Foreigners | True | By Paul Lewis Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/bridge-clubs-in-brooklyn-survive-but-not-the-tournaments-triumph.html | Bridge;; Clubs in Brooklyn Survive, But Not the Tournaments Triumph After Trials | True | By Alan Truscott | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/blacks-to-hold-forum-as-substitute-for-national-political.html | Blacks to Hold Forum as Substitute For National Political Convention; Bond Opposes Call for Agendas Huge Meeting Is Planned | True | By Thomas A. Johnson | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/chicago-threatened-with-schools-shutdown-monday-union-calls-plan.html | Chicago Threatened With Schools Shutdown Monday; Union Calls Plan Unfair | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/frans-wildenhain.html | FRANS WILDENHAIN | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/corrections.html | CORRECTIONS | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/mens-wear-making-designer-connection-the-evening-scene.html | Men's Wear Making Designer Connection; The Evening Scene | True | By Bernadine Morris | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/the-theater-two-oneact-comedies-by-sean-ocasey.html | The Theater: Two One-Act Comedies by Sean O'Casey | True | By Thomas Lask | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/books-of-the-times-the-person-against-the-job-from-shame-to-revenge.html | Books of The Times; The Person Against the Job From Shame to Revenge Sympathetic Interviewer | True | By Anatole Broyard | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/for-snow-fans-cold-comfort-no-big-snowstorms-seen.html | For Snow Fans, Cold Comfort; No Big Snowstorms Seen | True | | 1980-01-31 0:00 | TX 413132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/olivieri-says-a-dying-womans-cries-went-unheeded.html | Olivieri Says a Dying Woman's Cries Went Unheeded | True | By Paul L. Montgomery | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/irt-robbery-attempt-and-2-bank-holdups-end-with-arrests-of-4.html | IRT Robbery Attempt And 2 Bank Holdups End With Arrests of 4 | True | By Joseph B. Treaster | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/neediest-cases-beneficiary-is-helping-youthful-parents-help-on.html | Neediest Cases Beneficiary Is Helping Youthful Parents; Help on Schooling and Jobs HOW TO AID THE FUND | True | By Joan Cook | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/notes-on-people-koch-names-a-former-reporter-as-his-press-secretary.html | Notes on People; Koch Names a Former Reporter as His Press Secretary Theodore White Discloses the Making of His Plans Mr. and Mrs. Billy Carter Attend First State Dinner H. Ross Perot Is Gung-Ho Over Art Treasures in Boston Democracy in Action The Family Farrow | True | Albin Krebs | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/import-aid-for-shoe-industry-weighed-us-shoe-aid-weighed.html | Import Aid for Shoe Industry Weighed; U.S. Shoe Aid Weighed Possibility of Trigger Quotas | True | By Clyde H. Farnsworth Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/landon-leaves-hospital.html | Landon Leaves Hospital | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/panther-damage-suit-dismissed.html | Panther Damage Suit Dismissed | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/national-democrats-to-let-party-hold-open-primary-in-wisconsin.html | National Democrats to Let Party Hold Open Primary in Wisconsin | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/pba-requests-us-investigate-mosque-slaying.html | P.B.A. Requests U.S. Investigate Mosque Slaying | True | By Leonard Buder | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/television-morning-afternoon-evening.html | Television; Morning Afternoon Evening | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/reagn-urges-bar-on-arms-pact-unless-soviet-withdraws-troops.html | Reagan Urges Bar on Arms Pact Unless Soviet Withdraws Troops; Signals Called Contradictory | True | By Robert Lindsey Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/tightknit-trio-at-helm-a-missing-link-low-profile-marks-met-leaders.html | Tight-Knit Trio at Helm; A Missing Link Low Profile Marks Met Leaders A Corporate Venture | True | By Steve Cady | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/kelser-sparks-pistons-over-nets-119116-praised-by-coach.html | Kelser Sparks Pistons Over Nets, 119-116; Praised by Coach | True | By Carrie Seidman Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/business-records.html | Business Records | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/nuclear-leak-after-quake-not-dangerous-things-pretty-hectic-some.html | Nuclear Leak After Quake 'Not Dangerous'; 'Things Pretty Hectic' Some Damage Serious | True | By Wayne King Special To The New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/francis-costello-76-prosecutor-for-the-suffolk-district-attorney.html | Francis Costello, 76, Prosecutor For the Suffolk District Attorney | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/ballet-balanchines-walpurgis-nacht.html | Ballet: Balanchine's 'Walpurgis Nacht' | True | By Anna Kisselgoff | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-01-31 0:00 | TX 413132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/olympics-security-involving-1000-us-and-state-agents-checking-for.html | Olympics Security Involving 1,000 U.S. and State Agents; Checking for Nuclear Devices No Investigation Made Provision for the Athletes Extra Immigration Inspectors | True | By Barbara Basler Special To The New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/champagne-exports-up.html | Champagne Exports Up | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/israel-returns-biggest-part-of-sinai-so-far-to-egypt-finishing.html | Israel Returns Biggest Part of Sinai So Far to Egypt, Finishing First Stage; 'It's Gotten Quite Routine' Normalization Officially Starting | True | By Christopher S. Wren Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/tenant-injured-in-fire.html | Tenant Injured in Fire | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/stocks-weakened-by-economic-news-volume-is-down-general-tire-off-4.html | Stocks Weakened By Economic News; Volume Is Down General Tire Off 4 1/8 Market Profile | True | By Alexander R. Hammer | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/79-prices-up-133-in-biggest-increase-for-a-year-since-46-106-rise.html | '79 PRICES UP 13.3% IN BIGGEST INCREASE FOR A YEAR SINCE '46; 10.6% RISE IN NEW YORK AREA National Gain of 1.2% in Index for Month Among Year's Highest Energy Bills Set Pace Purchasing Power Off Consumer Prices Up 13.3% in '79, Largest Annual Increase Since '46 Meat and Poultry Show Rise | True | By Steven Rattner Special To The New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/heat-and-light-at-the-whitney.html | Heat and Light at the Whitney | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/vance-calls-soviet-moves-a-threat.html | Vance Calls Soviet Moves a 'Threat' | True | Special to The New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/dole-flies-to-kansas-approaching-decision-on-quitting-80-race.html | Dole Flies to Kansas, Approaching Decision On Quitting '80 Race | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/afghan-rebel-chief-claims-control-of-3-provinces-declares-republic.html | Afghan Rebel Chief Claims Control Of 3 Provinces, Declares 'Republic'; Motor Infantry a Basic Unit Unity Prospects Doubtful | True | By Drew Middleton | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/rca-to-make-videodisks-of-charlie-chaplin-films.html | RCA to Make Videodisks Of Charlie Chaplin Films | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/jury-acquits-suspect-of-pushing-miss-katz-under-a-subway-train.html | Jury Acquits Suspect Of Pushing Miss Katz Under a Subway Train; Tears and Embraces Suspect Is Acquitted in Subway Attack on Renee Katz Daughter Was at the Movies 'We Found Coercion' Says Judge Made Plea Offer Jury Had Reported Deadlock | True | By Lee A. Daniels | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/your-money-retail-credit-higher-hurdles.html | Your Money; Retail Credit: Higher Hurdles | True | Isadore Barmash | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/gulf-said-to-conceal-cartel-link-data-reportedly-put-out-of-reach.html | Gulf Said To Conceal Cartel Link; Data Reportedly Put Out of Reach Of Investigators Response of Counsel for Gulf A Major Problem Cartel Data Kept Abroad Pattern Is Charged | True | By David Burnham Special To The New York Times | 1980-01-31 0:00 | TX 413132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/thousands-flee-italian-quake.html | Thousands Flee Italian Quake | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/chief-army-recruiter-on-long-island-issues-a-special-appeal-to-jews.html | Chief Army Recruiter on Long Island Issues a Special Appeal to Jews | True | By Frances Cerra | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/du-pont-net-off-64-in-quarter-singer-profit-down-by-583-earnings.html | Du Pont Net Off 6.4% in Quarter; Singer Profit Down by 58.3%; EARNINGS Singer Norton Simon Pfizer | True | By Steve Lohr | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/aiding-the-poor-abroad.html | Aiding The Poor Abroad | True | By Pat Orvis | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/prices-to-each-his-index-economists-debate-which-is-most-useful-to.html | Prices: To Each His Index; Economists Debate Which Is Most Useful To Each His Index | True | By Steven Rattner Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/p-haughton-trot-driver-dies-in-jersey-auto-mishap.html | P. Haughton, Trot Driver, Dies in Jersey Auto Mishap | True | By James Tuite | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/wife-hints-carter-backs-female-draft-first-lady-in-favor-of-such-a.html | WIFE HINTS CARTER BACKS FEMALE DRAFT; First Lady in Favor of Such a Move She and President Haven't Differed on U.S. Policies Candidates' Position Kennedy to State Stand | True | By Marjorie Hunter Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/how-to-deliver-safety-to-the-post-office.html | How to Deliver Safety to the Post Office | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/sports-today.html | Sports Today | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/money-leaves-savings-banks.html | Money Leaves Savings Banks | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/soviet-industrial-growth-drops-cold-winter-and-dry-summer-soviets.html | Soviet Industrial Growth Drops; Cold Winter and Dry Summer Soviet's Industrial Growth Falls To Lowest Level Since the 1940's Nuclear Power Also Lagging | True | By Craig R. Whitney Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/stanford-fills-golf-post.html | Stanford Fills Golf Post | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/nhl-suspends-3-bruins-in-brawl-with-ranger-fans.html | N.H.L. Suspends 3 Bruins In Brawl With Ranger Fans | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/boxer-fought-only-three-days-after-knockout-violating-rule.html | Boxer Fought Only Three Days After Knockout, Violating Rule; Commission Unaware Checked Every Fighter Boxing Rule Is Violated | True | By Gerald Eskenazi | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/japanese-deport-mccartney-for-having-marijuana-100000-tickets-were.html | Japanese Deport McCartney for Having Marijuana; 100,000 Tickets Were Sold | True | Special to The New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/soviet-says-sakharov-wont-face-legal-action-and-derides-backers.html | Soviet Says Sakharov Won't Face Legal Action and Derides Backers | True | By Anthony Austin Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/sports-of-the-times-changing-of-the-guard.html | Sports of The Times; Changing of the Guard | True | RED SMITH | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/li-right-to-die-case-unsettled-life-and-death-situations.html | L.I. 'Right to Die' Case Unsettled; 'Life and Death Situations' | True | By Shawn G. Kennedy | 1980-01-31 0:00 | TX 413132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/around-the-nation-miami-inquiry-is-told-police-had-rating-scale-of.html | Around the Nation; Miami Inquiry Is Told Police Had Rating Scale of Injuries Stewart Udall Leads Group Filing Claims on Radiation Philadelphia Journal Back After a Four-Day Strike Farm Union Asks Inquiry Over Charges on Its Funds Navy Officer and 2 Others Held in San Juan Bombing Cleanup of Asbestos Mills Agreed To in Arizona Peril | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/mets-new-owners-pledge-resurgence-wilpon-is-president-no-game-plan.html | Mets' New Owners Pledge Resurgence; Wilpon Is President; No Game Plan New Owners of Mets Pledge Resurgence Rooting for Them | True | By Joseph Durso | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/4-westchester-cities-settle-suit-on-hiring-of-black-firefighters.html | 4 Westchester Cities Settle Suit On Hiring of Black Firefighters; Hiring Goals Required Union's Arguments Disputed | True | By Lena Williams Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/tvradio-coverage-in-court-endorsed-new-york-state-bar-meeting-votes.html | TV-RADIO COVERAGE IN COURT ENDORSED; New York State Bar Meeting Votes Its Agreement in Principle State Bar Association Endorses Principle of Broadcast Coverage in Court Judges View Videotape Differences of Opinion | True | By Marcia Chambers | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/china-to-boycott-moscow-olympics-if-most-nations-do-soviet-to.html | China to Boycott Moscow Olympics if Most Nations Do; Soviet to Attend Winter Games U.S. Studies Enforcement | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/racal-electronics-bids-148-million-for-british-decca-merger-became.html | Racal Electronics Bids $148 Million for British Decca; Merger 'Became Inevitable' | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/peter-t-vitale-63-an-executive-for-colgatepalmolive-research.html | Peter T. Vitale, 63, an Executive For Colgate-Palmolive Research | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/us-breifing-weighed-for-hostages-families.html | U.S. Breifing Weighed For Hostages' Families | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/four-die-in-political-hostagetaking-in-south-africa-south-africans.html | Four Die in Political Hostage-Taking in South Africa; SOUTH AFRICANS DIE IN A POLITICAL SIEGE Demands Never 'Considered' | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/williams-play-opens-florida-arts-center-celebrities-in-attendance.html | Williams Play Opens Florida Arts Center; Celebrities in Attendance | True | Special to The New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/us-sets-a-deadline-for-schools-to-comply-with-junk-food-rule.html | U.S. Sets a Deadline for Schools To Comply With 'Junk Food' Rule | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/letters-to-tally-all-who-live-in-the-united-states-suburbias.html | Letters; To Tally All Who Live in the United States Suburbia's Message to Transport Planners Choose Your Weapons Let the U.N. Vote On the Olympics What America Needs Is a People's King A Nuclear Risk Study That Didn't Die What Is Happening in East Timor Japan's Helper | True | RENE ANSELMOPETER O. MULLERKATHRYAN B. FEUERTHEODORE P. SETOEDWARD J. BENNETTHUGH J.M. SPENCENGURAH GEDHEJEROME E. SCHWARTZ | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/ski-jumping-canceled.html | Ski Jumping Canceled | True | | 1980-01-31 0:00 | TX 413132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/the-region-apartment-fire-kills-3-children-plo-supporter-given.html | The Region; Apartment Fire Kills 3 Children P.L.O. Supporter Given 2-Year Term One Hurt as Blast Rocks Arsenal Area | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/the-care-wasnt-there.html | The Care Wasn't There | True | By Arthur J. Naparstek and David E. Biegel | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/in-any-language-grass-chooses-his-words-with-care-considered-unique.html | In Any Language, Grass Chooses His Words With Care; Considered Unique Event Explains Sense of Words Difficult Author to Translate | True | By John Vinocur Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/cardinal-cooke-is-among-1000-at-rite-for-katherine-m-wilson.html | Cardinal Cooke Is Among 1,000 At Rite for Katherine M. Wilson | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/issue-and-debate-a-us-boycott-of-moscow-olympics-the-background.html | Issue and Debate; A U.S. Boycott of Moscow Olympics The Background Argument For Argument Against The Outlook | True | By Jane Gross | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/carey-gives-clemency-to-four-drug-violators.html | Carey Gives Clemency To Four Drug Violators | True | Special to The New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/the-woeful-state-of-whistling.html | The Woeful State Of Whistling | True | By Bill Nelson | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/weekly-news-quiz.html | Weekly News Quiz | True | LINDA AMSTER | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/japan-condemns-soviet-for-afghan-intervention.html | Japan Condemns Soviet For Afghan Intervention | True | Special to The New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/us-accuracy-code-relaxed-over-kabul-since-soviets-action-state-dept.html | U.S. ACCURACY CODE RELAXED OVER KABUL; Since Soviet's Action, State Dept. Seems Willing to Disseminate Rumors as Well as Facts U.S. Calls It Invasion No Evidence for Statements | True | By Bernard Gwertzman Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/pro-boxing-returns-to-the-city.html | Pro Boxing Returns to the City | True | By Michael Katz | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/hundreds-of-cars-crash-in-blizzard-in-colorado.html | Hundreds of Cars Crash In Blizzard in Colorado | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/carter-tells-mayors-he-will-push-for-jobs-program-lobbying-effort.html | Carter Tells Mayors He Will Push for Jobs Program; Lobbying Effort Described | True | By David E. Rosenbaum Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/president-of-texaco-is-selected-chairman.html | President Of Texaco Is Selected Chairman | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/military-unrest-reported-in-spain.html | Military Unrest Reported in Spain | True | By James M. Markham Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/health-insurer-in-danger-as-its-growth-plans-fail-losses-for.html | Health Insurer in Danger As Its Growth Plans Fail; Losses for Optical Company Architect of Diversification Health Insurer in Danger as Plans for Growth Fail Hospitalization Insurance 'We Would Have Succeeded' The Economics of Fashion A Bad Investment Recalled Hospital Deal Approved | True | By David Bird | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/currency-markets-dollar-is-up-in-new-york-and-abroad-gold-down.html | CURRENCY MARKETS Dollar Is Up in New York And Abroad; Gold Down; Discount Rate Change Expected Hectic Week for Gold | True | | 1980-01-31 0:00 | TX 413132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/patents-a-racquet-designed-to-cut-strain-an-audible-clock-for-use.html | Patents; A Racquet Designed to Cut Strain An Audible Clock For Use by the Blind Mine-Hunting Device Disclosed After 20 Years Way to Prolong Half-Life Of Inteferon | True | Stacy V. Jones | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/pazik-named-manager.html | Pazik Named Manager | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/fink-reining-in-the-assemblys-budget-my-hat-goes-off-to-him.html | Fink Reining In the Assembly's Budget; 'My Hat Goes Off to Him' | True | By Ari L. Goldman Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/at-center-of-the-olympics-storm-lord-killanin-man-in-the-news-it-is.html | At Center of the Olympics Storm; Lord Killanin Man in the News 'It Is Moscow or Nothing' 'The Athletes Come First' Outlook Viewed as Naive Long Active in Olympic Affairs | True | By R.w. Apple Jr. Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/futures-exchange-applications-2-types-of-application.html | Futures Exchange Applications; 2 Types of Application | True | By Karen W. Arenson | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/exxon-nets-43-billion-a-record-1979-gross-revenue-is-84-billion.html | Exxon Nets $4.3 Billion, a Record; 1979 Gross Revenue Is $84 Billion; Exxon's Profits Up 55.8% Return on Equity Up Alaskan Stake Big Factor | True | By Anthony J. Parisi | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/britains-responsibility-in-rhodesia.html | Britain's Responsibility in Rhodesia | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/measure-economic-pain-correctly.html | Measure Economic Pain Correctly | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/bobby-halpern-acquitted-of-arson-police-testimony-at-trial.html | Bobby Halpern Acquitted of Arson; Police Testimony at Trial | True | By Josh Barbanel | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/corporate-sales-and-earnings-reports-mcdonnell-douglas-earnings-up.html | Corporate Sales and Earnings Reports; McDonnell Douglas Earnings Up 17.8% | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/kennedy-talks-with-waldheim-to-prepare-for-speech-costly-fights.html | Kennedy Talks With Waldheim to Prepare for Speech; Costly Fights Predicted | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/exruler-and-16-others-sentenced-in-seoul-for-protest-review-of-case.html | Ex-Ruler and 16 Others Sentenced in Seoul for Protest; Review of Case Continues Future Course of Group Unclear | True | By Henry Scott Stokes Special To the New York Times | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/glory-days-recalled-most-valuable-franchise-only-a-few-standouts.html | Glory Days Recalled; 'Most Valuable Franchise' Only a Few Standouts Ball Club's Old Fans Key Asset It Will Take Time | True | By Dave Anderson | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/connally-makes-switch-in-campaign-managers.html | Connally Makes Switch In Campaign Managers | True | | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-01-31 0:00 | TX 413132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-26 | 1980-01-26 | https://www.nytimes.com/1980/01/26/archives/paul-williams-dies-architect-on-coast-black-designed-mansions.html | PAUL WILLIAMS DIES; ARCHITECT ON COAST; Black Designed Mansions, Public and Commercial Structures and Development Homes Planned Public Buildings Designed Frat Houses | True | By Walter H. Waggoner | 1980-01-31 0:00 | TX 413132 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-opinion-draftage-youth-troubled-by-instability-of.html | Draft-Age Youth Troubled By Instability of Persian Gulf Region | True | By Hinda Gonchor | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/stamps-old-american-windmills-jones-perforations.html | STAMPS; Old American Windmills Jones Perforations | True | SAMUEL A. TOWER | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-opinion-letters-to-the-connecticut-editor-on.html | LETTERS TO THE CONNECTICUT EDITOR; On Harpsichords, A Note of Discord Clergymen Should Live In Church Parsonages | True | EARL L. PRICE Musicologist, WGCH Radio GreenwichLYDIA FERRIS LESTER Greenwich | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-home-clinic-using-window-shades-to-help-conserve.html | HOME CLINIC; Using Window Shades to Help Conserve Heat Added Help Answering the Mail | True | By Bernard Gladstone | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/where-to-get-information-on-brownstones.html | Where to Get Information on Brownstones | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/miller-takes-pba-event-defeats-kress-by-238226.html | Miller Takes P.B.A. Event; Defeats Kress by 238-226 | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/abrams-seeks-shift-in-battle-on-crime-would-expand-his-role-and.html | ABRAMS SEEKS SHIFT IN BATTLE ON CRIME; Would Expand His Role and Phase Out the Special Prosecutors Urges a Prosecutors' Council ABRAMS SEEKS SHIFT IN BATTLE ON CRIME Support From Staten Island Lefkowitz Cites Opposition | True | By Edward Schumacher | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-opinion-state-could-play-major-role-in-china-trade.html | State Could Play Major Role in China Trade | True | By J.c. Hsiao | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/late-tv-listings.html | Late TV Listings | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/clark-m-eichelberger-dies-at-83-led-american-un-association-showed.html | Clark M. Eichelberger Dies at 83; Led American U.N. Association; Showed Early Talent as Orator | True | By Alfred E. Clark | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/six-tunisia-tours-scheduled.html | Six Tunisia Tours Scheduled | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/after-hours-but-library-is-on-call-no-legal-or-medical-questions.html | After Hours, But Library Is on Call; No Legal or Medical Questions | True | By Ron Alexander | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/strauss-acknowledges-he-strongly-criticized-carey-and-moynihan.html | Strauss Acknowledges He Strongly Criticized Carey and Moynihan | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/syracuse-quintet-beats-uconn-best-under-pressure.html | Syracuse Quintet Beats UConn; Best Under Pressure | True | By Jim Naughton Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/music-debuts-in-review-college-percussion-group-performs-modern.html | Music: Debuts in Review; College Percussion Group Performs Modern Works David James, Pianist From New Zealand Sergio and Odair Assad, Brazilian Guitar Duo Beverly Hoch, Coloratura Winner of Met Auditions Ars Musica Ensemble Plays Chamber Music Eanmee Lee Plays Liszt's 'La Legierezza' Sea Cliff Chamber Players Celebrate an Anniversary Preucil Family Players, Group With Rapport Mary Cyr Performs Bach Gamba Sonatas | True | PETER G. DAVIS | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/assassins-story.html | Assassin's Story | True | By Larry McMurtry | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/watson-leads-by-2-on-thirdround-68-five-are-within-range-no-bogeys.html | Watson Leads by 2 On Third-Round 68; Five Are Within Range No Bogeys for the Leader | True | By John S. Radosta Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-the-lively-arts-new-wave-rock-is-rolling-in-on.html | THE LIVELY ARTS; New Wave Rock Is Rolling In on L.I. | True | By Andy Edelstein | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/kennedy-discovers-the-pain-of-running-as-an-underdog.html | Kennedy Discovers the Pain Of Running as an Underdog | True | By Adam Clymer | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/point-of-view-theres-no-justice-in-the-cpi.html | POINT OF VIEW; There's No Justice in the C.P.I. | True | By Ugo Sacchetti | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/three-states-differ-on-inspection-rules.html | Three States Differ On Inspection Rules | True | By Paul Horvitz | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/miss-thomas-is-the-fiancee-of-law-clerk.html | Miss Thomas Is the Fiancee Of Law Clerk | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/kennedys-campaign-lags-in-maines-party-caucuses-domestic-issues.html | Kennedy's Campaign Lags in Maine's Party Caucuses; Domestic Issues Still Important Only 3% Voted in 1976 'Feeling Good' About Carter | True | By Steven V. Roberts Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/mailbag-a-smuttering-of-pinter-patter.html | MAILBAG A Smuttering Of Pinter Patter | True | HOWARD GIRSKY Kew Gardens, N.Y. | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/a-musical-is-staged-by-hospital-union-invitational-performance.html | A Musical Is Staged by Hospital Union; Invitational Performance | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/numismatics-a-medal-for-anne-frank.html | NUMISMATICS; A Medal for Anne Frank | True | ED REITER | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-connecticut-journal-paradox-in-highway-data.html | CONNECTICUT JOURNAL; Paradox in Highway Data | True | Robert E. Tomasson | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/correction.html | Correction | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/a-world-of-anguish.html | A World Of Anguish | True | By Richard Eder | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/koch-and-rohatyn-hail-each-other-publicly-but-the-wariness-between.html | Koch and Rohatyn Hail Each Other Publicly, but the Wariness Between Them Lingers; 'The Only Mayor I've Got' 'Brings the Diverse Together' 'Felix Didn't Know Me' Rohatyn Termed Bitter 'He Tells What He Thinks' | True | By Fred Ferretti | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/kennedy-nephew-announces-lowcost-oil-for-needy-silent-on-political.html | Kennedy Nephew Announces Low-Cost Oil for Needy; Silent on Political Plans | True | By Michael Knight Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/antiques-is-the-100year-rule-a-thing-of-the-past-antiques-is-thc.html | ANTIQUES; Is the '100-Year' Rule A Thing of the Past? ANTIQUES Is the '100-Year' Rule A Thing of the Past? | True | RITA REIF | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/army-major-faces-courtmartial.html | Army Major Faces Court-Martial | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/endowment-fund-to-aid-artist-in-the-boondocks-quality-arts-more.html | Endowment Fund to Aid Artist 'in the Boondocks'; 'Quality Arts More Available' Structure of Program | True | By C. Gerald Fraser | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/polishing-the-gems-of-the-classic-era.html | Polishing the Gems Of the Classic Era | True | By Anthony Young | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-dining-out-a-spirited-italian-cuisine.html | DINING OUT A Spirited Italian Cuisine; Michelangelo's | True | By M.h. Reed | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/concert-chamber-music.html | Concert: Chamber Music | True | By Raymond Ericson | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-tower-studiad-at-the-trade-center.html | New Tower Studied At the Trade Center | True | CARTER B. HORSLEY | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/music-ashkenazy-harrell-and-perlman-together-20-recording-artists.html | Music: Ashkenazy, Harrell and Perlman Together; 20 Recording Artists To Salute Teresa Sterne | True | By Harold C. Schonberg | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-state-seeks-increase-in-bus-and-rail-fares-bus.html | State Seeks Increase In Bus and Rail Fares; Bus and Rail Passengers Face Fare Rise | True | By David A. Andelman | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/radio-today-leading-events.html | Radio; Today: Leading Events | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/real-steel-and-a-straighteight-drive-into-the-days-of-dynaflow.html | Real Steel and a Straight-Eight Drive Into the Days of Dynaflow | True | IVER PETERSON | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-gold-and-silver-selling-at-a-fever-pitch-all.html | Gold and Silver Selling at a Fever Pitch; All That Glisters Is, in Fact, Gold | True | By Nancy Rubin | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-westchester-guide-dramatization-of-the-ring.html | WESTCHESTER GUIDE; DRAMATIZATION OF THE RING NEWMAN AT THE PIANOFORTE 'THE CREATION' UNCUT CARNIVAL IN SEARCH OF SNOW FUEL SAVVY 'FANTASTICKS' CELEBRATION | True | ELEANOR CHARLES | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/olivia-clark-munroe-is-engaged.html | Olivia Clark Munroe Is Engaged | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/tough-talk-muscle-flexing-is-very-popular-but-its-effects-may-be.html | Tough Talk; Muscle Flexing Is Very Popular; But Its Effects May Be Less So Jumping on the Bandwagon The Risks of Arming Pakistan | True | By Hedrick Smith | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/st-johns-stops-villanova-8175-columbia-58-cornell-57-seton-hall-64.html | St. John's Stops Villanova, 81-75; Columbia 58, Cornell 57 Seton Hall 64, Providence 51 Temple 72, Manhattan 57 Hofstra 79, Drexel 71 Penn State 60, F.D.U. 52 Long Island U. 66, Army 56 | True | By Al Harvin | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/jurors-who-freed-subway-suspect-say-his-handwriting-swayed-them.html | Jurors Who Freed Subway Suspect Say His Handwriting Swayed Them; Worked Six Blocks Away Confession Ruled Admissible Sister Cites 'Long Torture' No-Smoking Rule Imposed Investigation to Be Reopened | True | By Jill Smolowe | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-same-time-next-year-proves-difficult-to-resist.html | 'Same Time, Next Year' Proves Difficult to Resist; THEATER IN REVIEW | True | By Alvin Klein | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/for-political-leaders-steps-toward-thrift.html | For Political Leaders, Steps Toward Thrift | True | By Lena Williams | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/around-the-nation-passenger-says-hijacker-was-bearing-ashes-of.html | Around the Nation; Passenger Says Hijacker Was Bearing Ashes of Sister U.S. Steel Workers Felled By an Unidentified Illness 40 Seized as Moonshiners As Virginia Roundup Ends Cape Cod Fisheries Center To Close After the Summer | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/damping-down-fears-of-fire-at-sea-practical-traveler.html | Damping Down Fears of Fire at Sea; Practical Traveler | True | By Paul Grimes | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-jewish-emigres-from-soviet-thrive-in-new-lives.html | Jewish Emigres From Soviet Thrive in New Lives | True | By Alyssa A. Lappen | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/auto-salesmen-shift-their-strategy.html | Auto Salesmen Shift Their Strategy | True | By Agis Salpukas | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-a-farmsaving.html | LETTERS TO THE NEW JERSEY EDITOR; A Farm-Saving Program Called Vital to State Family-life Education; Does Need for It Exist? Praise for a Nursing Home From a Double Amputee | True | MORRIS LEVINE SomersetJEFFREY P. FISCHER President New Jersey School Boards Association TrentonMARGARET RYDZY Somerville | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/to-be-young-and-in-love-with-baseball-a-girl-liking-baseball.html | To Be Young And in Love-- With Baseball; 'A Girl Liking Baseball?' | True | By Alyssa Sepinwallfootball Is Not Enough | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/second-only-to-goethe-heine.html | Second Only to Goethe; Heine | True | By Harry Levin | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/paperback-talk.html | PAPERBACK TALK | True | R.W. | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connors-mcenroe-reach-indoor-final-tourneys-biggest-surprise-six.html | Connors, McEnroe Reach Indoor Final; Tourney's Biggest Surprise Six Hours of Tennis Mrs. Lloyd Advances to Final | True | By Parton Keese Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/charles-lee-fiance-of-laura-f-ellis.html | Charles Lee Fiance Of Laura F. Ellis | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/camera-some-helpful-pointers-on-taking-candid-portraits-camera.html | CAMERA; Some Helpful Pointers on Taking Candid Portraits CAMERA | True | ROGER SNYDER | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/charles-byrd-opens-big-band-concerts.html | Charles Byrd Opens Big Band Concerts | True | By John S. Wilson | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-prints-leave-mark-in-summit-exhibit.html | Prints Leave Mark In Summit Exhibit | True | DAVID L. SHIREY | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-dining-out-elegance-in-old-greenwich-bistro-cafe.html | DINING OUT Elegance in Old Greenwich Bistro; Cafe du Bec Fin | True | By Patricia Brooks | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/hotel-fire-on-li-claims-2-lives-worker-dies-after-aiding-others.html | Hotel Fire on L.I. Claims 2 Lives; Worker Dies After Aiding Others | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/sandra-wage-is-the-fiancee-of-md-bisset.html | Sandra Wage Is the Fiancee Of M.D. Bisset | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/1980-offers-a-small-peek-at-the-future-a-peek-at-the-future.html | 1980 Offers a Small Peek at the Future; A Peek at the Future | True | By Iver Peterson | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-region-carey-pinches-state-spending-albany-says-ouch-courtroom.html | The Region; Carey Pinches State Spending; Albany Says Ouch Courtroom TV May Get a N.Y. Channel Scotto Struggling To Keep His Job | True | Alvin Davis and Don Wycliff | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-harpsichord-is-heard-again.html | The Harpsichord Is Heard Again | True | By Peter G. Davis | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/anthony-solomon-of-the-ny-fed.html | Anthony Solomon of the N.Y. Fed | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-sport-of-the-80s.html | The Sport of the 80's? | True | By Paul Gardner | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/some-cars-found-higher-in-safety.html | Some Cars Found Higher in Safety | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/in-faroff-oman-the-issue-of-israel-is-faint-palestinians-are.html | In Far-Off Oman, the Issue of Israel Is Faint; Palestinians Are Excluded The Prosperity Collapsed | True | By Henry Tanner Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-music-super-sunday-again.html | MUSIC Super Sunday Again | True | By Robert Sherman | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marylou-robinson-james-v-mcguire-set-july-wedding.html | Marylou Robinson, James V. McGuire Set July Wedding | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/headliners-its-in-the-blood-like-minded-new-school-tie.html | Headliners; It's in the Blood Like Minded New School Tie | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/hot-market-hot-seats.html | Hot Market, Hot Seats | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-antiques-a-bonus-or-two-can-be-found-off-the.html | ANTIQUES; A Bonus or Two Can Be Found Off the Turnpike | True | By Carolyn Darrow | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/disaster-novels.html | Disaster Novels | True | By Peter Andrews | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/pro-bowl-aloha-to-mainland-votes-are-combined-selections-questioned.html | Pro Bowl: Aloha to Mainland?; Votes Are Combined Selections Questioned Disclaimers of Scouts | True | By William N. Wallace | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/syrian-leader-off-to-saudi-arabia-for-talks-before-a-gromyko-visit.html | Syrian Leader Off to Saudi Arabia For Talks Before a Gromyko Visit | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/hormuz-americas-economic-interest-hormuz-a-lifeline-to-everyplace.html | Hormuz: America's Economic Interest; Hormuz: A Lifeline to Everyplace Else | True | By Anthony J. Parisi | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/notesa-variety-of-opportunities-for-students-to-travel-italian-tour.html | Notes/A Variety of Opportunities for Students to Travel; Italian Tours Revived Hotel Guest Insurance Tour of Brasilia Austrian Ticket Service Chinese New Year To Pioneer Valley Hanover, N.H., Carnivals | True | By John Brannon Albright | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/trade-as-weapon-picking-ammunition-target.html | Trade as Weapon: Picking Ammunition, Target | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-prenatal-testing-is-called-underused.html | Prenatal Testing Is Called Underused | True | By Rita E. Watson | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-greathearted-player-rubinstein.html | The Great-Hearted Player; Rubinstein | True | By Donal Henahan | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/banisadr-winning-iran-presidency-khomeini-endorsement-expected.html | Bani-Sadr Winning Iran Presidency; Khomeini Endorsement Expected Doctors Treating the Ayatollah | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-caputo-eyes-javitss-post-politics.html | Caputo Eyes Javits's Post; POLITICS | True | JAMES FERON | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-connecticut-guide-a-day-of-wastes-mirror-images.html | CONNECTICUT GUIDE; A DAY OF WASTES MIRROR IMAGES FOLK CABARET IN NORWALK MUSICAL 'SWISS FAMILY' | True | ELEANOR CHARLES | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/koch-insists-unions-got-city-budget-data-in-78-from-an-exofficial.html | Koch Insists Unions Got City Budget Data in '78 From an Ex-Official; 'Burying of Money Called Myth Disclosure Requirements Cited | True | By Robert McG. Thomas Jr. | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/intermediaan-avantgarde-festival-intermedia-art-festival.html | Intermedia--An Avant-Garde Festival; Intermedia Art Festival | True | By Mark Deitch | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-toxicwaste-plan-stirs-controversy.html | Toxic-Waste Plan Stirs Controversy | True | MARTIN WALDRON | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/a-living-memorial-to-a-prizewinning-florida-author-if-you-go.html | A Living Memorial to a Prize-Winning Florida Author; If You Go... | True | By Robert W. Tolf | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Natalie Babbittby Marjorie N. Allen | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/luxury-models-are-still-in-demand-demand-stays-high-for-luxury.html | Luxury Models Are Still in Demand; Demand Stays High For Luxury Models | True | By Marshall Schuon | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-club-signs-borg.html | New Club Signs Borg | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/how-seymour-flug-wants-to-remake-diners-club.html | How Seymour Flug Wants to Remake Diners Club | True | By Edwin Mc Dowell | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-fight-on-arson-epidemic-pressed-fight-on-epidemic.html | Fight on Arson 'Epidemic' Pressed; Fight on 'Epidemic' Of Arson Is Pressed | True | By Martin Gansberg | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-technology-speaks-let-there-be-lamps-new-lights-on-the-horizon.html | New Technology Speaks: Let There Be Lamps!; New Lights on the Horizon | True | By Michael Decourcy Hinds | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/how-long-islanders-forged-mets-coup-how-long-islanders-forged-mets.html | How Long Islanders Forged Mets' Coup; How Long Islanders Forged Mets' Coup It Began Last Summer Lone Wolf in Contention 'It Made a Lot of Sense' | True | By Joseph Durso | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/protest-over-new-yorksan-juan-air-fares.html | Protest Over New York-San Juan Air Fares | True | By David Vidal | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-designs-give-trucks-better-economy.html | New Designs Give Trucks Better Economy | True | By Shawn G. Kennedy | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-license-plates-that-spell-vanity.html | The License Plates That Spell VANITY | True | By Irvin Molotsky | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/arts-and-leisure-guide-theater-dance-film-music-recent-openings-of.html | Arts and Leisure Guide; Theater Dance Film Music Recent Openings Of Special Interest Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/chess-keeping-cool-under-fire-often-leads-to-victory.html | CHESS; Keeping Cool Under Fire Often Leads to Victory | True | ROBERT BYRne | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/miss-mobach-is-betrothed.html | Miss Mobach Is Betrothed | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-ski-bowl-slipping-in-worst-winter-ski-bowl.html | Ski Bowl Slipping In 'Worst Winter'; Ski Bowl Slipping In 'Worst Winter' | True | By Robin Young Roe | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/embassys-fall-in-teheran-guns-ready-but-none-fired-stories-of.html | Embassy's Fall in Teheran: Guns Ready but None Fired; Stories of Hostages Marines 'Suited Up' Freed Hostages Believe Decisions of High U.S. Officers Hastened the Fall Only Tear Gas Fired, They Say A Tourist's Account As the Iranians Came In Data Destruction Is 'Standard' Taken to Envoy's Residence Accounts by 2 Marines The Teheran Embassy Takeover: 2 Freed Marines Trace Events, Step by Step Embassy Charge Out of Reach Mishap Triggers Gas Grenades Getting at the Weapons Case | True | By Matthew L. Waldby James Conaway | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/sakharovs-new-home-quiet-outskirts-of-gorky.html | Sakharov's New Home: Quiet Outskirts of Gorky | True | By Theodore Shabad | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/huckstering-at-the-point-of-a-gas-nozzle.html | Huckstering at the Point of a Gas Nozzle | True | By Jack Knarr | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-national-theater-of-the-deaf-to-appear-in-wayne.html | National Theater of the Deaf to Appear in Wayne | True | By Joseph Catinella | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-home-clinic-using-window-shades-to-help-conserve.html | HOME CLINIC Using Window Shades to Help Conserve Heat; Added Help Answering the Mail | True | By Bernard Gladstone | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/an-olympic-rower-wants-her-chance-to-be-no-1-an-olympic-rower-wants.html | An Olympic Rower Wants Her Chance to Be No. 1; An Olympic Rower Wants Shot at No. 1 Different for Minor Sports Studying and Training | True | By Jane Gross | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/world-news-briefs-5th-person-dies-of-wounds-in-south-african-bank.html | World News Briefs; 5th Person Dies of Wounds In South African Bank Siege Guerrillas Bomb 12 Targats Within 90 Minutes in Rome Senior Vietnamese Official Defects While in France 15 Cuban-Born Americans Detained by Castro Regime | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/sports-of-the-times-mets-have-just-begun-to-spend.html | Sports of the Times; Mets Have Just Begun to Spend | True | DAVE ANDERSON | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/baker-says-campaign-survived-iowa-only-one-elected-since-1970.html | Baker Says Campaign Survived Iowa; 'Only One Elected Since 1970' Chances Are Ouestioned Support Across Party Lines | True | By Leslie Bennetts Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/south-africa-to-withdraw-troops-from-rhodesia-called-violation-of.html | South Africa to Withdraw Troops From Rhodesia; Called Violation of Pact Thousands Await Mugabe | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/good-addresses-everywhere-good-addresses-are-found-everywhere.html | Good Addresses Everywhere; Good Addresses Are Found Everywhere | True | BY Diana Shaman | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/wanted-20-million-new-houses-wanted-20-million-new-homes.html | Wanted: 20 Million New Houses; Wanted: 20 Million New Homes | True | By Pamela G. Hollie | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/inside-la-boisserie-the-country-home-of-charles-de-gaulle.html | Inside La Boisserie, the Country Home of Charles de Gaulle | True | By Frank J. Prial | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/boys-and-girls-apart.html | Boys and Girls Apart | True | By Leila Hadley | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/spotlight-the-friends-and-foes-of-edwin-yeo.html | SPOTLIGHT; The Friends and Foes of Edwin Yeo | True | By Richard Bonner | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/mt-kisco-charging-blackmail-accepts-huds-housing-plan-130-rental.html | Mt. Kisco, Charging 'Blackmail,' Accepts H.U.D.'s Housing Plan; 130 Rental Units Planned Language of Resolution | True | By Charlotte Evans Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-opinion-things-that-tell-us-this-is-how-it-should-be.html | Things That Tell Us This Is How It Should Be... | True | By David W. Hart | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/dance-view-nonperforming-choreographers-dance-view-a-pillar-of.html | DANCE VIEW; Nonperforming Choreographers DANCE VIEW A Pillar of Dance Publishing | True | ANNA KISSELGOFF | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/covington-captures-600-on-first-attempt-twin-of-jamie-regrets.html | Covington Captures 600 on First Attempt; Twin of Jamie Regrets Missing Millrose New Yorkers Beat Bostonians | True | By William J. Miller | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/its-an-owners-market-but-office-builders-hesitate-its-an-owners.html | It's an Owner's Market, but Office Builders Hesitate; It's an Owner's Market, but Office Builders Are Hesitating | True | BY Carter B. Horsley | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/survival-rules-for-amaryllis-bulbs-rules-for-amaryllis.html | Survival Rules for Amaryllis Bulbs; Rules for Amaryllis | True | By Molly Price | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/imports-accounted-for-215-of-market-imports-post-record-sales.html | Imports Accounted For 21.5% of Market; Imports Post Record Sales, Accounting for 21.5 Percent of Market | True | By Sheila Rule | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-center-held-but-some-feuds-go-back-for-centuries-spelling.html | The Center Held, but Some Feuds Go Back for Centuries; Spelling 'Danger' in Two Alphabets | True | By John Darnton | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/realty-news-rockefeller-center-park-place-broadway-lease.html | Realty News--; Rockefeller Center Park Place Broadway Lease | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/washington-roaring-into-the-50s.html | WASHINGTON Roaring Into The 50's | True | By James Reston | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/photography-view-a-nonportrait-of-america-photography-view.html | PHOTOGRAPHY VIEW; A Non-Portrait Of America PHOTOGRAPHY VIEW | True | GENE THORNTON | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-outlook-on-fuel-plentiful-but-costly.html | The Outlook on Fuel: Plentiful but Costly | True | By Richard D. Lyons | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/guest-observer-the-vanishing-political-mentor.html | Guest Observer; The Vanishing Political Mentor | True | By Edwin Newman | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Irvin Molotsky | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-raising-of-goat-in-new-castle-serves-to-get.html | Raising of Goat in New Castle Serves to Get Neighbors' Goat; Pet Goat an Issue in New Castle Zoning | True | By Charlotte Evans | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-funds-are-sought-for-battered-women.html | Funds Are Sought; for Battered Women | True | By Maurice Carroll | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/at-least-one-soviet-soldier-killed-by-rebels-in-kabul-neighborhood.html | At Least One Soviet Soldier Killed By Rebels in Kabul Neighborhood; TV Crew Is Expelled Police Replace Troops Guides Accompany Journalists | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/stage-view-denver-casts-a-vote-for-theater-stage-view-theater-in.html | STAGE VIEW; Denver Casts a Vote for Theater STAGE VIEW Theater in Denver | True | MEL GUSSOW | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-opinion-victorious-gop-still-split-split-in-suffolk-politics.html | Victorious G.O.P. Still Split in Suffolk; POLITICS | True | By Frank Lynn | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/du-pont-profits-and-molecules-profits-and-molecules-how-du-pont.html | Du Pont: Profits And Molecules; Profits and Molecules: How Du Pont Hopes to Grow | True | By Agis Salpukas | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-opinion-politics-interpreting-results-of-political.html | POLITICS Interpreting Results Of Political Polls In an Election Year | True | By Richard L. Madden | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/geriatric-psychiatry-is-much-enfeebled-getting-care-and-paying-for.html | Geriatric Psychiatry Is Much Enfeebled; Getting Care and Paying for It | True | By Robin Herman | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/bruin-bid-for-stay-is-denied-bruin-bid-for-stay-is-denied-fight.html | Bruin Bid For Stay Is Denied; Bruin Bid For Stay Is Denied Fight Spread Into Stands | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-state-colleges-are-facing-a-revamping-revamping.html | State Colleges Are Facing A Revamping; Revamping of Colleges Urged | True | By Martin Waldron | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-dining-out-japan-its-so-far-and-yet-so-near.html | DINING OUT; Japan: It's So Far, and Yet So Near Benihana of Tokyo | True | By Anne Semmes | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/chinese-province-tests-profit-incentive-in-industry-chinese.html | Chinese Province Tests Profit Incentive in Industry; Chinese Province Testing Profit Incentive in Industry Reform Discussed by Deng East European Models Studied Changes Had Quick Results | True | By Fox Butterfield Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-opinion-neighborhood-ponds-remembered.html | Neighborhood Ponds Remembered | True | By Brian D. Wallace | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/panama-is-holding-to-law-on-the-shah-appears-to-use-legal.html | PANAMA IS HOLDING TO LAW ON THE SHAH; Appears to Use Legal Procedures on Request for Extradition to Apply Pressure on Iran Took Him at U.S. Request Confusion Over Ghotbzadeh 'Wandering Around Freely' Has Traveled Within Panama | True | By Alan Riding Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/topics-winter-sport-upper-bunker-believing.html | Topics Winter Sport; Upper Bunker Believing | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/rockefeller-group-selects-a-new-head-philanthropic-foundation.html | ROCKEFELLER GROUP SELECTS A NEW HEAD; Philanthropic Foundation Names Lyman, President of Stanford, as Knowles's Successor Four Candidates Remain | True | By Kitty Teltsch | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/book-ends-researching-the-novel-publishing-by-1983-economics-of.html | BOOK ENDS; Researching the Novel Publishing by 1983 Economics of Authorship Freedom of the P.E.N. Hollywood Heyday | True | By Herbert Mitgang | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-jamesport-decision-expected-tuesday-jamesport.html | Jamesport Decision Expected Tuesday; Jamesport Decision | True | By Andrea Aurichio | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-opinion-respite-from-war-for-belfast-children.html | Respite From War For Belfast Children | True | By Anne-Gerard Flynn | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/us-olympic-board-backs-carter-call-for-switching-site-panel-defers.html | U.S. OLYMPIC BOARD BACKS CARTER CALL FOR SWITCHING SITE; Panel Defers Decision on Boycott --President Is Called Dubious on Soviet Troop Pullout Endorsed by Carter Aide U.S. OLYMPIC BOARD VOTES FOR TRANSFER Canada Calls for Boycott | True | By Neil Amdur Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/correction-112882544.html | Correction | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/music-new-hovhaness.html | Music: New Hovhaness | True | By Allen Hughes | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/de-paul-no-1-ranking-spurs-nationwide-interest-in-school-serves.html | De Paul: No. 1 Ranking Spurs Nationwide Interest in School; Serves Commuter Students Played for His Father Gambled on Norwod | True | GORDON S. WHITE Jr. | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-a-winters-tale-mildest-since-40s-lack-of-snow.html | A Winter's Tale; Mildest Since 40's; Lack of Snow: Fluke, or Trend? | True | By Richard L. Madden | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/when-reason-failed-vienna.html | When Reason Failed; Vienna | True | By H.r. Trevor-Roper | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-opinion-letter-to-the-long-island-editor-the-jamesport.html | LETTER TO THE LONG ISLAND EDITOR; The Jamesport Decision: 'We Must Balance Risks' | True | JAMES H.R. CROMWELL Southampton | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-man-who-plots-cbss-climb-back-to-the-top-the-man-behind-cbs.html | The Man Who Plots CBS's Climb Back to the Top; The Man Behind CBS's Resurgence | True | By Robert Lindsey | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/red-rock-country-with-a-white-cover-utahs-red-rock-country-with-a.html | Red Rock Country With a White Cover; Utah's Red Rock Country With a White Cover If You Go | True | By Grace Lichtenstein | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/penthouse-halts-atlantic-city-casino-construction-reduced-earnings.html | Penthouse Halts Atlantic City Casino Construction; Reduced Earnings Noted Contempt for Playboy Investigation Under Way Joint Projects Initiated | True | By Donald Janson Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/virginia-capitals-jackson-ward-change-in-a-historic-black-area-some.html | Virginia Capital's Jackson Ward: Change in a Historic Black Area; Some Still Out of Work Loans to Property Owners | True | Special to The New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/on-language-strong-stuff-systematics-molasses-delivery-systems.html | On Language Strong Stuff; Systematics Molasses Delivery Systems Anachronism | True | By William Safire | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/letters-to-the-editor-the-orkney-islands-adirondacks-oddeven-gas.html | Letters to the Editor; The Orkney Islands Adirondacks Odd-Even Gas Days Old Quebec Philadelphia With Love Memories Rating Hotels PRUDENCE HELLER New York PATRICK F. FARRELL Elizabethtown, N.Y. THOMAS G. MORGANSEN Queens REGINA BLAY Woodmere, L.I. ANN THOMSON Bronxville, N.Y. BEN JENNINGS New York S. AUSTIN BREW Ridgewood, N.Y. ELEANOR SURKIS New York NITA SAVITZ Great Neck, L.I. | True | JANE WOHLGEMUTH HILL TorontoRUTH GREENWOOD | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/in-italy-these-days-mm-is-mariangela-melato-mariangela-melato.html | In Italy These Days 'M.M.' Is Mariangela Melato; Mariangela Melato | True | By Paul Hofmann | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-schmaltz-time-in-old-darien.html | Schmaltz Time in Old Darien | True | By Haskel Frankel | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-greening-of-the-thumb.html | The Greening of the Thumb | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/suddenly-faced-with-the-draft.html | Suddenly, Faced With The Draft | True | By Jeffrey Manber | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/major-news-carter-comes-on-strong-allies-like-what-they-hear.html | Major News; Carter Comes On Strong Allies Like What They Hear Concern in Islam Sakharov Exiled, But Not Silenced The Sorting-Out Process Begins | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-russian-bear-has-a-white-trunk.html | The Russian Bear Has a White Trunk | True | EDWIN McDOWELL | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-us-per-capita-aid-to-state-said-to-lag-us-per.html | U.S. Per Capita Aid To State Said to Lag; U.S. Per Capita Aid To State Said to Lag | True | By Edward C. Burks | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/film-view-in-time-with-hitler-and-mozart.html | FILM VIEW; In Time With Hitler and Mozart | True | VINCENT CANBY | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/studies-suggest-major-oil-deposits-in-five-basins-off-the-alaska.html | Studies Suggest Major Oil Deposits In Five Basins Off the Alaska Coast; MAJOR OIL DEPOSITS OFF ALASKA HINTED Problems Posed by Boundaries Three Basins in U.S. Waters | True | By Richard D. Lyons Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/koch-unveils-plan-to-manage-coastal-reclamation.html | Koch Unveils Plan to Manage Coastal Reclamation | True | By Glenn Fowler | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-connecticut-housing-the-markets-painful.html | CONNECTICUT HOUSING; The Market's Painful Metamorphosis | True | By Andree Brooks | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/tv-view-public-tv-and-independents-wary-partners.html | TV VIEW; Public TV And Independents-- Wary Partners | True | JOHN J. O'CONNOR | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/a-7yearold-boy-donates-his-allowance-to-neediest-how-to-aid-the.html | A 7-Year-Old Boy Donates His Allowance to Neediest; HOW TO AID THE FUND | True | By Joan Cook | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/states-democrats-to-hold-seminars-new-yorkers-to-explain-new-plan.html | STATE'S DEMOCRATS TO HOLD 'SEMINARS'; New Yorkers to Explain New Plan of Picking Party's Delegates for National Convention How Process Works | True | By Frank Lynn | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/woman-from-trenton-is-identified-as-one-of-two-beheaded-in-motel.html | Woman From Trenton Is Identified As One of Two Beheaded in Motel; Other Names Used Police Suspect a 'Customer' | True | By Josh Barbanel | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-art-hartford-echoes-of-the-60s.html | ART; Hartford: Echoes Of the 60's | True | By Peter Schjeldahl | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-opinion-a-career-is-out-but-who-cares.html | A Career Is Out but Who Cares | True | By Joan S. Lewis | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/cheryl-townsend-is-affianced.html | Cheryl Townsend Is Affianced | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/russias-new-power-strategy.html | RUSSIA'S NEW POWER STRATEGY | True | By Hedrick Smith | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/paperbacks-new-and-noteworthy.html | Paperbacks; New and Noteworthy | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-integrated-school-fights-for-survival-innercity.html | Integrated School Fights for Survival; Inner-City School Seeks Funds | True | By Dan Collins | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-world-falling-toward-real-civil-war-in-el-salvador-a-potential.html | The World; Falling Toward Real Civil War In El Salvador A Potential 'Cambodian' Tragedy | True | By Alan Riding | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/sports-of-the-times-big-tony-warbles-an-exotic-melody.html | Sports of the Times; Big Tony Warbles An Exotic Melody | True | STEVE CADY | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/one-way-to-rush-the-spring-season.html | One Way to Rush The Spring Season | True | By Megan Fulweiler | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/teresa-mcdonnell-sets-fall-wedding.html | Teresa McDonnell Sets Fall Wedding | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-opinion-art-two-shows-depict-romantic-aspects-in.html | ART; Two Shows Depict Romantic Aspects in Photography | True | By Helen A. Harrisonby David L. Shirey | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/best-sellers.html | Best Sellers | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/intermedia-a-revival-of-sames.html | Intermedia: A Revival Of 'Sames' | True | JOHN ROCKWELL | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/architecture-view-an-imperfect-renovation-architecture-view.html | ARCHITECTURE VIEW; An Imperfect Renovation ARCHITECTURE VIEW | True | ADA LOUISE HUXTABLE | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/leasing-and-service-help-dealers-to-cope-with-slump-dealers-try-to.html | Leasing and Service Help Dealers to Cope With Slump; Dealers Try to Cope | True | By Reginald Stuart | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/what-hope-for-the-young-american-conductor-young-conductors.html | What Hope for the Young American Conductor?; Young Conductors | True | By John Rockwell | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/virginia-oil-refinery-given-epa-permits-court-battle-expected.html | Virginia Oil Refinery Given E.P.A. Permits; Court Battle Expected | True | By Ben A. Franklin Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-opinion-on-the-isle-colonial-lore-folksy-benefits.html | ON THE ISLE; COLONIAL LORE FOLKSY BENEFITS BEATLES FOREVER NATURE WATCH GOODBYE, CENTRAL GREEK ART TALK POETIC LICENSE DISTINGUISHED ARTISTS | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/madrid-law-may-allow-divorce-after-two-years-of-separation.html | Madrid Law May Allow Divorce After Two Years of Separation | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/around-the-garden-this-week-starting-seedlings-questionsanswers.html | AROUND THE Garden; This Week: Starting Seedlings Questions/Answers HOLLY BERRIES LEAF MINERS RUSSIAN OLIVE MAPLE BONSAI BERRY FERTILIZER | True | JOAN LEE FAUST | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/paris-weekly-joins-the-ranks-of-city-magazines-a-familiar-mixture.html | Paris Weekly Joins the Ranks of City Magazines; A Familiar Mixture | True | By Frank J. Prial Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-us-seeks-to-brake-coast-development.html | U.S. Seeks to Brake Coast Development | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/behind-the-best-sellers-alistair-cooke.html | BEHIND THE BEST SELLERS; Alistair Cooke | True | By Judy Klemesrud | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-antiques-package-deal-includes-the-house.html | ANTIQUES; Package Deal Includes the House | True | By Frances Phipps | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-at-his-own-club-folly-turns-to-fun.html | At His Own Club, 'Folly' Turns to Fun | True | By Procter Lippincott | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/to-puerto-rico-at-short-notice-puerto-rico-making-the-most-of-a.html | To Puerto Rico at Short Notice; Puerto Rico: Making the Most of a Spur-of-the-Moment Holiday If You Go... | True | By Barbara Crossette | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/advances-in-gene-splicing-hint-scientificindustrial-revolution-gene.html | Advances in Gene Splicing Hint Scientific-Industrial Revolution; Gene Splicing May Cause Scientific-Industrial Revolution Born Amid Controversy Industrial Chemical Output U.S. Report Being Prepared Experiments With Alcohol New Antibodies Industry | True | By Harold M. Schmeck Jr. | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/wisconsin-surprises-ohio-state-72-to-71-indiana-69-purdue-58.html | Wisconsin Surprises Ohio State, 72 to 71; Indiana 69, Purdue 58 Marquette 80, S. Carolina 65 North Carolina 73, Clemson 70 Virginia 49, N.C. State 47 Iowa 80, Minnesota 73 | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-agency-agrees-to-quake-alert-quake-alert-backed.html | Agency Agrees To Quake Alert; Quake Alert Backed | True | By James Feron | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/design-the-dark-lady-of-high-tech-design-design.html | Design THE DARK LADY OF HIGH TECH; DESIGN DESIGN | True | By Martin Filler | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/tennis-in-the-80s-give-the-fans-their-moneys-worth.html | Tennis in the 80's: Give the Fans Their Money's Worth | True | By Bob Briner | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-gardening-figs-are-pleasant-to-grow-as-well-as.html | GARDENING; Figs Are Pleasant to Grow as Well as Eat | True | By Carl Totemeier | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/torre-ponders-role-in-future-of-the-mets-two-boys-from-brooklyn.html | Torre Ponders Role In Future of the Mets; Two Boys From Brooklyn Who's on Third? | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/foreign-affairs-zimbabwe-holds-the-key.html | FOREIGN AFFAIRS Zimbabwe Holds The Key | True | By Andrew Young | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-new-jersey-housing-mixed-reaction-to-mendham.html | NEW JERSEY HOUSING Mixed Reaction to Mendham Project | True | By Ellen Rand | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/wine-for-the-love-of-burgundy.html | Wine; FOR THE LOVE OF BURGUNDY | True | By Terry Robards | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/shipping-darwins-ideas-to-the-home-screen-shipping-darwins-ideas-to.html | Shipping Darwin's Ideas To the Home Screen; Shipping Darwin's Ideas To the Home Screen | True | By Hans Koning | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/mailbox-make-games-not-war-twofold-solution-is-offered-move-games.html | Mailbox Make Games, Not War; Twofold Solution Is Offered Move Games to New York Masters Was Not Misleading Lesson From the Super Bowl | True | SERGE B. HADJI Shaker Heights, OhioKEVIN D. SWAN Hawthorne, N.J.KARL GARRETT Garden City, L.I.JOHN R. WALSH Media Director Colgate Grand Prix MastersWILL POPPEL Bayside, Queens | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/television-this-week-of-special-interest.html | Television This Week; OF SPECIAL INTEREST | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut/This Week; ART MUSIC & DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/nixon-helicopter-pad-to-be-sold-as-surplus-government-property.html | Nixon Helicopter Pad to Be Sold As Surplus Government Property | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/its-mayor-byrne-vs-the-rest-in-an-illinois-political-dogfight.html | It's Mayor Byrne vs. the Rest In an Illinois Political Dogfight | True | By Nathaniel Sheppard Jr. | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/for-homestake-its-okay-to-be-dull-homestake-mining.html | For Homestake, It's Okay to Be Dull; Homestake Mining | True | By Mark Blackburn | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/bush-no-longer-asterisk-is-in-state-of-euphoria-surge-of-optimism.html | Bush, No Longer 'Asterisk,' Is in State of Euphoria; Surge of Optimism Sweeps Connecticut Poll | True | By Douglas E. Kneeland Soecial To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-gold-rush-sort-of.html | Gold Rush, Sort of | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/sports-news-briefs-hernandez-rides-plankton-to-victory-at-aqueduct.html | Sports News Briefs; Hernandez Rides Plankton To Victory at Aqueduct Liverpool Soccer Victor; Blackburn Scores Upset Rushlaw Shatters Record In Olympic Bobsled Trials Rozelle Warns Raiders On Shift to Los Angeles Jabouille, in Renault, Gains Pole for Brazil Grand Prix | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-theater-a-bow-to-the-student-prince.html | THEATER; A Bow to 'The Student Prince' | True | By Haskel Frankel | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-opinion-rx-the-prepaid-health-plan.html | Rx: The Prepaid Health Plan? | True | By Robert R. Detore | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/This Week; THEATER MUSIC & DANCE JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-home-clinic-using-window-shades-to-help-conserve.html | HOME CLINIC; Using Window Shades to Help Conserve Heat Added Help Answering the Mail | True | By Bernard Gladstone | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/mary-decker-sets-mile-mark-of-4217-linden-wilde-is-second-tight.html | Mary Decker Sets Mile Mark of 4:21.7; Linden Wilde Is Second Tight Finish in 2-Mile | True | | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/cia-finds-soviets-arms-outlays-lead-us-by-50-dollar-costs-as-a.html | C.I.A. Finds Soviet's Arms Outlays Lead U.S. by 50%; Dollar Costs as a Yardstick Soviet Growth Rate Fluctuated | True | By Drew Middleton | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-foe-of-atomic-plants-in-last-days-on-job.html | Foe of Atomic Plants In Last Days on Job | True | ANDREA AURICHIO | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/churches-feeling-energy-strains-in-their-budgets-and-theology-drain.html | Churches Feeling Energy Strains in Their Budgets and Theology; Drain Can Be Enormous Carter Joins in the Plea | True | By Kenneth A. Briggs | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/growing-increasingly-complex-cars-pose-new-repair-problems-repairs.html | Growing Increasingly Complex, Cars Pose New Repair Problems; Repairs Becoming Complex | True | By Gregory Skwira | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/on-sex-and-the-draft.html | On Sex and the Draft | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/3-arrested-in-bomb-plot-linked-to-protest-on-puerto-rico-island.html | 3 Arrested in Bomb Plot Linked To Protest on Puerto Rico Island; Arrested by F.B.I. Agents | True | Special to The New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | John McQuiston | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/rockefeller-foundation-head.html | Rockefeller Foundation Head | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-home-clinic-using-window-shades-to-help-conserve.html | HOME CLINIC; Using Window Shades to Help Conserve Heat Added Help Answering the Mail | True | By Bernard Gladstone | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/reassignment-of-judges-called-apparent-success.html | Reassignment of Judges Called Apparent Success | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/quota-hiring-upheld-in-california-no-word-on-appeal.html | Quota Hiring Upheld in California; No Word on Appeal | True | By Wallace Turner Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-road-into-the-past-faces-change-of-pace-road.html | Road Into the Past Faces Change of Pace; Road Into the Past Faces Change | True | By Ellen Mitchell | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/here-be-dragons-fear-authors-query.html | Here Be Dragons; Fear Author's Query | True | By Jonathan Raban | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/bridge-root-for-the-home-team.html | BRIDGE; Root for the Home Team | True | ALAN TRUSCOTT | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/notre-dame-beats-maryland-64-to-63-notre-dame-victor-fast-breaks.html | Notre Dame Beats Maryland, 64 to 63; Notre Dame Victor Fast Breaks Work | True | By Gordon S. White Jr. Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-opinion-speaking-personally-the-joys-and-agonies-of.html | SPEAKING PERSONALLY The Joys and Agonies of Visiting Childhood Haunts | True | By Janet B. Blundell | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-subsidiary-gives-aston-a-us-base.html | Westchester Subsidiary Gives Aston A U.S. Base | True | By Rikki Stapleton | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/koch-issues-wish-list-for-federal-assistance.html | Koch Issues 'Wish List' For Federal Assistance | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/despite-the-price-the-orders-pour-in.html | Despite the Price, the Orders Pour In | True | By Robin Laurance | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/food-the-many-moods-of-chicken-supremes-de-volaille-farcies-aux.html | Food THE MANY MOODS OF CHICKEN; Supremes de volaille farcies aux epinards Coulis de tomate Supremes de volaille farcies au cari Supremes de volaille farcies aux foies de poulets FOOD | True | By Craig Claiborne With Pierre Franey | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-opinion-a-car-learns-some-hard-facts.html | A Car Learns Some Hard Facts | True | | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/investing-funds-short-term-and-short-on-taxes.html | INVESTING; Funds: Short Term and Short on Taxes | True | By Karen W. Arenson | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/beyond-politics-and-bluster.html | Beyond Politics and Bluster | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/letters-elementary-anecdote.html | LETTERS; Elementary Anecdote | True | JOEL ROSENBERG Storrs, Conn.T. O'CONOR SLOANE III Westport, Conn. | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/jersey-seeks-wortv-license.html | Jersey Seeks WOR-TV License | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/millions-in-refunds-on-rent-unclaimed-tenants-of-usfinanced-housing.html | MILLIONS IN REFUNDS ON RENT UNCLAIMED; Tenants of U.S.-Financed Housing Haven't Applied for Huge Sum—Deadline Is Thursday 45,000 Apartments in New York | True | By Michael Goodwin | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-results-of-the-iowa-results.html | The Results of the Iowa Results | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/music-view-the-genius-of-richard-strauss-music-view-the-genius-of.html | MUSIC VIEW; The Genius Of Richard Strauss MUSIC VIEW The Genius of Richard Strauss | True | HAROLD C. SCHONBERG | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-quake-near-san-francisco.html | New Quake Near San Francisco | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-oiltocoal-conversion-fuels-debate-conversion-to.html | Oil-to-Coal Conversion Fuels Debate; Conversion to Coal Fuels Debate | True | By Frances Cerra | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-gardening-figs-are-pleasant-to-grow-as-well-as.html | GARDENING Figs Are Pleasant to Grow as Well as Eat | True | By Carl Totemeier | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-memories-of-cyprus-spur-her-2d-career-long.html | Memories of Cyprus Spur Her 2d Career; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week; THEATER MUSIC ART LECTURES CHILDREN FILM MISCELLANEOUS IN NEARBY ROCKLAND IN NEARBY PUTNAM IN CONNECTICUT | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/what-will-they-do-for-new-york.html | WHAT WILL THEY DO FOR NEW YORK? | True | By Daniel Patrick Moynihan | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/this-week-in-sports-pro-basketball-college-basketball-hockey.html | THIS WEEK IN SPORTS; PRO BASKETBALL COLLEGE BASKETBALL HOCKEY HARNESS RACING INDOOR SOCCER THOROUGHBRED RACING TRACK | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/ideas-trends-in-summary-rko-is-the-target-of-toughestever-ruling-by.html | Ideas & Trends; In Summary R.K.O. Is the Target Of 'Toughest-Ever' Ruling by F.C.C. Phone-by-Light System for East Splice a Gene and Expose a Fallacy Resistance Pocket In War on Measles Eskimo Suit Melts Arctic Oil Drilling | True | Tom Ferrell and Margot Slade | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/madison-avenue-is-for-the-cows.html | Madison Avenue; Is for the Cows | True | By Bernice Kanner | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/apologia-by-no-2-fbi-authors-query.html | Apologia by No. 2; F.B.I. Author's Query | True | By David Wise | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/whats-doing-in-san-diego.html | What's Doing in SAN DIEGO | True | By Rita Gillmon | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/music-ax-is-leader-of-quartet.html | Music: Ax Is Leader Of Quartet | True | JOHN ROCKWELL | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-opinion-and-things-that-tell-us-something-else.html | ...and Things That Tell Us Something Else | True | By Risa Palazzo | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/some-russians-feel-us-overreacts-on-afghanistan-unhesitating.html | Some Russians Feel U.S. Overreacts on Afghanistan; Unhesitating Support for Line Woman With Son in Army Weeps Planned to Escape the Olympics | True | By Craig R. Whitney Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-bounteous-spring-of-1980-preview-authors-query.html | The Bounteous Spring of 1980; Preview Author's Query | True | By Ray Walters | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-gardening-figs-are-pleasant-to-grow-as-well-as.html | GARDENING; Figs Are Pleasant to Grow as Well as Eat | True | By Carl Totemeier | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/sindona-trial-set-for-tomorrow-amid-inquiry-on-disappearance-his-in.html | Sindona Trial Set for Tomorrow Amid Inquiry on Disappearance; His Investments Crumbled 3 Convicted in Bank Collapse | True | By Arnold H. Lubasch | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/gold-market-sends-a-message-these-are-very-troubled-times-political.html | Gold Market Sends a Message: These Are Very Troubled Times; Political and Economic Fears Combine | True | By Paul Lewis | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-cars-are-check-one-sensible-elegant-just-too-nice.html | New Cars Are (Check One) Sensible Elegant Just Too Nice! | True | By Fred McMorrow | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/suffer-the-children-children.html | Suffer the Children; Children | True | By James S. Gordon | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/for-russia-olympics-arent-fun-and-games.html | For Russia, Olympics Aren't Fun and Games | True | By Anthony Austin | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-a-symphony-series-at-the-cost-of-a-film-music.html | A Symphony Series At the Cost of a Film; MUSIC | True | By Robert Sherman | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/sports-today-basketball-boxing-figure-skating-football-golf-hockey.html | SPORTS TODAY; BASKETBALL BOXING FIGURE SKATING FOOTBALL GOLF HOCKEY RUNNING THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/malmquist-captures-ski-title-weather-well-below-zero-miss-wenzel.html | Malmquist Captures Ski Title; Weather Well Below Zero Miss Wenzel Triumphs | True | By Michael Strauss Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/archeologys-new-frontier.html | ARCHEOLOGY'S NEW FRONTIER | True | By Robert Reinhold | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/us-voices-concern-over-hanoi-threat-to-thailand-camps-troop.html | U.S. VOICES CONCERN OVER HANOI THREAT TO THAILAND CAMPS; TROOP DEPLOYMENT REPORTED Action Is Feared by End of Month Against Fleeing Cambodians --Defector Told of Plans Activity at Aranyaprathet Focus Shifts to Camps U.S. Warns of Move by Vietnam Against Refugees 'Imperialist' Plot Alleged | True | By Bernard Gwertzman Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/as-reagn-goes-so-goes-john-p-sears-3d.html | As Reagn Goes, So Goes John P. Sears 3d | True | By Robert Lindsey | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/week-in-business-inflation-rages-tax-cut-is-off.html | Week in Business: Inflation Rages, Tax Cut Is Off | True | DANIEL F. CUFF | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/letters-to-the-editor-that-special-kerouac-beat-the-first.html | Letters TO THE EDITOR; That Special Kerouac Beat The First presidential primary Editor's Note: Examining Tibetan Buddhism Audrey Topping replies: Running to Beat Inflation This Safire | True | WALTON VAN WINKLE New York CityTOM BECKETT Kent, OhioMARSHALL ANKER New York CityKENNETH D.KEVIN McGILL West Lebanon, N.H.K. PRISCILLA PEDERSENMICHAEL POPE Rumney, N.H.DANIEL ROTH | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/russias-power-strategy.html | RUSSIA'S POWER STRATEGY | True | By Hedrick Smith | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/senator-bradley-in-a-1976-article-foresaw-controversy-on-olympics.html | Senator Bradley, in a 1976 Article, Foresaw Controversy on Olympics; May Support Boycott Compared to Berlin Games | True | By Irvin Molotsky Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/wide-disparities-exist-in-three-states-nofault-insurance-plans.html | Wide Disparities Exist in Three States' No-Fault Insurance Plans | True | By Ralph Blumenthal | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/council-to-vote-on-report-opposing-police-merger.html | Council to Vote on Report Opposing Police Merger | True | By David A. Andelman | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-retirees-studying-emotional-backlash.html | Retirees Studying 'Emotional Backlash' | True | By Barbara Delatiner | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-long-islandthis-week-art-music-and-dance-sports.html | Long Island/This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-opinion-coyotes-presence-is-wider-known.html | Coyotes' Presence Is Wider Known | True | By Suzanne Dechillo | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/hussein-resists-us-bid-on-talks-no-change-in-jordans-position.html | Hussein Resists U.S. Bid on Talks; No Change in Jordan's Position | True | By Youssef M. Ibrahim Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/albee-returns-to-the-living-room-wars-albee-returns-to-the-living.html | Albee Returns to the Living Room Wars; Albee Returns To the Living Room | True | By Robert Berkvist | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/exile-for-sakharovs-chills-soviet-dissident-movement.html | Exile for Sakharovs Chills Soviet Dissident Movement | True | By Craig R. Whitney | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/calendars-horse-shows-motor-sports-dog-shows.html | CALENDARS; Horse Shows Motor Sports Dog Shows | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/ruling-on-usury-to-help-some-usury-ruling-may-help-some.html | Ruling On Usury To Help Some; Usury Ruling May Help Some | True | DIANA SHAMAN | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/editors-choice.html | Editors' Choice | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/20-die-in-java-ferry-accident.html | 20 Die in Java Ferry Accident | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/music-notes-the-big-apple-has-musical-celebrators-notes-on-music.html | Music Notes: The 'Big Apple' Has Musical Celebrators; Notes on Music Wagner with a Difference Western and Santa Fe | True | By Raymond Ericson | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/do-facts-and-fiction-mix-faction.html | Do Facts and Fiction Mix?; Faction | True | By Michiko Kakutani | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/a-calm-day-on-the-bay-and-no-bluebills-were-flying-different-in-the.html | A Calm Day on the Bay, and No Bluebills Were Flying; Different in the Old Days Not Much Luck Found | True | By Nelson Bryant Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/backgammon-in-bearoff-against-3point-avoid-extra-men-on-6point.html | Backgammon:; In Bear-Off Against 3-Point, Avoid Extra Men on 6-Point | True | By Paul Magriel | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-greater-new-york-automobile-show.html | The Greater New York Automobile Show | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-teachers-coaxing-shy-pupils.html | Teachers Coaxing Shy Pupils | True | By Shawn G. Kennedy | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/letters-rohatyns-rfc-kruggerand.html | LETTERS; Rohatyn's R.F.C. Kruggerand | True | MICHAEL GOLD Gold & Gold, Counselors at Law Flemington, N.J., Jan. 16, 1980HARRY SOFFER Lawrence, N.Y., Dec. 31, 1979 | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/mismatch-deals-boxing-reform-a-telling-blow-pointing-up-what-is.html | Mismatch Deals Boxing Reform A Telling Blow; Pointing Up What Is Wrong | True | By Michael Silver | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/islanders-capture-penaltyfree-game-32-just-happy-we-won.html | Islanders Capture Penalty-Free Game, 3-2; 'Just Happy We Won' No Penalties | True | By Deane McGowen Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/koch-calls-lower-goals-common-sense-approach-schools-were-an.html | Koch Calls Lower Goals 'Common Sense Approach'; Schools Were an Exception | True | By Ronald Smothers | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/egyptisrael-border-opened-in-another-peace-step-envoys-to-be-sent.html | Egypt-Israel Border Opened in Another Peace Step; Envoys to Be Sent in February Sadat's Motives Unclear West Bank Arabs Strike in Protest | True | By Christopher S. Wren Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-markets-a-third-week-of-rolling-ahead.html | THE MARKETS; A Third Week of Rolling Ahead | True | By Alexander R. Hammer | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-opinion-perhaps-its-time-to-pause-for-family.html | Perhaps It's Time to Pause for Family Identificaton | True | By John H. Andrus 2d | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-dining-out-a-lot-of-flavor-for-the-price-chans.html | DINING OUT; A Lot of Flavor for the Price Chan's Szechuan | True | By Florence Fabricant | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-region-cheap-residential-hotels-endangered-species-in-ny-a-case.html | The Region; Cheap Residential Hotels: Endangered Species in N.Y. A Case History | True | By Michael Goodwin | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-nation-now-its-official-inflation-last-year-ran-at-133-percent.html | The Nation; Now It's Official, Inflation Last Year Ran at 13.3 Percent F.A.A. Backs DC-10 Design Minorities Amplify Voice in Dallas C.O. Knows Best, High Court Rules Nuclear Regulators Need Regulating | True | Caroline Rand Herron, Michael Wright and Daniel Lewis | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/dole-weighs-decision-on-race.html | Dole Weighs Decision on Race | True | | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/for-lopez-a-lifetime-of-surviving-battles-saved-before-the-bell.html | For Lopez, a Lifetime of Surviving Battles; Saved Before the Bell Tougher When Aroused Manager Called for Hearing | True | By Michael Katz | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/critic-to-wed-miss-solomon.html | Critic to Wed Miss Solomon | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/about-cars-rollsroyce-silver-shadow-aston-martin-volante-cadillac.html | ABOUT CARS; Rolls-Royce Silver Shadow Aston Martin Volante Cadillac Seville Mercedes-Benz 450 SEL Lincoln Continental Town Car BMW 733i Chrysler New Yorker | True | Marshall Schuon | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/russians-leave-afghan-aides-with-little-to-do-russians-on-first.html | Russians Leave Afghan Aides With Little to Do; Russians on First Floor Initiative Immobilized | True | By James P. Sterba Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/pilgrim-state-expects-to-retain-its-accreditation-more-staff-to-be.html | Pilgrim State Expects to Retain Its Accreditation; More Staff to Be Hired | True | Special to The New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-economic-scene-wage-talks-in-germany-economic-indicators-weekly.html | THE ECONOMIC SCENE; Wage Talks in Germany Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By John M. Geddes | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/letters-a-mad-rush-toward-military-confrontation-or-a-chance-to.html | Letters; A Mad Rush Toward Military Confrontation... ... Or a Chance to Turn the World Toward Peace? The Catacombs of the American Desert Russia in OPEC's Place Justice Douglas and the Rosenbergs Let the Olympics Go On Anthony Dollar Haven ELIAS M. SCHWARZBART New York, Jan. 22, 1980 JIM SPIVACK ARTHUR C. MERRILL Locust Valley, L.I., Jan. 21, 1980 MICHAEL MEEROPOL Associate Professor of Economics Western New England College Springfield, Mass., Jan. 21, 1980 JOHN HARTLEY New York, Jan. 21, 1980 RADCLIFFE A. JOE New York, Jan. 20, 1980 TIMOTHY J. COONEY New York, Jan. 20, 1980 | True | KAY CAMP International President Women's International League for Peace and Freedom Philadelphia, Jan. 16, 1980 | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/getting-to-know-malta-getting-to-know-the-pleasures-of-visiting.html | Getting to Know Malta; Getting to Know the Pleasures of Visiting Malta If You Go... | True | By James Markham | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/clock-termed-accurate-to-trillionth-of-second.html | Clock Termed Accurate To Trillionth of Second | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/swiss-bobsled-team-leads-european-championships.html | Swiss Bobsled Team Leads European Championships | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/connecticut-weekly-sports-mets-fan-builds-nest-egg-on-those-junk.html | SPORTS; Mets Fan Builds Nest Egg On Those 'Junk' Cards | True | By Parton Keese | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/americans-are-driving-less-studies-find.html | Americans Are Driving Less, Studies Find | True | By Ernest Holsendolph | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-world-a-new-president-and-some-hints-of-change-on-iran-carter.html | The World; A New President And Some Hints of Change on Iran Carter Nudges Anew on West Bank Raising the Fears In South Africa Canada Extends An Unwelcome Mat California Escape Taiwan Pledges Open Trials | True | Barbara Slavin and Milt Freudenheim | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-two-young-men-on-a-horse.html | Two (Young) Men on a Horse | True | By Stephen J. Jesselli | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/election-in-iran-spurs-questions-on-future-path-landslide-victory.html | Election in Iran Spurs Questions On Future Path; Landslide Victory of Bani-Sadr Raises Important New Questions for Iran Setbacks for Clerical Group Stress on Self-Reliance | True | By John Kifner Special To the New York Times | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-waiting-for-godot-another-star-is-born.html | 'Waiting for Godot': Another Star Is Born | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/symphony-andre-put-in-spotlight.html | Symphony: Andre Put In Spotlight | True | By Peter G. Davis | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-art-some-cold-facts-on-quilts.html | ART; Some Cold Facts on Quilts | True | By David L. Shirey | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/recreational-vehicles-are-hit-hardest.html | Recreational Vehicles Are Hit Hardest | True | By Frances Grandy | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/art-view-does-feminism-conflict-with-artistic-standards-art-view.html | ART VIEW; Does Feminism Conflict With Artistic Standards? ART VIEW Feminism and Artistic Standards | True | HILTON KRAMER | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/riki-connaughton-david-alan-gripe-set-oct-18-bridal.html | Riki Connaughton, David Alan Gripe Set Oct. 18 Bridal | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/tire-makers-try-to-improve-radials.html | Tire Makers Try To Improve Radials | True | By Liana MacKinnon | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-gardening-figs-are-pleasant-to-grow-as-well-as.html | GARDENING; Figs Are Pleasant to Grow as Well as Eat | True | By Carl Totemeier | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-opinion-matter-of-life-and-death-on-the-midnighter.html | Matter of Life and Death on the Midnighter | True | By Betsy Brown | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/poll-finds-25point-carter-lead-over-kennedy-in-new-hampshire.html | Poll Finds 25-Point Carter Lead Over Kennedy in New Hampshire | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/crime-authors-query.html | CRIME; Author's Query | True | By Newgate Callendar | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/the-high-cost-of-business-travel-the-high-cost-of-getting-there.html | The High Cost of Business Travel; The High Cost Of Getting There | True | By Winston Williams | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/long-island-weekly-foodstyle-cod-from-icy-waters-to-hot-platters.html | FOOD/STYLE; Cod: From Icy Waters to Hot Platters | True | By Florence Fabricant | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/drivers-rediscover-an-old-old-friend.html | Drivers Rediscover An Old, Old Friend | True | JACK KNARR | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/italian-sets-walk-record.html | Italian Sets Walk Record | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/at-the-met-27-chinese-build-ming-garden-and-good-will-impressed-by.html | At the Met, 27 Chinese Build Ming Garden and Good Will; Impressed by Workmanship | True | By Jane Geniesse | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/overviews-of-jazz-musicians-jazz-musicians.html | Overviews of Jazz Musicians; Jazz Musicians | True | by Robert Palmer | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/new-jersey-weekly-politics-bush-is-attracting-moderate-old-guard.html | POLITICS Bush Is Attracting Moderate Old Guard | True | By Joseph F. Sullivan | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/followup-on-the-news-solar-white-house-madame-president-ear-to-the.html | Follow-Up on the News; Solar White House Madame President? Ear to the Universe Life 'Out There' | True | RICHARD HAITCH | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/avantgarde-ostertag-and-ad-hoc-rock-unit.html | Avant-Garde: Ostertag And Ad Hoc Rock Unit | True | By Robert Palmer | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/government-issues-list-of-10-most-endangered.html | Government Issues List Of 10 Most Endangered | True | | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-02-01 0:00 | TX 421535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-27 | 1980-01-27 | https://www.nytimes.com/1980/01/27/archives/westchester-weekly-westchester-housing-250000-thermos-house-in-the.html | WESTCHESTER HOUSING $250,000 'Thermos' House in the Sun | True | By Betsy Brown | 1980-02-01 0:00 | TX 421535 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/barry-commoner-buoyed-by-response-to-citizens-party-movement.html | Barry Commoner Buoyed by Response to Citizens Party Movement | True | By Hedrick Smith Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/tool-orders-a-record-in-1979-few-cancellations-reported-machine.html | Tool Orders: A Record in 1979; Few Cancellations Reported Machine Tool Orders: A Record in 1979 Rochester Companies Merged Increase of 28% in Shipments Active Stocks Table | True | By Agis Salpukas | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/oman-to-be-supply-link-for-us-fleet-a-sensitive-us-presence.html | Oman to Be Supply Link for U.S. Fleet; A Sensitive U.S. Presence Discreet Presence Sought U.S. Offer Was Disappointment | True | By Henry Tanner Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/topics-address-problems-no-sir-dear-acres.html | Topics Address Problems; No Sir Dear Acres | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/iranian-bahais-in-the-us-fear-persecution-in-their-homeland-sacred.html | Iranian Bahais in the U.S. Fear Persecution in Their Homeland; Sacred Shrine Destroyed Communities in U.S. Have Grown Persecution Charged Money Problems for Many | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/auerbachs-career-in-pro-basketball.html | Auerbach's Career in Pro Basketball | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/letters-moscow-on-the-defensive-an-unused-trump-in-our-iran.html | Letters; Moscow on the Defensive? An Unused Trump In Our Iran Dealings Dire Prospects For Prospect Park 'Dear Sir' Just Won't Do The Understatement Called C.P.I. Dream Killer 50 Million Hostages Of Nuclear Power | True | ROBERT L. BARDRICHARD M. WIELANDRICHARD ENGQUISTGISELA MORIARTYELLEN M. POLERHOWARD L. SHEPHERDVICTOR PERLO(Prof.) ISRAEL KUGLERLARRY BOGART | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/gromyko-visiting-syria-attacks-us-on-mideast.html | Gromyko, Visiting Syria, Attacks U.S. on Mideast | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/black-hawks-3-no-stars-0.html | Black Hawks 3, No. Stars 0 | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/miss-bellamy-quits-post-on-city-concession-unit-city-hall-notes.html | Miss Bellamy Quits Post On City Concession Unit; City Hall Notes | True | By Ronald Smothers | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/downhill-racers-win-concessions.html | Downhill Racers Win Concessions | True | By Samuel Abt | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/entertainment-events-theater-film-music-dance-cabaret.html | Entertainment Events; Theater Film Music Dance Cabaret | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/notes-on-people-sports-figures-and-art-changes-at-harvard-a-jam.html | Notes on People; Sports Figures and Art Changes at Harvard A Jam Session for the Carter-Mondale Team Printing Industries to Honor James Michener | True | Judith Cummings | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/foreign-share-of-farms-05.html | Foreign Share Of Farms 0.5% | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/5-die-and-6-are-seriously-injured-in-smoky-fire-at-hotel-in-indiana.html | 5 Die and 6 Are Seriously Injured In Smoky Fire at Hotel in Indiana | True | | 1980-01-31 0:00 | TX 407433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/raid-by-blacks-at-pretoria-bank-leaves-whites-worried-but-firm.html | Raid by Blacks at Pretoria Bank Leaves Whites Worried but Firm; Mandela's Freedom Demanded | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/a-vote-for-harvard-business-method-harvard-method-backed.html | A Vote for Harvard Business Method; Harvard Method Backed | True | By Thomas C. Hayes | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/rushlaw-gains-top-us-bobsled-spot.html | Rushlaw Gains Top U.S. Bobsled Spot | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/accounts.html | Accounts | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/boston-ballet-contest-is-won-by-joel-schnee-appears-less-official.html | Boston Ballet Contest Is Won by Joel Schnee; Appears Less Official Metaphor of Showbiz Deborah Wolf's 'Strand' | True | By Anna Kisselgoff Special To The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/george-harsh-a-pardoned-slayer-who-became-a-hero-and-author.html | George Harsh, a Pardoned Slayer Who Became a Hero and Author; Elaborate Defense Was Used | True | By George Goodman Jr. | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/screen-brusatis-to-forget-venicelives-reexamined.html | Screen: Brusati's 'To Forget Venice':Lives Re-Examined | True | By Janet Maslin | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/timor-at-a-glance-history-geography-population-economy.html | Timor AT A GLANCE; History Geography Population Economy | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/dr-coffin-gets-hostages-thanks.html | Dr. Coffin Gets Hostage's Thanks | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/watson-is-victor-in-playoff-routine-par-4-wins-makes-an-eagle-to.html | Watson Is Victor in Playoff; Routine Par 4 Wins Makes an Eagle to Tie | True | By John S. Radosta Special To The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/music-rampal-is-leader-of-concert-by-flutists.html | Music: Rampal Is Leader Of Concert by Flutists | True | By Donal Henahan | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/guatemala-guerrillas-drawing-indians-into-ranks-for-the-first-time.html | Guatemala Guerrillas Drawing Indians Into Ranks for the First Time; No National Indian Policies May Number Several Hundred | True | By Alan Riding Special To The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/progress-in-ibm-case.html | Progress in I.B.M. Case | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/price-of-saudi-oil-reportedly-raised-8-to-26-a-barrel-concession-to.html | PRICE OF SAUDI OIL REPORTEDLY RAISED 8% TO $26 A BARREL; CONCESSION TO OPEC NATIONS Increase, Retroactive to Jan. 1, Is Expected to Lift U.S. Average Less Than Cent a Gallon 'Catch-Up' Raises Foreseen Price of Saudi Oil Reportedly Lifted 8% | True | By Anthony J. Parisi | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/iran-official-says-freeing-of-hostages-depends-on-the-us-cites.html | IRAN OFFICIAL SAYS FREEING OF HOSTAGES DEPENDS ON THE U.S.; CITES POLICY OF EXPANSIONISM Bani-Sadr, the Apparent Winner in Election, Hints U.S. Reporters Might Return to Teheran Supports Presence of Reporters Iran Official Says Hostages' Release Is Up to the U.S. Council to Continue Ruling | True | | 1980-01-31 0:00 | TX 407433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/ohio-consortium-citing-regulatory-uncertainty-drops-plan-to-build-4.html | Ohio Consortium, Citing 'Regulatory Uncertainty,' Drops Plan to Build 4 Atom Plants | True | By Iver Peterson Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/upi-said-to-get-commitments-of-60-in-offering-of-partnership-with.html | U.P.I. Said to Get Commitments Of 60% in Offering of Partnership; With General Partner Fear Adverse Impact | True | By Deirdre Carmody | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/key-city-housing-aides-are-accused-of-bribery-key-city-housing.html | Key City Housing Aides Are Accused of Bribery; Key City Housing Officials Are Accused of Bribery | True | By Les Ledbetter | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/chamber-boston-players.html | Chamber: Boston Players | True | DONAL HENAHAN | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/3-teenage-journalists-make-cambodia-their-beat-focus-on-refugee.html | 3 Teen-Age Journalists Make Cambodia Their Beat; Focus on Refugee Children Flat, Dusty Countryside 'People Are Existing' | True | By Deirdre Carmody | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/the-region-lowcost-housing-for-atlantic-city-115-women-in-class-for.html | The Region; Low-Cost Housing For Atlantic City 115 Women in Class For Jersey Troopers Shots Miss 2 Officers 6 States Ask Action Against Acid Rain Violations Found At Nuclear Plant | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/city-investigation-ties-mastropieri-to-possible-illegality-on.html | City Investigation Ties Mastropieri To Possible Illegality on Residency; Nassau Address Reported City Investigation Ties Mastropieri To Possible Illegality on Residency Allegations About Law Practice Stripped of Seniority | True | By Leslie Maitland | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/supplementary-otc-listings.html | Supplementary O-T-C Listings | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/tuning-up-at-hohner.html | Tuning Up at Hohner | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/concert-shostakovich.html | Concert: Shostakovich | True | By John Rockwell | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/people.html | People | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/wells-rich-greene-opening-seattle-office.html | Wells, Rich, Greene Opening Seattle Office | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/peoples-gas-agrees-to-acquire-exeter.html | Peoples Gas Agrees To Acquire Exeter | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/nets-win-in-final-seconds-bulls-fail-to-hold-lead-says-he-made.html | Nets Win In Final Seconds; Bulls Fail to Hold Lead Says He Made Clean Steal Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/chrysler-dealer-rolling-with-idea-for-guarantee.html | Chrysler Dealer Rolling With Idea for Guarantee | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/essay-the-other-gas-crisis.html | ESSAY The Other Gas Crisis | True | By William Safire | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/sporting-gear-boat-sanitation-system-versatile-sash-pack-protection.html | Sporting Gear; Boat Sanitation System Versatile Sash Pack Protection for Female Catchers | True | S. Lee Kanner | 1980-01-31 0:00 | TX 407433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/world-news-briefs-19hour-siege-in-seoul-ends-as-a-gunman-surrenders.html | World News Briefs; 19-Hour Siege in Seoul Ends As a Gunman Surrenders China Will Prohibit Use of Foreign Money London Paper Says Woman Ran Wartime Spy Ring 100,000 Strike in Israel Over Inflation Measures | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/winter-olympic-village-to-open-on-quiet-note.html | Winter Olympic Village To Open on Quiet Note | True | By Barbara Basler Special To The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/pope-is-said-to-be-making-effort-to-reduce-ussoviet-tensions.html | Pope Is Said to Be Making Effort To Reduce U.S.-Soviet Tensions | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/helping-watson-make-history.html | Helping Watson Make History | True | Dave Anderson | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/8-on-coast-arrested-on-charges-of-bilking-program-of-340000.html | 8 on Coast Arrested on Charges Of Bilking Program of $340,000 | True | Special to The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/capitals-set-marks-rout-islanders-by-71-capitals-rout-islanders.html | Capitals Set Marks, Rout Islanders by 7-1; Capitals Rout Islanders | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/allegation-of-payoff-rocks-new-mexico-money-for-upset-victory.html | Allegation of Payoff Rocks New Mexico; Money for Upset Victory | True | By Thomas Rogers | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/gold-fever-on-the-rise-in-small-virginia-town.html | Gold Fever on the Rise In Small Virginia Town | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/chess-seirawan-retains-his-lead-as-browne-climbs-to-no-2-almost-a.html | Chess:; Seirawan Retains His Lead As Browne Climbs to No. 2 Almost a Draw | True | By Robert Byrne | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/red-auerbach-mr-basketball-is-smiling-again-mr-basketball-is.html | Red Auerbach, Mr. Basketball, Is Smiling Again; Mr. Basketball Is Smiling Again | True | By Sam Goldaper | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/malmquist-gains-ski-jumping-title.html | Malmquist Gains Ski Jumping Title | True | By Michael Strauss Special To The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/with-new-budget-due-today-mcintyre-gains-as-a-carter-aide-craftsman.html | With New Budget, Due Today, McIntyre Gains as a Carter Aide; Craftsman for Cornerstone With Budget Due Today, McIntyre Gains as Carter's Aide Successor to Lance | True | By Steven R. Weisman Special To The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/rutgers-75-duquesne-73.html | Rutgers 75, Duquesne 73 | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/carter-sways-some-evangelicals-in-2day-blitz-to-regain-support.html | Carter Sways Some Evangelicals In 2-Day Blitz to Regain Support | True | By George Vecsey Special To The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/lynn-patrick-of-the-rangers-67-was-allstar-and-former-coach-team.html | Lynn Patrick of the Rangers, 67, Was All-Star and Former Coach; Team Advanced to Finals | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/maos-heirs-may-respond-to-american-overtures-less-avidly-than.html | Mao's Heirs May Respond to American Overtures Less Avidly Than Washington Would Like; News Analysis Chinese May Have Reservations Army Doctors Visited U.S. Leaders Began as Guerrillas Cautious Approach Urged | True | By Fox Butterfield Special To The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/business-digest-energy-the-economy-companies-international-todays.html | BUSINESS Digest; Energy The Economy Companies International Today's Columns | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/commodities-coppers-newfound-luster.html | Commodities; Copper's New-Found Luster | True | H.J. Maidenberg | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/books-of-the-times-crowd-psychology.html | Books of The Times; Crowd Psychology | True | By Christopher Lehmann-Haupt | 1980-01-31 0:00 | TX 407433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/rock-ska-is-forte-of-specials.html | Rock: Ska Is Forte of Specials | True | By Robert Palmer | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/fuel-oil-price-rise-tied-to-sales-lag.html | Fuel Oil Price Rise Tied to Sales Lag | True | By Peter Kihss | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/visa-problem-at-opening-of-israelegypt-frontier-difficult-drive-on.html | Visa Problem at Opening Of Israel-Egypt Frontier; Difficult Drive on Desert Road Weizman in Charge of Process | True | By David K. Shipler Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/cheryl-susan-tannenbaum-wed-to-andrew-weissman.html | Cheryl Susan Tannenbaum Wed to Andrew Weissman | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/connors-defeats-mcenroe-in-final-connors-defeats-mcenroe-mrs-lloyd.html | Connors Defeats McEnroe in Final; Connors Defeats McEnroe Mrs. Lloyd Bows | True | By Parton Keese Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/basque-group-reports-it-killed-2-in-attacks-in-spain-last-week.html | Basque Group Reports It Killed 2 In Attacks in Spain Last Week | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/henderson-set-to-apologize.html | Henderson Set to Apologize | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/moslem-meeting-is-urged-to-unite-against-moscow-pakistani-president.html | Moslem Meeting Is Urged to Unite Against Moscow; Pakistani President Asks Collective Defense Plan Guerrillas Report Alliance Moslems Are Urged at Parley to Unite Against Soviet Two Days of Closed Sessions | True | By James P. Sterba Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/feminists-gain-family-conference-posts-widex-ranging-recommendations.html | Feminists Gain Family Conference Posts; Wide-Ranging Recommendations | True | By Nadine Brozan | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/tv-dance-in-america.html | TV: Dance in America | True | RICHARD F. SHEPARD | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/golds-new-turbulent-role-oncestable-metal-becomes-political-gauge.html | Gold's New, Turbulent Role; Once-Stable Metal Becomes Political Gauge Nations Hoarding Supplies Gold's Turbulent Role as a Political Gauge Few Real Economic Effects Dollar Buyback Is Suggested | True | By Ann Crittenden | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/reagn-suggests-blockade-of-cuba-on-soviets-move-into-afghanistan.html | Reagan Suggests Blockade of Cuba On Soviets' Move Into Afghanistan; 'He'd Cede the Presidency' 'I Am Not Talking War' | True | By Adam Clymer Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/praise-for-an-expolluter.html | Praise for an Ex-Polluter | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/the-city-75-calls-to-the-police-in-motel-beheadings-a-subway.html | The City; 75 Calls to the Police In Motel Beheadings A Subway Robbery Davis Jury Still Out 'Census' Finds Drop In Lower Manhattan Schumer Criticizes Ambulance Service | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/for-4th-day-tremors-shake-area-near-san-francisco-100-lesser-shocks.html | For 4th Day, Tremors Shake Area Near San Francisco; 100 Lesser Shocks 'So Who Cares?' | True | By Wallace Turner Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/stenmark-takes-world-cup-slalom-weather-conditions-improve-winds.html | Stenmark Takes World Cup Slalom; Weather Conditions Improve Winds Halt Slalom Austrian Is Victor | True | | 1980-01-31 0:00 | TX 407433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/inmates-reportedly-gave-spy-help-in-coast-escape-baffled-in.html | Inmates Reportedly Gave Spy Help in Coast Escape; Baffled in Investigation 'Statement' on Arms Race Confirmation of Investigator Blind Spot in Fence Fashioned a Dummy Snipped Razor Wire | True | By Robert Lindsey Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/a-countrys-right-to-identity.html | A Country's Right to Identity | True | Red Smith | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/hiring-of-687-for-education-board-bypassed-rules-on-qualifications.html | Hiring of 687 for Education Board Bypassed Rules on Qualifications; No Applicants Tested Hiring of 687 for Jobs in School Administration Bypassed Rules on Qualifications Police Pensioner on Payroll Since August, an Increase Salaries Are Higher Board Acts Over His Protest | True | By Marcia Chambers | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/republicans-say-president-broke-227-campaign-vows-not-striving-as.html | Republicans Say President Broke 227 Campaign Vows; Not Striving as Promised Confusion Over Congress | True | By Warren Weaver Jr. Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/new-foundation-head-fears-inflation-a-mellowing-with-the-years-a.html | New Foundation Head Fears Inflation; A Mellowing With the Years A Time of Searching Review | True | By Kathleen Teltsch | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/blasting-of-rock-at-niagara-falls-set-for-summer-state-trying-to.html | Blasting of Rock At Niagara Falls Set for Summer; State Trying to Avert Slide at Horseshoe Falls Site Seismic Warnings Last Summer | True | By Clyde Haberman | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/senecas-seek-to-raise-lease-fees-for-salamanca-leases-are-to-expire.html | Senecas Seek to Raise Lease Fees for Salamanca; Leases Are to Expire in 1991 Senecas Contend With Salamanca Tenants Created by a 1794 Treaty Recent Rise in Lease Income Little Indian Atmosphere | True | Special to The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/the-test-posed-by-turkey.html | The Test Posed by Turkey | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/eric-wyndham-white-led-world-trade-unit.html | Eric Wyndham White; Led World Trade Unit | True | Special to The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/james-hirschhorn-marries-judy-sello.html | James Hirschhorn Marries Judy Sello | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/kabul-removes-political-slogans-to-appease-moslems-resentment-led.html | Kabul Removes Political Slogans to Appease Moslems; Resentment Led to Insurgency | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/abroad-at-home-baby-and-bathwater.html | ABROAD AT HOME Baby and Bathwater | True | By Anthony Lewis | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/mugabe-gets-a-nearriotous-welcome-home-to-rhodesia-sharply-critical.html | Mugabe Gets a Near-Riotous Welcome Home to Rhodesia; Sharply Critical of Muzorewa Auxiliaries Pose a Problem | True | By Gregory Jaynes Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/nfc-captures-pro-bowl-then-muncie-passes.html | N.F.C. Captures Pro Bowl; Then Muncie Passes | True | | 1980-01-31 0:00 | TX 407433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/earnings-for-quarter-are-mixed-oil-computers-and-metals-gain-steel.html | Earnings For Quarter Are Mixed; Oil, Computers, And Metals Gain; Steel Is Down Oil Gains Average 60 Percent Earnings From Refining Earnings for Quarter Show Mixed Picture Profits Scoreboard | True | By Phillip H. Wiggins | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/francis-musico-63-expresident-of-international-taxi-association.html | Francis Musico, 63, Ex-President Of International Taxi Association | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/miners-union-gains-respect-in-industry-new-leader-seeks-innovation.html | MINERS' UNION GAINS RESPECT IN INDUSTRY; New Leader Seeks Innovation and Averts 2 Strikes Over Safety Business Office Examined 8 Miners Die This Year | True | By Ben A. Franklin Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/travel-illustrated-backer.html | Travel Illustrated Backer | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/shouting-and-adamant-attitudes-at-ford-pinto-trial-reflect.html | Shouting and Adamant Attitudes at Ford Pinto Trial Reflect Hostilities of Rival Sides | True | By Reginald Stuart Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/study-says-shrinking-resources-make-old-inflation-cures-useless.html | Study Says Shrinking Resources Make Old Inflation Cures Useless | True | By Judith Miller Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/european-money-tie-in-question-europes-money-system-in-question.html | European Money Tie In Question; Europe's Money System in Question After Dull Year 2 Kinds of Action Cost of the System Problems From Mark | True | By John M. Geddes Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/active-financing-schedule-local-aid-cited.html | Active Financing Schedule; Local Aid Cited | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/nhl-chief-denies-violence-is-on-rise-over-the-boards-bruins-stay.html | N.H.L. Chief Denies Violence Is on Rise; Over the Boards 'Bruins' Stay Bid Denied | True | By Jim Naughton | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/de-gustibus-the-menu-said-mottoes.html | De Gustibus The Menu Said 'Mottoes' | True | By Craig Claiborne | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/chamber-orpheus-group.html | Chamber: Orpheus Group | True | By Joseph Horowitz | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/us-journalist-expelled-by-panama-over-shah.html | U.S. Journalist Expelled By Panama Over Shah | True | Special to The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/tito-confers-with-defense-chief.html | Tito Confers With Defense Chief | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/parks-killer-loses-appeal-of-sentence-is-expected-to-ask-korea.html | PARK'S KILLER LOSES APPEAL OF SENTENCE; Is Expected to Ask Korea Supreme Court to Forbid His Execution Clemency for Kim Is Asked | True | By Henry Scott Stokes Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/concorde-parts-burned.html | Concorde Parts Burned | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/knicks-extend-road-streak-to-3-cartwright-to-williams-cold-shooting.html | Knicks Extend Road Streak to 3; Cartwright to Williams Cold Shooting Knicks Box Score | True | Special to The New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/outdoors-dredging-blue-crabs-from-great-south-buy.html | Outdoors: Dredging Blue Crabs From Great South Bay | True | By Nelson Bryant | 1980-01-31 0:00 | TX 407433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/women-in-film-industry-room-at-the-top-made-less-than-the-elevator.html | Women in Film Industry: Room at the Top; 'Made Less Than the Elevator Operator' A 12-Hour Day at the Studio | True | By Aljean Harmetz Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/grain-stocks-in-us-at-peak.html | Grain Stocks in U.S. at Peak | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/sakharov-is-barred-from-foreign-contacts-in-good-spirits-has-to.html | Sakharov Is Barred From Foreign Contacts; 'In Good Spirits' Has to Report Regularly Calls Out for Help Stopped by Policemen | True | By Anthony Austin Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/pizza-hut-to-review-foote-cone-relationship.html | Pizza Hut to Review Foote, Cone Relationship | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/serban-in-film-debut-meets-jane-austen-i-find-it-peculiar.html | Serban, in Film Debut, Meets Jane Austen; 'I Find It Peculiar' | True | By Richard F. Shepard | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/critics-say-illadvised-spending-of-oil-funds-hurts-arab-society.html | Critics Say Ill-Advised Spending Of Oil Funds Hurts Arab Society; Critics Say Ill-Advised Use Of Funds Hurts Arab Societies Dissident's Book Is Banned A Share of the Wealth Demanded A Reliance on Western Advice | True | By Youssef M. Ibrahim Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/minutes-to-spare-at-three-mile-island.html | Minutes to Spare at Three Mile Island | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/stein-wont-seek-the-nomination-for-javitss-seat-will-back-rep.html | Stein Won't Seek The Nomination For Javits's Seat; Will Back Rep. Holtzman in Drive for the Senate 'She's the Best Qualified' | True | By Maurice Carroll | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/the-rise-of-cbstv-implications-for-the-future-news-analysis.html | The Rise of CBS-TV: Implications for the Future; News Analysis | True | By Les Brown | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/rangers-rally-for-a-33-tie-rangers-scoring.html | Rangers Rally for A 3-3 Tie; Rangers Scoring | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/correction.html | CORRECTION | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/market-place-a-contrarian-way-to-invest.html | Market Place; A 'Contrarian' Way to Invest | True | Robert Metz | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/a-counterolympics-for-us-is-weighed-event-might-be-held-if.html | A COUNTER-OLYMPICS FOR U.S. IS WEIGHED; Event Might Be Held if Americans Pull Out of Games in Moscow U.S. Olympics Panel Might Organize Counter-Festival Dates in July Proposed 'Playing for Time' | True | By Neil Amdur Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/sports-news-briefs-top-bobsledder-is-injured-in-spill-degenerate.html | Sports News Briefs; Top Bobsledder Is Injured in Spill Degenerate Jon Pays $22 in Triumph Gushiken of Japan Keeps W.B.A. Title Stars Beaten Again In Overtime, 101-98 Boesaralet Is Victor | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/of-all-us-protests-over-action-in-afghanistan-military-sales-could.html | Of All U.S. Protests Over Action in Afghanistan, Military Sales Could Hurt Ties to Soviet Most; News Analysis Wrong About U.S. Reactions The Threat From the East The Soviet View | True | By Craig R. Whitney Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/hm-tiedemann-58-ship-designer-dead-his-company-developed-hydrofoil.html | H.M. TIEDEMANN, 58, SHIP DESIGNER, DEAD; His Company Developed Hydrofoil and Application of Aluminum for Hulls of Large Ships Designed First Aluminum Barge | True | By Alfred E. Clark | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/carter-camp-making-gains-by-courting-teachers-vote-special.html | Carter Camp Making Gains By Courting Teachers' Vote; Special Importance in Maine Differences Among Teachers | True | By Steven V. Roberts Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/washington-watch-causing-a-stir-at-the-fcc-solomons-decision-women.html | Washington Watch; Causing a Stir At the F.C.C. Solomon's Decision Women On the Move Small Business Boon Briefcases | True | Clyde H. Farnsworth | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/ohio-state-triumphs-over-virginia-7065.html | Ohio State Triumphs Over Virginia, 70-65 | True | By Gordon S. White Jr. Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/television.html | Television | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/service-for-clark-m-eichelberger.html | Service for Clark M. Eichelberger | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/sports-world-specials-natures-helpers-dream-and-reality-progress.html | Sports World Specials; Nature's Helpers Dream and Reality Progress Report Bought and Sold A Very, Very Long-Shot Comes in First | True | Thomas Rogers | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/how-bank-profits-stack-up-for-79-the-top-25-us-bank-holding.html | How Bank Profits Stack Up for '79; The Top 25 U.S. Bank Holding Companies How '79 Bank Profits Stack Up Reduction of Bad Loans Increased Leverage | True | By Robert A. Bennett | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/why-i-remain-a-catholic.html | Why I Remain A Catholic | True | By Hans Kung | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/sports-today.html | Sports Today | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/first-chicago-fills-vacancy.html | First Chicago Fills Vacancy | True | Leonard Sloane | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/juilliard-opera-center-will-present-feathertop.html | Juilliard Opera Center Will Present 'Feathertop' | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/schwartz-43-dead-of-dragrace-injury.html | Schwartz, 43, Dead Of Drag-Race Injury | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/mcginnis-trade-reported-near.html | McGinnis Trade Reported Near | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/dollar-gains-in-tokyo.html | Dollar Gains in Tokyo | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/bridge-scottish-players-triumph-in-tournament-in-london-four-hearts.html | Bridge;; Scottish Players Triumph In Tournament in London Four Hearts Promising | True | By Alan Truscott | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/apparent-victor-in-irans-voting-abolhassan-banisadr-man-in-the-news.html | Apparent Victor in Iran's Voting Abolhassan Bani-Sadr Man in the News Took Over Foreign Ministry Strict Islamic Upbringing The Koran and Economics | True | By Tony Schwartz | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/eleazar-prix-damerique-victor-giant-killing-reputation-veteran.html | Eleazar Prix d'Amerique Victor; Giant Killing Reputation Veteran Prevailed | True | Special to The New York Times | 1980-01-31 0:00 | TX 407433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/credit-markets-bond-and-stock-trends-diverge-stock-market-moving.html | CREDIT MARKETS Bond and Stock Trends Diverge; Stock Market Moving Ahead Rise in Yields for Bell Bonds | True | By Vartanig G. Vartan | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/warravaged-timor-struggles-back-from-abyss-wartorn-indonesian-isle.html | War-Ravaged Timor Struggles Back From Abyss; War-Torn Indonesian Isle Struggles Back From the Abyss Minimal Foreign Presence 'People Who Rob for Food' Surveillance Was Close Pressure From Both Sides Heavy Casualties Reported Resettlement Program Invoked | True | By Henry Kamm Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/war-resisters-resume-draft-advisory-service.html | War Resisters Resume Draft Advisory Service | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/around-the-nation-jury-selection-to-begin-in-gacy-massmurder-trial.html | Around the Nation; Jury Selection to Begin In Gacy Mass-Murder Trial A Civiletti Aide Comments On Zoning Law Bias Suits South Carolina Proponents Of Rights Move Are Gloomy U.S. Aide Says Drug Rivalry May Have Figured in Riot Death of Lance's Father Brings Delay in Fraud Trial | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/latin-instructor-recalled-in-gift-to-the-neediest-flight-from.html | Latin Instructor Recalled in Gift To the Neediest; Flight From Germany Recalled | True | By Joan Cook | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/advertising-breck-aims-budget-at-print-ads.html | Advertising; Breck Aims Budget at Print Ads | True | Philip H. Dougherty | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/celtics-131-clippers-108.html | Celtics 131, Clippers 108 | True | | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-28 | 1980-01-28 | https://www.nytimes.com/1980/01/28/archives/dole-still-unsure-on-continuing-race-senator-detecting-possible.html | DOLE STILL UNSURE ON CONTINUING RACE; Senator, Detecting Possible Drop in Popularity of Reagan, Is to Give Decision This Week 'Within Next Few Days' Eye on Reagan Chances Committee for Senate Race | True | By Douglas E. Kneeland Special To the New York Times | 1980-01-31 0:00 | TX 407433 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/a-radio-for-tunedin-runners.html | A Radio for Tuned-In Runners | True | SUZANNE SLESIN | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/carter-asks-for-alaska-oil-leasing.html | Carter Asks For Alaska Oil Leasing | True | By Richard D. Lyons Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/kush-reportedly-hit-players-bars-and-ropes.html | Kush Reportedly Hit Players; Bars and Ropes | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/purged-peking-president-termed-comrade-again.html | Purged Peking President Termed Comrade Again | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/defense-issues-lead-market-up-defense-stocks-lead-market-up.html | Defense Issues Lead Market Up; Defense Stocks Lead Market Up Brokerage Stocks Climb | True | By Vartanig G. Vartan | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/article-1-no-title-a-group-apart-in-east-timor-diversion-of-aid.html | Article 1 -- No Title; A Group Apart in East Timor Diversion of Aid Alleged Suffering, Torture, Jail Few Fixed Political Views No Bribes--Sometimes | True | By James M. Markham Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/warning-to-japan-build-autos-in-us.html | Warning to Japan: Build Autos in U.S. | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/city-ballet-afternoon-of-bournonville-works.html | City Ballet: Afternoon Of Bournonville Works | True | By Jack Anderson | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/explorers-discover-unknown-nomadic-tribe-in-new-guinea.html | Explorers Discover Unknown Nomadic Tribe in New Guinea | True | | 1980-02-01 0:00 | TX 413131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/arguing-the-existence-of-esp-results-are-reported-conclusions.html | Arguing the Existence of ESP; Results Are Reported Conclusions Challenged Scientific Investigation of ESP Broadens | True | By Malcolm W. Browne | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/registering-of-women-for-draft-is-supported-by-defense-secretary.html | Registering of Women For Draft Is Supported By Defense Secretary; 'Major Deterioration' | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/chicago-teachers-protest-virtually-closes-schools-teachers.html | Chicago Teachers Protest Virtually Closes Schools; Teachers' Conditions Listed 'Pointless' to Send Children School Board Seeks More Cuts Protest to Continue Today | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/union-pacific-results-up-266-american-brands-general-tire.html | Union Pacific Results Up 26.6%; American Brands General Tire | True | By Phillip H. Wiggins | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/cocacola-fructose-plan-causes-sugar-price-drop.html | Coca-Cola Fructose Plan Causes Sugar Price Drop | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/carey-and-moynihan-criticized-by-cuomo-for-stands-on-carter-strauss.html | Carey and Moynihan Criticized by Cuomo For Stands on Carter; Strauss Statement Recalled | True | By Joyce Purnick Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/canada-closes-embassy-in-iran-removing-remaining-4-personnel.html | Canada Closes Embassy in Iran, Removing Remaining 4 Personnel | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/10year-passport-proposed.html | 10-Year Passport Proposed | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/business-digest-the-budget-companies-markets-the-economy-todays.html | BUSINESS Digest; The Budget Companies Markets The Economy Today's Columns | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/behind-bergdorfs-suburban-closing-5th-avenue-transplant-wilted-news.html | Behind Bergdorf's Suburban Closing; 5th Avenue Transplant Wilted News Analysis Where Does Exclusivity Work? | True | By Barbara Ettorre | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/hijacker-seeks-answers-about-a-missing-imam.html | Hijacker Seeks Answers About a Missing Imam | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/futures-prices-are-erratic-futures-move-erratically.html | Futures Prices Are Erratic; Futures Move Erratically | True | By H.j. Maidenberg | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/reaction-on-capitol-hill-splits-along-party-lines-military-spending.html | Reaction on Capitol Hill Splits Along Party Lines; Military Spending Level Assailed U.S. Mood and Needs Compared Javits Sides With Carter Budget 'Another Broken Promise' | True | By Martin Tolchin Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/egyptians-defer-arrival-of-advance-israeli-party.html | Egyptians Defer Arrival Of Advance Israeli Party | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/carterthreat-figure-committed.html | Carter-Threat Figure Committed | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/fans-come-out-for-stlouis-indoor-soccer-popular-despite-losing.html | Fans Come Out for St.Louis Indoor Soccer; Popular Despite Losing Record Klivecka's Reported Interest | True | By Alex Yannis | 1980-02-01 0:00 | TX 413131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/chinese-area-claims-it-curbs-population-sichuan-most-populous.html | CHINESE AREA CLAIMS IT CURBS POPULATION; Sichuan, Most Populous Province, Says Intensive Effort Holds the Growth Rate to 0.6% Some Areas Forbid Third Child Extra Monthly Payments | True | By Fox Butterfield Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/the-city-councilman-seeks-law-on-ambulances-eizenstat-speaks-at.html | The City; Councilman Seeks Law on Ambulances Eizenstat Speaks At Dinner for Rabbi The Police Blotter Bus Passenger Shot | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/for-the-haute-couture-a-sprightly-new-spirit-a-dramatic-nightclub.html | For the Haute Couture, a Sprightly New Spirit; A Dramatic Nightclub Finale Some More Serious Than Others | True | By Bernadine Morris Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/age-passport-ordered-restored-issue-of-the-hostages.html | Age Passport Ordered Restored; Issue of the Hostages | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/pop-yip-harburg-at-y.html | Pop: Yip Harburg at Y | True | By John S. Wilson | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/music-donald-erbs-trombone-concerto-the-program.html | Music: Donald Erb's Trombone Concerto; The Program | True | By Harold C. Schonberg | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/instructions-for-parapsychology-test.html | Instructions for Parapsychology Test | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/parental-kidnapping-boundaries-widen-of-world-concern-treaty-would.html | Parental Kidnapping Boundaries Widen; Of World Concern Treaty Would Be a Deterrent He Began to Have Ideas | True | By Georgia Dullea | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/middleoftheroad-plan-new-budget-paring-deficit-raising-arms-funds.html | Middle-of-the-Road Plan; New Budget, Paring Deficit, Raising Arms Funds And Forgoing Tax Cut, Tilts to Conservative Side News Analysis Decision on Tax Cuts Middle-of-the Road Plan Attack by Kennedy Likely Opposition | True | By Hedrick Smith Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/paine-webber-net-soars.html | Paine Webber Net Soars | True | By Karen W. Arenson | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/air-force-tries-superglue.html | Air Force Tries 'Superglue' | True | By John Noble Wilford | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/limited-rises-are-asked-in-some-social-programs-provides-needed.html | Limited Rises Are Asked In Some Social Programs; 'Provides Needed Support' Revenue Sharing Continued Aimed at Elderly and Children Mass Transit Funds | True | By Steven R. Weisman Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/new-york-officials-fear-effect-of-budget-on-plans-sees.html | New York Officials Fear Effect of Budget on Plans; Sees Congressional Initiative Reimbursement to the City Aid for Housing Projects | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/chapters-still-unfolding-in-lobogate-scandal-cash-payments-reported.html | Chapters Still Unfolding In 'Lobogate' Scandal; Cash Payments Reported Inquiry Began Last Fall Promises Clean Program | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/stake-welsh-oneacters-imported-dalliance.html | Stake: Welsh One-Acters; Imported Dalliance | True | MEL GUSSOW | 1980-02-01 0:00 | TX 413131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/koch-calls-for-explanation-about-school-hiring-system-civil-service.html | Koch Calls for Explanation About School Hiring System; 'Civil Service Reform' Dispute Over Positions School Hiring System Questioned | True | By Marcia Chambers | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/a-budget-built-on-optimistic-estimates-economic-analysis-gloom-in.html | A Budget Built on Optimistic Estimates; Economic Analysis Gloom in the Forecast Uncertainty on Recession Long-Range Assumptions | True | By Steven Rattner Special To The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/jazz-eddie-heywood.html | Jazz: Eddie Heywood | True | JOHN S. WILSON | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/four-officials-suspended-by-city-bribes-involving-housing-charged.html | Four Officials Suspended by City; Bribes Involving Housing Charged; Morgenthau Arranged Wiretaps | True | By Michael Goodwin | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/kennedy-right-side-up-on-energy.html | Kennedy: Right Side Up on Energy | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/senate-panel-unanimously-backs-resolution-urging-an-olympic-ban.html | Senate Panel Unanimously Backs Resolution Urging an Olympic Ban; Complete Boycott Asked Belgians Plan to Send Athletes Morocco Backs Boycott Chilean Opposes Participation Australia Blocks Sale of a Mineral | True | By A.o. Sulzberger Jr. Special To The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/education-schools-reevaluate-arithmetic-arithmetic-is-reevaluated.html | EDUCATION; Schools Re-evaluate Arithmetic Arithmetic Is Re-evaluated by Schools Math Used In Many Courses | True | By Edward B. Fiske | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/market-place-b-o-dividend-a-court-battle.html | Market Place; B.& O. Dividend: A Court Battle | True | Robert Metz | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/china-too-busy-to-talk-to-hanoi.html | China 'Too Busy' to Talk to Hanoi | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/notes-on-people-a-grasp-of-overreachers-the-judge-makes-a-point-a.html | Notes on People; A Grasp of 'Overreachers' The Judge Makes a Point A Belief That the Future Must Have a Gentle Upbringing Roseland, at 60, Makes Plans to Kick Up Its Heels | True | Albin Krebs | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/business-records.html | Business Records | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/2-plead-guilty-in-fraud-case.html | 2 Plead Guilty In Fraud Case | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/about-education-solving-the-case-of-the-classrooms-missing.html | About Education; Solving the Case Of the Classrooms' Missing Scientists | True | By Fred M. Hechinger | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/knicks-paced-by-meriweather-earn-600th-victory-for-holzman-holzman.html | Knicks, Paced by Meriweather, Earn 600th Victory for Holzman; Holzman Second to Auerbach Slam-Dunked Decisive Basket Knicks and Meriweather Sink Warriors Either Team Could Have Won Jazz 107, 76ers 101 Whalers Beat Flames, 6-1; Stoughton Scores 3 Goals | True | By Sam Goldaper | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/siberian-mathematician-heads-technology-unit.html | Siberian Mathematician Heads Technology Unit | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/aeroflots-flight-to-washington-canceled-for-lack-of-passengers.html | Aeroflot's Flight to Washington Canceled for Lack of Passengers | True | | 1980-02-01 0:00 | TX 413131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/pro-bowl-game-to-return-to-hawaii-again-in-1981.html | Pro Bowl Game to Return To Hawaii Again in 1981 | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/public-can-get-copies-of-the-budget-by-mail.html | Public Can Get Copies Of the Budget by Mail | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/us-encouraged-says-it-is-ready-to-cooperate-with-irans-leaders-hope.html | U.S., Encouraged, Says It Is Ready to Cooperate With Iran's Leaders; Hope for Hostages The U.S. Dilemma | True | By Bernard Gwertzman Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/as-eruption-nears-scientists-gather-round-with-eruption-near.html | As Eruption Nears, Scientists Gather Round; With Eruption Near, Scientists Gather | True | By Judith Miller | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/ford-engine-plant-set-by-united-technologies.html | Ford Engine Plant Set By United Technologies | True | By Steve Lohr | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/corporate-sales-and-earnings-reports-corporate-earnings.html | Corporate Sales and Earnings Reports; Corporate Earnings | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/louisiana-state-five-upsets-kentucky-in-sec-battle-6560-stjohns-87.html | Louisiana State Five Upsets Kentucky in S.E.C. Battle, 65-60; St.John's 87, Niagara 63 Alcorn State 75, Canisius 70 De Paul 84, Creighton 73 Wagner 87, Southampton 68 Post 95, Johns Hopkins 78 St. Bona. 85, Seton Hall 80 | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/james-saxon-65-dies-us-official-in-1960s.html | James. Saxon, 65, Dies; U.S. Official in 1960's | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/gibson-considers-football-tigers-not-worried.html | Gibson Considers Football; Tigers 'Not Worried' | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/a-disney-park-for-tokyo.html | A Disney Park for Tokyo | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/soil-and-water-program-figured-at-205-billion.html | Soil and Water Program Figured at $205 Billion | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/research-by-pentagon-scheduled-to-receive-fund-increase-of-21-by.html | Research by Pentagon Scheduled to Receive Fund Increase of 21%; By ROBERT REINHOLD Special to The New York Times 21% Fund Rise for Pentagon Research Colleges Get Increase Other Major Elements | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/the-un-today.html | The U.N. Today | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/science-watch-of-light-and-lobsters-exploding-barrels.html | Science Watch; Of Light and Lobsters Exploding Barrels | True | Mysterious Mollusk | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/sakharov-says-he-wants-trial-not-gilded-cage-sakharov-says-he-wants.html | Sakharov Says He Wants Trial, Not 'Gilded Cage'; Sakharov Says He Wants a Trial Sakharov's Wife Allowed to Travel | True | By Craig R. Whitney Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/sports-miss-owenspencer-dunklee-ski-victors.html | Sports; Miss Owen-Spencer, Dunklee Ski Victors | True | By Michael Strauss Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/parents-send-gift-to-neediest-in-tribute-to-son-23-who-died-a.html | Parents Send Gift to Neediest In Tribute to Son, 23, Who Died; A Letter From California HOW TO AID THE FUND | True | By Joan Cook | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/vesco-co-dispute-is-tentatively-settled.html | Vesco & Co. Dispute Is Tentatively Settled | True | By Robert J. Cole | 1980-02-01 0:00 | TX 413131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/sakharovs-statement-carried-from-gorky-to-moscow-by-his-wife.html | Sakharov's Statement Carried From Gorky to Moscow by His Wife; Isolation From Outside World Foreign Policy Moves Are Listed Violation of Rights Charged | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/robert-fuoss-dead-exmagazine-editor-headed-saturday-evening-post-as.html | ROBERT FUOSS DEAD; EX-MAGAZINE EDITOR; Headed Saturday Evening Post as Ben Hibbs Successor--Was Aide at Federated Stores Named Executive Editor Joined Federated Stores | True | By Walter H. Waggoner | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/world-news-briefs-20-are-reported-killed-in-attack-on-tunisian-town.html | World News Briefs; 20 Are Reported Killed In Attack on Tunisian Town Shells Fall on Thailand In Raid on Pol Pot Troops Teachers' Strike in Quebec Halts Classes for a Million Salvador Troops Clash With Leftists in Church French Said to Play Role In Retaking Grand Mosque | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/smoking-blamed-for-some-insomnia.html | Smoking Blamed for Some Insomnia | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/midland-conversion-approved-nationalbank-status-clears-path-for.html | Midland Conversion Approved; National-Bank Status Clears Path for Merger 'Sound and 'Well Managed' Midland | True | By Judith Miller Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/television.html | Television | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/police-officer-is-slain-shot-dragged-5-blocks-under-car-in-brooklyn.html | Police Officer Is Slain; Shot, Dragged 5 Blocks Under Car in Brooklyn; Officer Is Slain; Shot and Pulled 5 Blocks by Car Six Shots Fired at Officer | True | By Ralph Blumenthal | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/yields-on-bills-off-at-treasury.html | Yields on Bills Off at Treasury | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/agriculture-spending-will-drop-despite-cut-in-soviet-grain-sales.html | Agriculture: Spending Will Drop Despite Cut in Soviet Grain Sales; Food Security Reserve | True | By Seth S. King Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/around-the-nation-unmanned-test-submarine-lost-by-navy-off-hawaii.html | Around the Nation; Unmanned Test Submarine Lost by Navy Off Hawaii Riot in Oklahoma Town Linked to Rumors on Death Inquiry Is Set on Informant's Death Witness Says '73 Ford Pinto Had Vulnerable Fuel System 4 Jurors Chosen in 1st Day Of Gacy Mass Murder Trial | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/kennedy-criticizes-new-carter-policy-on-the-persian-gulf-calls-for.html | KENNEDY CRITICIZES NEW CARTER POLICY ON THE PERSIAN GULF; Calls for 'Measured Response'-- Proposes Wage-Price Freeze and Gasoline Rationing The Afghanistan Crisis Criticism From Ford Group Kennedy Criticizes Carter Doctrine And Proposes a Wage-Price Freeze Need for Military Might Admission of the Shah State of Union Message | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/4229-is-per-capita-debt-share-with-interest-at-359-for-year.html | $4,229 Is Per Capita Debt Share, With Interest at $359 for Year | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/rare-washington-portrait-for-sale-to-us-institution.html | Rare Washington Portrait For Sale to U.S. Institution | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/saudis-confirm-oil-price-increase.html | Saudis Confirm Oil Price Increase | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/moscow-is-barring-visits-by-its-performers-to-us.html | Moscow Is Barring Visits By Its Performers to U.S. | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/the-region-unfinished-work-at-indian-point-inquiry-on-rail-crash-at.html | The Region; Unfinished Work At Indian Point Inquiry on Rail Crash Attica Prison Melee | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/iberia-airlines-sues-boeing.html | Iberia Airlines Sues Boeing | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/presidents-summary-of-budget-plans-in-key-areas-tax-proposals.html | President's Summary of Budget Plans in Key Areas; Tax Proposals Defense and International Energy Education and Employment Health Basic Research Agriculture Revenue Sharing | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/big-growth-in-1979-for-money-funds.html | Big Growth in 1979 For Money Funds | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/workers-occupy-us-steel-offices.html | Workers Occupy U.S. Steel Offices | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/mehta-joy-in-the-musicmaking-now-many-frank-conversations-not-a.html | Mehta: 'Joy in the Music-Making Now'; 'Many Frank Conversations' 'Not a Single Weak Solo Person' 'A Disgraceful Situation' A Wider Audience Offer From Met | True | By John Rockwell | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/productivity-off-again-in-4th-quarter-production-measure-off.html | Productivity Off Again in 4th Quarter; Production Measure Off | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/books-of-the-times-keeping-a-novel-afloat-happiness-is-not-the-goal.html | Books of The Times; Keeping a Novel Afloat Happiness Is Not the Goal | True | By John Leonard | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/koch-takes-a-spin-at-radio-where-the-mayor-stands.html | Koch Takes a Spin at Radio; Where the Mayor Stands | True | By Anna Quindlen | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/genetic-explanation-offered-for-womens-health-superiority-womens.html | Genetic Explanation Offered for Women's Health Superiority; Women's Superiority In Health Disease Afflicts Only Males More Antibodies Produced | True | BY Jane E. Brody | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/college-basketball-conference-standings.html | College Basketball Conference Standings | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/6-silver-spoons-back-at-waldorf.html | 6 Silver Spoons Back at Waldorf | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/carter-budget-message-and-major-proposals-message-to-congress.html | CARTER BUDGET MESSAGE AND MAJOR PROPOSALS; Message to Congress Changes in the Economy Defense Energy Basic Research Human Resources Agriculture Other Commitments Zero-Base Budgeting Conclusions | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/official-final-results-of-the-election-in-iran.html | Official Final Results Of the Election in Iran | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/bruce-moore-sculptor-and-art-teacher-dies.html | Bruce Moore, Sculptor And Art Teacher, Dies | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/dividends.html | Dividends | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/sales-up-82-at-chain-stores.html | Sales Up 8.2% At Chain Stores | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/marine-copter-crash-kills-2.html | Marine Copter Crash Kills 2 | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/byrne-budget-asks-tuition-rises-higher-rail-fares-and-new-taxes.html | Byrne Budget Asks Tuition Rises, Higher Rail Fares and New Taxes; 'Bare Bones' Budget Byrne's Budget Asks Fare Rise, Tuition Increase Opposes Sales Tax Rise | True | By Martin Waldron Special To The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/company-news-ford-confirms-plan-for-japan-auto-deal-heinz-to.html | COMPANY NEWS; Ford Confirm's Plan For Japan Auto Deal Heinz to Acquire Gagliardi Brothers Fanny Farmer Link To Amoskeag Set U.P.I. Signs Orders To Buy Antennas | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/e-b-giblin-66-retired-executive-a-graduate-of-st-johns.html | E. B. Giblin, 66, Retired Executive; A Graduate of St. John's | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/afghan-resistance-reported-by-soviet-pravda-says-bandits-are-active.html | AFGHAN RESISTANCE REPORTED BY SOVIET; Pravda Says 'Bandits' Are Active in Various Regions of Country --Several Clashes Noted 'Storm Cloud Over Republic' | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/take-myth-and-mystery-out-of-foreign-policy.html | Take Myth and Mystery Out of Foreign Policy | True | By Roger Morris | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/business-people-merrill-lynch-names-2-to-lead-brokerage-firm.html | BUSINESS PEOPLE; Merrill Lynch Names 2 To Lead Brokerage Firm Merrill Lynch Lawyer Chosen for S.E.C. Post Levi Strauss's Stake in Olympics | True | Leonard Sloane | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/a-goodbye-to-adventures-gone-by.html | A Goodbye to Adventures Gone By | True | MALCOLM W. BROWNE | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/opera-a-debut-as-tosca.html | Opera: A Debut as Tosca | True | By Peter G. Davis | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/profits-fall-by-49-at-big-bank-north-america-cites-rate-rise.html | Profits Fall By 49% at Big Bank; North America Cites Rate Rise | True | By Robert A. Bennett | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/kennedy-assails-carter-on-mideast-in-new-york-talk-to-jewish-group.html | Kennedy Assails Carter on Mideast In New York Talk to Jewish Group; Opposes Palestinian State Commitment to Israel | True | By Frank Lynn | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/gop-congress-leaders-rebut-carter-on-persian-culf.html | G.O.P. Congress Leaders Rebut Carter on Persian Gulf | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/taxes-loosening-up-on-home-office-reasonable-cause-for-late-return.html | Taxes; Loosening Up On Home Office 'Reasonable Cause' for Late Return | True | Frederick Andrews | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/a-record-foreseen-in-grain-exports-mexico-expected-to-buy-more.html | A Record Foreseen In Grain Exports; Mexico Expected to Buy More | True | By Seth S. King Special To The New York Times | 1980-02-01 0:00 | TX 413131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/islam-conference-condemns-russians-for-afghan-action-36-countries.html | ISLAM CONFERENCE CONDEMNS RUSSIANS FOR AFGHAN ACTION; 36 Countries Support a Resolution Demanding a Troop Withdrawal Islam Conference Condemns Soviet for Afghan Action Brzezinski to Head Delegation | True | By James P. Sterba Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/emminger-says-opec-will-move-from-dollar.html | Emminger Says OPEC Will Move From Dollar | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/slight-cut-in-federal-employees-planned-along-with-62-raises.html | Slight Cut in Federal Employees Planned Along With 6.2% Raises | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/hurricane-kills-15-on-reunion.html | Hurricane Kills 15 on Reunion | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/profits-scoreboard.html | Profits Scoreboard | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/events-today-theater-music-dance.html | Events Today; Theater Music Dance | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/new-soviet-arms-offer-to-syrians-is-reported.html | New Soviet Arms Offer To Syrians Is Reported | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/aaron-skips-luncheon-and-attacks-kuhn.html | Aaron Skips Luncheon and Attacks Kuhn | True | By Thomas Rogers | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/advertising-scientific-magazines-new-pitch-olympics-boycott-could.html | Advertising Scientific Magazine's New Pitch Olympics Boycott Could Peril Ads How to Rent or Sell Your Advertising Botsford Resigns Shasta A Major Turnover At Mother Earth News Thompson to Co-ed People | True | Philip H. Dougherty | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/sports-of-the-times-walton-to-play-tonight.html | Sports of The Times; Walton to Play Tonight | True | DAVE ANDERSON | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/treasury-aide-praises-new-york-on-plan-to-balance-budget-early.html | Treasury Aide Praises New York On Plan to Balance Budget Early; 'Tough for Our People' Koch Widely Praised | True | By Irvin Molotsky Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/new-york-called-a-principal-victim-of-us-state-artsfinancing.html | New York Called a Principal Victim Of U.S. State Arts-Financing Policies; Urged to Coordinate Segal Writes to Officials Budget Is Now $27 Million 'In a Broader Context' Working With the Boroughs Decrease of $6 Million Threat to Long-Term Support Members of Advisory Committee | True | By Richard F. Shepard | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/japanese-army-chief-resigns-over-soviet-spy-case-discipline-in.html | Japanese Army Chief Resigns Over Soviet Spy Case; Discipline in Forces Called Slack Deputy Chief Has His Pay Cut Strong Secrets Law Resisted | True | By Henry Scott Stokes Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/transcript-of-kennedys-speech-at-georgetown-university-on-campaign.html | Transcript of Kennedy's Speech at Georgetown University on Campaign Issues; Lesson From Vietnam War Domination of Afghanistan Theodore Roosevelt Warning Action With Other Nations Economic and Political Aid Basis of Foreign Policy Time for Negotiated Solution Sacrifice by Oil Companies Subjects Ignored in Speech The Loss Through Inflation Largest Federal Deficit A Free Free-Enterprise System The Work of Peace | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/the-editorial-notebook-the-judge-gave-up-the-wrong-task.html | The Editorial Notebook The Judge Gave Up the Wrong Task | True | JOHN P. MacKENZIE | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/soviet-acknowledges-olympics-boycott-bid-is-under-way-in-west.html | Soviet Acknowledges Olympics Boycott Bid Is Under Way in West; Statements of Disapproval Cited | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/qa.html | Q&A | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/sindona-jury-selection-begins.html | Sindona Jury Selection Begins | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/taxes-new-steps-are-projected-to-squeeze-out-more-revenues-timing.html | Taxes: New Steps Are Projected To Squeeze Out More Revenues; Timing of Tax Payments Tougher Penalties | True | By Clyde H. Farnsworth Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/energy-a-shift-toward-buying-for-oil-reserve-consultation-with.html | Energy: A Shift Toward Buying For Oil Reserve; Consultation With Allies Big Increases for Solar | True | By Richard D. Lyons Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/money.html | Money | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/waldheim-said-to-plan-new-moves-to-win-release-of-hostages-in-iran.html | Waldheim Said to Plan New Moves To Win Release of Hostages in Iran; Panel Tentatively Selected Bani-Sadr's View Rejected Right to Speak Out Is Backed Role in Islamic Parley Opposed | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/investors-suit-against-city-dismissed-cases-were-consolidated.html | Investors' Suit Against City Dismissed; Cases Were Consolidated Records Called Falsified | True | By Ronald Smothers | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/davis-murder-trial-ends-in-second-mistrial-prosecutor-appears.html | Davis Murder Trial Ends in Second Mistrial; Prosecutor Appears Surprised Speculation on Motive Dozens of Witnesses Called | True | By Joseph P. Fried | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/letters-what-gasohol-can-do-for-america-the-price-of-an-olympic.html | Letters; What Gasohol Can Do for America The Price of an Olympic Boycott A Necessary Sacrifice Reverse Protest Costly 1 Percent To Stem the Influx Of Illegal Aliens 'We Don't Ever Have to Run Out of Trees' | True | DARRELL SCHOLTENSTEPHEN E. TAYLORCAROLYN MCMANUSWILLIAM GREENEDWARD E. BLAKESLEEMILDRED C. KUNERALFRED X. BAXTER | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/35th-folksong-concert-feb-11.html | 35th Folksong Concert Feb. 11 | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/pop-allyn-sings-warren.html | Pop: Allyn Sings Warren | True | JOHN S. WILSON | 1980-02-01 0:00 | TX 413131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/iranians-and-iraqis-still-hostile-neighbors-across-a-disputed.html | Iranians and Iraqis Still Hostile Neighbors Across a Disputed Border; A Vast Construction Site Khomeini Likened to Shah | True | By Marvine Howe Special To The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/theater-from-france-a-boulevard-comedy-a-twist-of-anouilh.html | Theater: From France, A Boulevard Comedy; A Twist of Anouilh | True | By Mel Gussow | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/arco-profits-rise-541-in-quarter-shell-oil-posts-722-increase.html | Arco Profits Rise 54.1% In Quarter; Shell Oil Posts 72.2% Increase Higher Profit Margins | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/eskimos-irate-over-alcoholism-study.html | Eskimos Irate Over Alcoholism Study | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/glossary-for-the-budget-process.html | Glossary for the Budget Process | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/delay-on-rationing-plan.html | Delay on Rationing Plan | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/bridge-pollenz-family-represents-power-in-li-tournaments-west-makes.html | Bridge; Pollenz Family Represents Power in L.I. Tournaments West Makes Takeout Double | True | By Alan Truscott | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/code-words-in-proposal-hint-at-military-needs.html | Code Words in Proposal Hint at Military Needs | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/age-puts-his-stamp-on-bendix-another-good-year-expected-how-age.html | Age Puts His Stamp on Bendix 'Another Good Year' Expected How Age Puts His Own Stamp On Bendix A Castless Atmosphere A Self-Appraisal Checklist | True | By Thomas C. Hayes | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/world-gold.html | World Gold | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/salt-ii-still-lives.html | SALT II Still Lives | True | By Carl Marcy | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/2alarm-fire-damages-5-stores-in-arcade-in-herald-square-area.html | 2-Alarm Fire Damages 5 Stores In Arcade in Herald Square Area | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/music-mahler-is-performed-by-germans-comin-uptown-closes.html | Music: Mahler Is Performed By Germans; 'Comin' Uptown' Closes | True | By Donal Henahan | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/marcos-uses-porkbarrel-politics-ot-lure-voters-object-of-exercise.html | Marcos Uses Pork-Barrel Politics or Lure Voters; Object of Exercise Is to Win' Offspring of Political Dynasty | True | By Henry Kamm Special To The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/new-york-state-facing-84-cut-in-gasoline.html | New York State Facing 8.4% Cut in Gasoline | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/commuter-airlines-studied-on-safety-federal-board-opens-a-hearing.html | COMMUTER AIRLINES STUDIED ON SAFETY; Federal Board Opens a Hearing to Explore Methods of Reducing Hazards in the Industry Weak Practices Found Federal Agency Investigated | True | By Richard Witkin Special To The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/europe-joins-microchip-race-competition-heats-up-with-us-and-japan.html | Europe Joins Microchip Race; Competition Heats Up With U.S. and Japan 'The Industry Is Changing' European Microchips | True | By Paul Lewis Special To The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/a-design-priority-safer-machines.html | A Design Priority: Safer Machines | True | By Matt Witt | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/1-dies-in-tankership-collision-25-missing-off-florida-mayday-was.html | 1 Dies in Tanker-Ship Collision; 25 Missing Off Florida; Mayday Was Last Radio Call Divers at the Scene | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/steel-output-up-in-week.html | Steel Output Up in Week | True | | 1980-02-01 0:00 | TX 413131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/sports-today-basketball-harness-racing-hockey-jaialai.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY JAI-ALAI | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/gen-martin-f-scanlon-early-aviator-in-military.html | Gen. Martin F. Scanlon, Early Aviator in Military | True | Special to The New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/sadat-accuses-saudis-of-playing-off-east-against-west-stand-on.html | Sadat Accuses Saudis of Playing Off East Against West; Stand on Afghanistan Praise for the U.S. Civilians Going, Too | True | By Christopher S. Wren Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/225-million-in-silver-is-stolen-from-london-airport-warehouse.html | $2.25 Million in Silver Is Stolen From London Airport Warehouse | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/volunteers-in-santiago-chile-fight-fires-and-earn-prestige-funeral.html | Volunteers in Santiago, Chile, Fight Fires and Earn Prestige; Funeral Was a Civic Event 'Important Part of My Life' | True | By Juan de Onis Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/new-thinking-and-old-solutions-in-an-energy-crisis-tenant-power.html | New Thinking and Old Solutions in an Energy Crisis; Tenant Power Alternatives Do Unto Others Into the Pool New and Old Ideas in the Energy Crisis Patriots Do as I Do Individual Effort Taking the Heat Losses and Gains Industries Nature's Way Big Brother Gearing Down Conversions Cutting Costs Improving | True | By Peter Kihss | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/bond-prices-still-drift-down-highgrade-utility-securities-key-rates.html | Bond Prices Still Drift Down; High-Grade Utility Securities Key Rates | True | By John H. Allan | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/weyerhaeuser-net-up-151.html | Weyerhaeuser Net Up 15.1% | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/new-oilfield-in-china.html | New Oilfield in China | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/untangling-the-cables.html | Untangling the Cables | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/military-carter-wants-increase-in-1981-and-steady-rises-over-next-5.html | Military; Carter Wants Increase in 1981 And Steady Rises Over Next 5 Years; Recent Trend Reversed $225 Million in 1985 Later Requests Possible C.I.A. Funds Secret An Eye Toward Congress Vigorous Stance by Brown Converted Ships Considered | True | By Richard Halloran Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/a-budget-for-all-seasons.html | A Budget for All Seasons | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/health-department-official-quits-after-an-inquiry-on-prescriptions.html | Health Department Official Quits After an Inquiry on Prescriptions; Says He Was Doing a 'Favor' Colleagues Are Puzzled | True | By Ronald Sullivan | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/just-for-practice-marines-storm-cape-the-improbable-winterscape.html | Just for Practice, Marines Storm Cape; The Improbable Winterscape Compliments From Norway Room on the Beaches | True | By Michael Knight Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/gold-falls-dollar-rises.html | Gold Falls; Dollar Rises | True | | 1980-02-01 0:00 | TX 413131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/sports-news-briefs-state-athletic-commission-suspends-boxing.html | Sports News Briefs; State Athletic Commission Suspends Boxing Manager Car Crash Kills 3 Women On Tennessee College Five | True | | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-29 | 1980-01-29 | https://www.nytimes.com/1980/01/29/archives/carter-increases-arms-funds-and-foresees-mild-recession-in-616.html | CARTER INCREASES ARMS FUNDS AND FORESEES MILD RECESSION IN $616 BILLION BUDGET FOR '81; DEFICIT IS $16 BILLION Little Expansion Is Sought in Nonmilitary Areas-- Inflation Stressed Smaller Deficit Stressed Budget Raises Arms Funds and Sees Mild Recession Decisions on Military Funds Jobless Funds Held Steady Projected Drop in Output Forecasts of Recession 'Windfall' Revenues Counted Highlights of the New Budget | True | By Edward Cowan Special To the New York Times | 1980-02-01 0:00 | TX 413131 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/coverups-are-indicated-on-leaks-at-nuclear-site-factual-errors.html | Cover-Ups Are Indicated On Leaks at Nuclear Site; Factual Errors Alleged 'Disappointment and Concern' | True | By David Burnham Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/space-shuttle-faces-added-delay-problems-with-heat-protection.html | Space Shuttle Faces Added Delay; Problems With Heat Protection | True | By John Noble Wilford | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/at-islamic-talks-iran-is-rebuked-about-hostages-stinging-resolution.html | At Islamic Talks, Iran Is Rebuked About Hostages; Stinging Resolution Adopted MOSLEMS GIVE IRAN REBUKE ON HOSTAGES Several Said to Accuse Iran Opposed to Use of Force | True | By James P. Sterba Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/dance-limon-company-opens-oneweek-series-the-program.html | Dance: Limon Company Opens One-Week Series; The Program | True | By Anna Kisselgoff | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/a-twoweek-food-survey.html | A Two-Week Food Survey | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/us-envoy-predicts-test-for-the-nato-alliance.html | U.S. Envoy Predicts Test For the NATO Alliance | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/impresarios-seek-fillins-for-russians-emigres-may-also-benefit-sad.html | Impresarios Seek Fill-Ins for Russians; Emigres May Also Benefit 'Sad Part Is the Human Part' Reassessment and Reshuffling | True | By Donal Henahan | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/advertising-executives-are-added-at-rsl-doyle-dane-parts-with-20th.html | Advertising; Executives Are Added At R.S.&L. Doyle Dane Parts With 20th Century-Fox Steven Florio to Join Conde Nast Publications Dentsu Opens in China Air Time International People | True | Philip H. Dougherty | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/jazz-blythes-tradition.html | Jazz: Blythe's Tradition | True | ROBERT PALMER | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/indicator-rises-in-construction.html | Indicator Rises In Construction | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/personal-health-the-donation-of-corneas.html | Personal Health; The Donation of Corneas | True | Jane E. Brody | 1980-02-05 0:00 | TX 401133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/macchiarola-is-asked-to-testify-on-hirings-before-a-council-unit.html | Macchiarola Is Asked To Testify on Hirings Before a Council Unit | True | By Marcia Chambers | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/gold-jumps-to-700-dollar-off-currency-markets-gold-jumps-to-700.html | Gold Jumps To $700; Dollar Off; CURRENCY MARKETS Gold Jumps to $700; Dollar Off in New York Dollar Mixed in Europe | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/kitchen-equipment-salad-spinners.html | Kitchen Equipment; Salad Spinners | True | PIERRE FRANEY | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/sports-today.html | Sports Today | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/quiet-little-agency-finds-languor-gone-selective-service-blitzed-by.html | QUIET LITTLE AGENCY FINDS LANGUOR GONE; Selective Service 'Blitzed by Calls' After Carter Registration Plea Protest to Draft Registered | True | By Karen de Witt Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/bridge-european-circuit-features-greater-variety-for-players-souths.html | Bridge;; European circuit Features Greater Variety for Players South's Hand Strong | True | By Alan Truscott | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/synthetic-fuels-plan-hits-snag-joint-committee-unable-to-agree-some.html | Synthetic Fuels Plan Hits Snag Joint Committee Unable to Agree Some Express Concern | True | By Richard D. Lyons Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/television.html | Television | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/judging-a-job-seeker-by-the-cross-of-his-t.html | Judging a Job Seeker by the Cross of His 'T' | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/cbs-gains-no-1-spot-in-seasons-tv-ratings-nine-in-the-top-15.html | CBS Gains No. 1 Spot In Season's TV Ratings; Nine in the Top 15 Regular Series Prevail Barenboim at the Y Feb. 20 TV RATINGS | True | By Les Brown | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/group-backing-abortion-joins-1980-campaign-undecided-on.html | Group Backing Abortion Joins 1980 Campaign; Undecided on Endorsements | True | By Richard J. Meislin Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/rules-on-genesplitting-relaxed-further-by-us.html | Rules on Gene-Splitting Relaxed Further by U.S. | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/north-may-lose-14-house-seats-illustrative-projections.html | North May Lose 14 House Seats; 'Illustrative Projections' | True | By Robert Reinhold Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/a-cafeteria-that-feeds-both-rich-and-poor.html | A Cafeteria That Feeds Both Rich and Poor | True | By Marjorie Hunter | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/tv-newhart-as-runner.html | TV: Newhart as Runner | True | By Tom Buckley | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/dredging-delays-imperil-berthing-of-liners-in-port-levels-close-to.html | Dredging Delays Imperil Berthing of Liners in Port; Levels Close to Impassable | True | By Edward Hudson | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/us-clerics-say-they-knew-of-6-hiding-in-the-canadian-embassy.html | U.S. Clerics Say They Knew of 6 Hiding in the Canadian Embassy | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/for-sakharov-children-in-us-the-worst-of-times-a-yearning-for.html | For Sakharov Children in U.S., the Worst of Times; A Yearning for Contact As They Remember Them A Word to the Very Young | True | By Francis X. Clines Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/clippers-end-streak-as-walton-returns-layup-snaps-tie-nater-aids.html | Clippers End Streak As Walton Returns; Layup Snaps Tie Nater Aids Clippers Cavaliers Win in 4 Overtimes | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/recipes-for-childrens-snacks-twisty-pretzels-makeashape-cookies.html | Recipes for Children's Snacks; Twisty Pretzels Make-a-Shape Cookies | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/xerox-results-up-143-for-quarter.html | Xerox Results Up 14.3% for Quarter | True | | 1980-02-05 0:00 | TX 401133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/remote-philippine-area-site-of-key-political-battle-exminister.html | Remote Philippine Area Site of Key Political Battle; Ex-Minister Called 'a Spoiled Brat' Rival Slate Named by Tatad | True | Special to The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/senate-asks-boycott-of-olympics-with-or-without-afghan-pullout.html | Senate Asks Boycott of Olympics With or Without Afghan Pullout; Norway Votes to Boycott Games Finland Rejects Olympic Boycott | True | By A.o. Sulzberger Jr. Special To The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/about-real-estate-conversions-changing-face-of-staten-island.html | About Real Estate Conversions Changing Face of Staten Island Waterfront | True | By Alan S. Oser | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/around-the-nation-lance-trial-hears-evidence-on-foreign-fund.html | Around the Nation; Lance Trial Hears Evidence On Foreign Fund Transfer Judge Says U.S. Can Appeal Order on Agee Quickly Cherokees Plan to Charge For Use of Arkansas River Shipbuilding Company Sues N.L.R.B. on Union Permit | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/kennedys-campaign-shift-new-strategy-disputing-carter-on-foreign.html | Kennedy's Campaign Shift; New Strategy, Disputing Carter on Foreign Policy And Veering Back to the Left, Is Viewed as Risky News Analysis 'Like Punching a Pillow' Plaudits From Old Friends Remarks About Chappaquiddick | True | By B. Drummomd Ayres Jr. Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/the-region-jersey-landfill-ordered-closed-school-head-quits-in-new.html | The Region; Jersey Landfill Ordered Closed School Head Quits In New Rochelle Lesser Term Sought In Carter-Artis Case | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/richard-olds-building-executive-held-medical-center-post.html | Richard Olds, Building Executive; Held Medical Center Post | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/six-us-diplomats-hidden-by-canada-leave-iran-safely-forged-visas-us.html | SIX U.S. DIPLOMATS, HIDDEN BY CANADA, LEAVE IRAN SAFELY; FORGED VISAS USED Help by C.I.A Reported-- Ottawa Shuts Embassy and Pulls Out Staff Canadian Employees Leave 6 American Diplomats, Hidden by Canada, Leave Iran U.S. Remained Silent Concern for Hostages Persists | True | By Bernard Gwertzman Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/wt-beebe-leaving-delta-post.html | W.T. Beebe Leaving Delta Post | True | Leonard Sloane | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/denmarks-trade-deficit.html | Denmark's Trade Deficit | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/bar-urges-unit-to-check-police-brutality-charges.html | Bar Urges Unit to Check Police Brutality Charges | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/dividends.html | Dividends | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/utility-ratings-lowered.html | Utility Ratings Lowered | True | | 1980-02-05 0:00 | TX 401133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/timors-legacy-useless-currency-stranded-people-currency-lost-all.html | Timor's Legacy: Useless Currency, Stranded People; Currency Lost All Value Families Separated Unwanted by Nations Involved 4 Prison Camps Said to Exist Catholicism is Strong Force | True | By Henry Kamm Special To The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/south-african-minerals.html | South African Minerals | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/swiss-seek-two-youths-in-theft-of-125-million-in-cartier-jewels.html | Swiss Seek Two Youths in Theft Of $1.25 Million in Cartier Jewels | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/eastern-air-lines-reports-profit-surge.html | Eastern Air Lines Reports Profit Surge | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/extended-shutdown-of-chicago-schools-is-threatened-more-layoffs.html | Extended Shutdown of Chicago Schools Is Threatened; More Layoffs Threatened Accused of 'Gross Error' Shutdown Almost Certain | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/baker-on-coast-seeking-funds-and-image-as-a-viable-aspirant.html | Baker, on Coast, Seeking Funds And Image as a Viable Aspirant | True | By Wallace Turner Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/metropolitan-diary-the-lady-with-hats-remembers.html | Metropolitan Diary; THE LADY WITH HATS REMEMBERS | True | Glenn CollinsJON STEFANFRENCHIE PERRYMARVIN KITMAN | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/qa.html | Q&A | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; Energy The Economy Companies Markets Today's Columns | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/fire-snarls-west-side-traffic.html | Fire Snarls West Side Traffic | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/reagn-steps-up-attack-on-carter-foreign-policies.html | Reagn Steps Up Attack on Carter Foreign Policies | True | By Robert Lindsey Special to the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/drinking-problem-dispute-findings-on-ability-of-some-alcoholics-to.html | Drinking Problem Dispute; Findings on Ability of Some Alcoholics to Resume Controlled Liquor Use Reportedly Were Ignored News Analysis Only One Study Path Seen | True | By Jane E. Brody Special To The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/healthful-snacks-for-the-schools.html | Healthful Snacks for the Schools | True | By Elizabeth Crossman | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/new-sec-guides-on-pension-plans.html | New S.E.C. Guides On Pension Plans | True | Special to The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/triumph-as-a-chef-on-her-first-try-triumph-as-a-chef-and-restaurant.html | Triumph As a Chef, On Her First Try; Triumph as a Chef and Restaurant Owner, on Her First Try Poulet au Vinaigre de Framboises Demi-Glace Seviche du Chef Tarte au Citron Pate Brisee L'Ile Flottante Pralinee | True | By Craig Claiborne | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/19-in-sakharov-protest-in-soviet-several-not-known-as-dissidents.html | 19 in Sakharov Protest In Soviet; Several Not Known as Dissidents; Some Are Dissidents Western Physicists in Protest | True | By Craig R. Whitney Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-05 0:00 | TX 401133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/agents-detain-85-domestics-at-terminal-as-illegal-aliens-85.html | Agents Detain 85 Domestics At Terminal as Illegal Aliens; 85 Domestics Are Detained as Illegal Aliens Hoped to Bring Family Here | True | By David Bird | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/singleofficer-patrols-came-about-as-result-of-police-force-trims.html | Single-Officer Patrols Came about as Result Of Police Force Trims; Extended to 43 Precincts | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/jerseys-legislators-express-doubts-on-byrnes-request-for-new-taxes.html | Jersey's Legislators Express Doubts On Byrne's Request for New Taxes; 'No Chance for a Tax' | True | By Martin Waldron Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/brezhnev-reported-to-warn-us-on-arming-china.html | Brezhnev Reported to Warn U.S. on Arming China | True | By R.w. Apple Jr. Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/text-of-islamic-resolution-on-afghans.html | Text of Islamic Resolution on Afghans | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/careful-changes-at-us-news-capitalizing-on-reputation-of.html | Careful Changes at U.S. News; Capitalizing On Reputation Of Seriousness Choosing a Different Road Pursuing Careful Changes at U.S. News Conservative Leaning Rigid Writing Style Cultivated The Financial Picture Fighting Misunderstanding | True | By N.r. Kleinfield | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/filler-up-check-the-oil-and-give-us-three-egg-rolls-to-go.html | 'Filler Up, Check the Oil and Give Us Three Egg Rolls to Go' | True | By Peter Applebome | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/soviet-press-says-2-americans-are-stirring-up-afghan-rebellion.html | Soviet Press Says 2 Americans Are Stirring Up Afghan Rebellion | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/concert-youth-symphony.html | Concert: Youth Symphony | True | By John Rockwell | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/the-un-today.html | The U.N. Today | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/soviet-names-a-gromyko-aide.html | Soviet Names a Gromyko Aide | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/mguire-suspending-police-patrol-duty-in-oneofficer-cars.html | M'GUIRE SUSPENDING POLICE PATROL DUTY IN ONE-OFFICER CARS; Commissioner Moves to Head Off Walkout Prompted by Anger Over Slaying in Canarsie Regular Partner Absent McGuire Suspends Use of One-Officer Police Cars Union Long Opposed Plan Use of Radio Advocated | True | By Leonard Buder | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/carter-concedes-us-alone-cant-defend-persian-gulf-complaints-voiced.html | Carter Concedes U.S. Alone Can't Defend Persian Gulf; Complaints Voiced in Private Different Stakes in Detente | True | By Richard Burt Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/economic-scene-changing-goals-of-1981-budget.html | Economic Scene; Changing Goals Of 1981 Budget | True | Leonard Silk | 1980-02-05 0:00 | TX 401133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/letters-the-day-the-nazis-decided-to-detain-our-diplomats-no.html | Letters; The Day the Nazis Decided to Detain Our Diplomats 'No Vacancy' Can Be Good for New York What the P.L.O. Says About Afghanistan Key to a Carter Victory Born-Again Religious Prejudice? Pennies for Peace The Riot That Brought About the Taiwan Arrests | True | FRANCIS CUNNINGHAMDAN ICOLARIPEPE KARMELKATHERINE BENNETTWILLIAM E. BINDYSAUL PARKERERWIN A. SALKTE-CHENG CHIANG | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/stars-tie-islanders-as-goalies-excel-more-close-misses-islanders.html | Stars Tie Islanders as Goalies Excel; More Close Misses Islanders, Stars Tie 'We Needed a Shove' Have to Stay Prepared Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/donation-to-aid-neediest-made-in-memory-of-a-good-samaritan-48-more.html | Donation to Aid Neediest Made In Memory of a Good Samaritan; 48 More Contribute to Fund HOW TO AID THE FUND | True | By Joan Cook | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/bitter-rhodesian-whites-toast-future-with-curses-a-sad-evening.html | Bitter Rhodesian Whites Toast Future With Curses; A Sad Evening Affair Farmers Expect Loss of Land 'Blow Up Every Country' 'We'll Fight Them Every Inch' | True | By Gregory Jaynes Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/congress-office-expects-a-mild-recession-soon-44-billion-deficit.html | Congress Office Expects A Mild Recession Soon; $44 Billion Deficit Expected 'Windfall Tax Not Considered | True | By Steven Rattner Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/longshoremen-ordered-to-stop-soviet-boycott.html | Longshoremen Ordered To Stop Soviet Boycott | True | Special to The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/school-board-will-send-budget-uncut-to-koch.html | School Board Will Send Budget Uncut to Koch | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/americans-escape-is-called-illegal-militants-at-us-embassy-declare.html | AMERICANS' ESCAPE IS CALLED 'ILLEGAL'; Militants at U.S. Embassy Declare Hostages Are Under Control --Canadians Denounced 200 Students Wait in Vain Captors Losing Influence | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/corporate-earnings-profits-scoreboard-corporate-reports.html | Corporate Earnings; Profits Scoreboard Corporate Reports | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/60minute-gourmet-filets-de-morue-frites-sauce-tomate-au-raifort.html | 60-Minute Gourmet; Filets de Morue Frites Sauce Tomate au Raifort | True | By Pierre Franey | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/world-news-briefs-south-korean-expresident-spared-from-prison-term.html | World News Briefs; South Korean Ex-President Spared From Prison Term Chinese Party Paper Backs Idea of Inheritance Rights Italian Executive Is Slain In Shooting Near Venice 3 Convicted Killers Are Hanged in the Bahamas | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/rate-of-failure-grows-on-other-police-tests.html | Rate of Failure Grows On Other Police Tests | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/gop-rival-shifting-attack-carter-foreign-policies-gop-candidates.html | G.O.P. Rival, Shifting, Attack Carter Foreign Policies; G.O.P. Candidates Open Up Wide Barrage In Assailing President Over Foreign Policy Human Rights Stand | True | By Adam Clymer Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/graphnet-files-postal-suit.html | Graphnet Files Postal Suit | True | | 1980-02-05 0:00 | TX 401133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/bruce-bromley-87-former-judge-on-appeals-court.html | Bruce Bromley, 87, Former Judge on Appeals Court | True | By Thomas W. Ennis | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/white-motors-chief.html | White Motor's Chief | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/credit-markets-prices-drop-once-again-interest-rates-at-peaks-trade.html | CREDIT MARKETS; Prices Drop Once Again; Interest Rates at Peaks Trade Deficit Increased Key Rates | True | By John H. Allan | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/applied-devices-asks-results-delay.html | Applied Devices Asks Results Delay | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/lawrence-crosby-87-lawyer-executive-of-sugar-companies.html | Lawrence Crosby, 87, Lawyer, Executive of Sugar Companies | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/for-michel-serrault-acting-is-his-drug-in-other-peoples-skin-how.html | For Michel Serrault, Acting Is His 'Drug'; 'In Other People's Skin' How He'd Play Murderer | True | By Flora Lewis | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/relatives-of-six-who-escaped-end-their-silence-ecstatically.html | Relatives of Six Who Escaped End Their Silence Ecstatically; Relatives of 6 End Long Silence | True | By Matthew L. Waldrole of Canadian Embassy | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/jimmy-durante-whose-humor-delighted-for-60-years-is-dead-im-a.html | Jimmy Durante, Whose Humor Delighted for 60 Years, Is Dead; 'I'm a Novelty' Jimmy Durante, the Entertainer, Dies on Coast at 86 Extraordinary Generosity Tribute From a Friend An Improver of the Breed 16-Year Courtship On to the Broadway Stage Mystery of Mrs. Calabash No Desire to Retire | True | By Murray Schumach | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/new-york-may-receive-federal-water-funds.html | New York May Receive Federal Water Funds | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/stage-trouble-with-europe-combating-catastrophe.html | Stage: 'Trouble With Europe'; Combating Catastrophe | True | By Mel Gussow | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/steel-imports-off-171-in-79.html | Steel Imports Off 17.1% in '79 | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/ford-trial-witness-tells-of-safety-in-other-cars.html | Ford Trial Witness Tells Of Safety in Other Cars | True | Special to The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/sports-news-briefs-oral-roberts-five-placed-on-probation-for-one.html | Sports News Briefs; Oral Roberts Five Placed On Probation for One Year New Mexico Investigates Point-Shaving, Gambling Kush to Receive $200,000 In Arizona State Accord Lynn Nance Steps Down As Coach of Iowa St. Five | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/new-formula-for-air-fares.html | New Formula For Air Fares | True | Special to The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/olympics-racing-against-time-news-analysis-hold-little-political.html | Olympics Racing Against Time; News Analysis Hold Little Political Clout Deadline for Decision | True | By Neil Amdur | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/dock-figure-testifies-of-payoffs-tape-recordings-played-extortion.html | Dock Figure Testifies of Payoffs; Tape Recordings Played Extortion and Payoffs Alleged | True | By Arnold H. Lubasch | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/better-news-from-islam.html | Better News From Islam | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/treasury-assails-plans-for-interesttax-break-tax-break-on-interest.html | Treasury Assails Plans For Interest-Tax Break; Tax Break On Interest Assailed | True | By Edward Cowan Special To The New York Times | 1980-02-05 0:00 | TX 401133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/shubert-agrees-to-operate-capitals-national-theater.html | Shubert Agrees to Operate Capital's National Theater | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/paris-bomb-kills-syrian-hurts-8-beirut-group-declines-comment.html | Paris Bomb Kills Syrian, Hurts 8; Beirut Group Declines Comment | True | Special to The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/brzezinksi-to-lead-pakistan-mission.html | Brzezinksi to Lead Pakistan Mission | True | By Terence Smith Special To The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/discoveries-a-store-of-memories-braids-without-bother-small-but.html | DISCOVERIES; A Store of Memories Braids Without Bother Small but Charming Sunglasses That Fold Dandy for the Disco | True | Angela Taylor | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/nbc-reaffirms-policy-on-olympics-senate-sets-no-date.html | NBC Reaffirms Policy on Olympics; Senate Sets No Date | True | By C. Gerald Fraser | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/gop-starting-5-million-drive-with-tv-spots-actor-resembling-oneill.html | G.O.P. Starting $5 Million Drive With TV Spots; Actor Resembling O'Neill Is Used in One Message Won't Try to Halt It Recored for TV Spending | True | By Warren Weaver Jr. Special To The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/fordham-upsets-columbia-columbia-coach-impressed-colombia-had-early.html | Fordham Upsets Columbia; Columbia Coach Impressed Colombia Had Early Lead Friendly Rivals Yale 86, Harvard 75 | True | By Al Harvin | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/letter-on-the-price-of-gold-the-best-medium-of-exchange.html | Letter: On the Price of Gold; The Best Medium of Exchange | True | RONPALL Member of Congress, 22d Dist., Texas Washington, Jan. 15, 1980 | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/the-city-mechanic-cleared-in-bomb-incident-legal-help-union-ends.html | The City; Mechanic Cleared In 'Bomb' Incident Legal Help Union Ends Long Strike Man Without a Bank Plans a Big Deposit Reinspection Sought Of S.I. Storage Tanks Talks Resumed In Gorage Dispute Drug-Case Sentence | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/cellist-jerry-grossman-plays-weill.html | Cellist: Jerry Grossman Plays Weill | True | By Peter G. Davis | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/business-records.html | Business Records | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/chess-seirawan-stays-in-the-lead-by-one-point-at-hoogoven-the-fatal.html | Chess:; Seirawan Stays in the Lead By One Point at Hoogoven The Fatal Opening | True | By Robert Byrne Special to The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/house-armed-services-panel-sees-the-new-military-budget-as-too.html | House Armed Services Panel Sees the New Military Budget as Too Little and Too Late; Projections Defended | True | By Richard Halloran Special to The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/help-that-works-for-jobless-youth.html | Help That Works for Jobless Youth | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/ungarofashion-in-a-proustian-mood-ungaros-styles-show-a-proustian.html | Ungaro—Fashion in a Proustian Mood; Ungaro's Styles Show A Proustian Mood | True | By Bernadine Morris Special to The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/books-of-the-times-a-good-talker-very-funny-and-wicked.html | Books of The Times; A Good Talker Very Funny and Wicked | True | By John Leonard | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/diplomat-directed-escape-in-iran.html | Diplomat Directed Escape in Iran | True | By Henry Giniger Special To The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/mondale-rejects-kennedy-call-for-payprice-controls.html | Mondale Rejects Kennedy Call for Pay-Price Controls | True | By Steven V. Roberts Special To The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/foreign-affairs-france-and-the-crisis.html | FOREIGN AFFAIRS France And The Crisis | True | By Andre Fontaine | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/washington-backward-christian-soldiers.html | WASHINGTON 'Backward, Christian Soldiers!' | True | By James Reston | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/columbia-hires-anile.html | Columbia Hires Anile | True | | 1980-02-05 0:00 | TX 401133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/archives/tremors-on-coast-not-expected-to-prove-a-sign-of-major-quake.html | Tremors on Coast Not Expected To Prove a Sign of Major Quake; Pattern Found in Study | True | By Walter Sullivan | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/archives/news-of-the-theater-liana-wertmuller-directs-at-la-mama-to-42d-st.html | News of the Theater Liana Wertmuller Directs at La Mama; To 42d St., With Hope Back From Hollywood Jottings | True | By Carol Lawson | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/archives/house-unit-votes-to-let-bell-offer-data-services.html | House Unit Votes to Let Bell Offer Data Services | True | By Ernest Holsendolph Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/nursing-homes-feared-sliding-back-to-abuses-special-prosecutor-set.html | Nursing Homes Feared 'Sliding' Back to Abuses; Special Prosecutor Set Up | True | By Ari L. Goldman Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/us-denies-that-tito-requested-support-in-case-of-soviet-attack.html | U.S. Denies That Tito Requested Support in Case of Soviet Attack | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/strike-loss-lowest-in-six-years.html | Strike Loss Lowest in Six Years | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/4-in-opec-lift-oil-cost-2-a-barrel-surprise-blow-to-saudi-unity-bid.html | 4 in OPEC Lift Oil Cost $2 a Barrel; Surprise Blow to Saudi Unity Bid By Arab Nations 'Awfully Weird Scene' OPEC Prices Oil Price Raised by 4 Arab Countries | True | By Anthony J. Parisi | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/metals-issues-gain-in-weak-market.html | Metals Issues Gain in Weak Market | True | By Vartanig G. Vartan | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/sports-of-the-times-now-bowie-shows-up.html | Sports of The Times; Now Bowie Shows Up | True | RED SMITH | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/commodities-futures-prices-of-gold-climb-by-daily-limits-platinum.html | COMMODITIES Futures Prices of Gold Climb by Daily Limits; Platinum Futures Gain | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/lilco-turned-down-on-nuclear-plants-state-prohibits-two-in.html | LILCO TURNED DOWN ON NUCLEAR PLANTS; State Prohibits Two in Jamesport --Favors One, Fueled by Coal Lilco Loses Bid to Build Two Plants Two Sites Mentioned Cost of Shoreham Plant Conversion Put at $2 Billion | True | By Frances Cerra Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/net-triples-at-merrill-ef-hutton-increase-reflects-trading-volume.html | Net Triples At Merrill, E.F. Hutton; Increase Reflects Trading Volume Record Trading Volume | True | By Steve Lohr | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/faltering-womens-bank-votes-stock-sale-continued-existence-in-doubt.html | Faltering Women's Bank Votes Stock Sale; 'Continued Existence' in Doubt | True | By Robert A. Bennett | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/potato-museum-an-obsession-takes-root.html | Potato Museum An Obsession Takes Root | True | By Larry Miller | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/arsenal-roma-to-play-in-us-world-cup-every-4-years-arsenal-in-third.html | Arsenal, Roma to Play in U.S.; World Cup Every 4 Years Arsenal in Third Place Krautzun Hurricane Coach Soccer Skyhawks Fold Owens Leaves Hospital | True | By Steve Cady | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/james-joseph-saxon-currency-comptroller-under-two-presidents.html | James Joseph Saxon; Currency Comptroller Under Two Presidents | True | Special to The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/money.html | Money | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/earnings-conoco-and-phillips-report-4thquarter-gains-phillips.html | EARNINGS Conoco and Phillips Report 4th-Quarter Gains; Phillips Petroleum | True | By Philip H. Wiggins | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/broncos-are-considering-matt-robinson-and-owen.html | Broncos Are Considering Matt Robinson and Owen | True | | 1980-02-05 0:00 | TX 401133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/notes-on-people-ballet-star-steps-down-as-colleges-dean-of-dance.html | Notes on People; Ballet Star Steps Down as College's Dean of Dance Roy Rogers Unhorsed A Plea for Cambodia Caso's 'Novelette' Called a Look Back in Anger | True | Judith Cummings Albin Krebs | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/best-buys.html | Best Buys | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/linowitz-flies-to-israel-seeing-gain-on-palestinians-israel.html | Linowitz Flies to Israel, Seeing Gain on Palestinians; Israel Dismantling Settlement Shelling Reported at Tyre | True | Special to The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/hempstead-approves-plans-for-2-new-complexes-2-public-hearings-to.html | Hempstead Approves Plans for 2 New Complexes; 2 Public Hearings to Be Held | True | By Shawn G. Kennedy Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/a-man-not-afraid-for-himself.html | A Man Not Afraid for Himself | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/souvenirs-to-guests-stolen-goods-to-hosts.html | Souvenirs to Guests, Stolen Goods to Hosts | True | By Lynne Ames | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/henderson-hoping-for-an-encore-in-dallas-not-exactly-diligent.html | Henderson Hoping for An Encore In Dallas; Not Exactly Diligent Hollywood on Bourbon Street? Henderson Is Hoping For Encore in Dallas Perkins Interested | True | By Michael Katz | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/market-place-merger-rumors-aid-mccormick.html | Market Place; Merger Rumors Aid McCormick | True | Robert Metz | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/william-h-braddock-copy-editor-in-the-times-sports-department.html | William H. Braddock, Copy Editor In the Times Sports Department | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/club-drops-novel-calls-it-too-close-to-maugham.html | Club Drops Novel, Calls It 'too Close' to Maugham | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/police-strength-and-racial-mix-await-decisions-in-court-battle.html | Police Strength and Racial Mix Await Decisions in Court Battle; 'Betrayed the Earlier Efforts' Developments in the Dispute Results of Multiple Choice Test in June Strength and Racial Mix of Police Await Resolution of Court Battle Complaints About Test Listed | True | By Selwyn Raab | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/2-in-border-patrol-are-found-guilty-in-first-case-on-brutality-to.html | 2 in Border Patrol Are Found Guilty in First Case on Brutality to Aliens; Jury 11 to 1 for Conviction | True | By John M. Crewdson Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/private-lives.html | Private Lives | True | John Leonard | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/december-trade-deficit-bigger-with-oil-cost-up-december-trade-gap.html | December Trade Deficit Bigger With Oil Cost Up; December Trade Gap Widened A Look at December Figures | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/data-show-macarthur-got-500000-gift-from-filipino-leader-in-1942.html | Data Show MacArthur Got $500,000 Gift From Filipino Leader in 1942; Executive Order Signed by Quezon Complaint Recorded by Ickes | True | By Richard Eder | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/city-officials-win-praise-at-senate-fiscal-hearing-committee-is.html | City Officials Win Praise At Senate Fiscal Hearing; Committee Is Checking on City Exchanges With Koch | True | By Irvin Molotsky Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/si-landlord-cleared-in-shooting.html | S.I. Landlord Cleared in Shooting | True | | 1980-02-05 0:00 | TX 401133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/india-and-france-obliquely-criticize-move-on-afghans.html | India and France Obliquely Criticize Move on Afghans | True | By Michael T. Kaufman Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/indira-gandhi-is-said-to-detain-official-who-prosecuted-her-son.html | Indira Gandhi Is Said to Detain Official Who Prosecuted Her Son; Several Cases Initiated | True | Special to The New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/the-hudson-is-forever.html | The Hudson Is Forever | True | By Donald G. McNeil Jr. | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/careers-an-indirect-route-to-dentistry.html | Careers; An Indirect Route to Dentistry | True | Elizabeth M. Fowler | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/company-news-american-distilling-to-sell-main-plant-burroughs.html | COMPANY NEWS; American Distilling To Sell Main Plant Burroughs Offers New Computers Sale of Conqpleurn To Fibic Approved Citicorp Unit Buys Penney Receivables Borg-Warner Plans British Plant Closing | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/ambassador-to-hungary-named.html | Ambassador to Hungary Named | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/rents-rising-in-city-housing-units.html | Rents Rising in City Housing Units | True | By Robert McG. Thomas Jr. | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/wine-talk-chardonnays-in-a-tasting-savor-of-oak-wine-talk.html | WINE TALK Chardonnays In a Tasting Savor of Oak; Wine Talk | True | By Terry Robards | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/paul-blanshard-writer-and-critic-of-catholic-church-is-dead-at-87.html | Paul Blanshard, Writer and Critic Of Catholic Church, Is Dead at 87; 'Must Be Reckoned With' A Move to the Vatican | True | By Steven R. Weisman | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/us-steel-has-a-record-loss-us-steels-3month-loss-a-record-5617.html | U.S. Steel Has a Record Loss; U.S. Steel's 3-Month Loss A Record: $561.7 Million Program of Diversification | True | By Agis Salpukas | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/review-board-troubled-by-albany-suicide-case.html | Review Board 'Troubled' By Albany Suicide Case | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/6-crewmen-die-and-17-are-missing-after-a-coast-guard-vessel-sinks.html | 6 Crewmen Die and 17 Are Missing After a Coast Guard Vessel Sinks; Suddenness of Disaster 6 Die and 17 Are Missing After Buoy Tender Sinks Interviews Are Barred | True | By Dudley Clendinen Special To the New York Times | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/business-people-the-man-who-explains-exxons-big-numbers.html | BUSINESS PEOPLE The Man Who Explains Exxon's Big Numbers | True | | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-30 | 1980-01-30 | https://www.nytimes.com/1980/01/30/archives/rangers-hire-a-whipcracking-assistant-a-spot-for-brooks-giacomin.html | Rangers Hire a Whip-Cracking Assistant; A Spot for Brooks? Giacomin Doing Job | True | By Gerald Eskenazi | 1980-02-05 0:00 | TX 401133 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/calendar-of-events.html | Calendar of Events | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/business-people-filling-a-dual-role-at-womens-bank-a-new-trade.html | BUSINESS PEOPLE; Filling a Dual Role At Women's Bank A New Trade Secretary Dissident Is Horizon's President | True | Leonard Sloane | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/president-carter-signs-painting.html | President Carter Signs Painting | True | | 1980-02-05 0:00 | TX 407432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/mondale-worried-by-overconfidence-in-minnesota-he-calls-premature.html | MONDALE WORRIED BY OVERCONFIDENCE; In Minnesota, He Calls Premature Belief in Victory Key Problem Little National Attention New Grain Rail Line | True | By Steven V. Roberts Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/french-in-gas-accord.html | French in Gas Accord | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/home-improvement-alarming-news-to-keep-the-burglar-away.html | Home Improvement; Alarming news (to keep the burglar away). | True | Bernard Gladstone | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/pope-to-visit-brazil-in-july.html | Pope to Visit Brazil in July | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/winter-snows-hamper-military-action-in-afghanistan-unrest-in-west.html | Winter Snows Hamper Military Action in Afghanistan; Unrest in West and South Pakistan Said to Bar Arms Flow Few Options for Others Are Seen | True | By Drew Middleton | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/woolworth-plans-8-new-us-outlets.html | Woolworth Plans 8 New U.S. Outlets | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/dividends.html | Dividends | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/steel-profit-off-482-for-bethlehem-a-competitors-big-loss.html | Steel Profit Off 48.2% for Bethlehem; A Competitor's Big Loss | True | By Agis Salpukas | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/hers.html | Hers | True | Gail Sheehy | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/commodities-copper-futures-climb-gold-off-on-profit-taking.html | COMMODITIES Copper Futures Climb; Gold Off on Profit Taking. Technical Position Strong Platinum Advances | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/defining-responsibility-in-book-publishing-news-analysis.html | Defining Responsibility In Book Publishing News Analysis Indebtedness? Owed 'You'd Never Get a List Out' | True | By Herbert Mitgang | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/technology-tracing-origin-of-explosives-aid-for-energyminded.html | Technology; Tracing Origin Of Explosives Aid for Energy-Minded Inventors | True | Peter J. Schuyten | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/funk-kool-and-the-gang.html | Funk: Kool and the Gang | True | By Robert Palmer | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/charles-green-71-headed-drug-chain-united-whelans-former-chairman.html | CHARLES GREEN, 71; HEADED DRUG CHAIN; United Whelan's Former Chairman Was Known for Proxy Battles An Unsuccessful Proxy Fight | True | By Walter H. Waggoner | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/distillatefuel-supply-drops-us-petroleum-data.html | Distillate-Fuel Supply Drops; U.S. Petroleum Data | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/irans-presidentelect-under-pressure-from-rivals.html | Iran's President-Elect Under Pressure From Rivals | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/subway-failures-last-year-called-worst-in-decade-21-rise-in.html | Subway Failures Last Year Called Worst in Decade; 21% Rise in Breakdowns Cited in Bellamy Report The Unrealiable 'Reliable' Car A String of Problems '79 Subway Failures Worst in Decade | True | By David A. Andelman | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/3-bruin-suspensions-upheld-by-the-nhl-west-beats-east-115112-in-wbl.html | 3 Bruin Suspensions Upheld by the N.H.L.; West Beats East, 115-112, In W.B.L. All-Star Game Clippers Pick Up Barnes With a 10-Day Contract | True | | 1980-02-05 0:00 | TX 407432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/helmut-espenschied-85-chemist-who-did-early-titanium-research.html | Helmut Espenschied, 85, Chemist Who Did Early Titanium Research | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/funds-for-neediest-helping-counsel-bereaved-children-how-to-aid-the.html | Funds for Neediest Helping Counsel Bereaved Children; HOW TO AID THE FUND | True | By Joan Cook | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/japanchina-lease-venture.html | Japan-China Lease Venture | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/exxon-raises-dividend.html | Exxon Raises Dividend | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/jets-unlikely-to-trade-for-lions-no-1-pick-the-fantasy-package.html | Jets Unlikely to Trade for Lions' No. 1 Pick; The Fantasy Package Broncos Interested in Robinson All the Jets Are Signed | True | By Gerald Eskenazi | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/goods-finished-overseas-rise.html | Goods Finished Overseas Rise | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/the-region-ravitch-says-mta-will-restudy-plan-peyser-offers-bill-to.html | The Region; Ravitch Says M.T.A. Will Restudy Plan Peyser Offers Bill To Speed Dredging Sergeant Charged In Jersey Assault | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/pittsburgh-cabletv-pact-set-78-channels-planned.html | Pittsburgh Cable-TV Pact Set; 78 Channels Planned | True | BY C. Gerald Fraser | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/music-ormandy-projects.html | Music: Ormandy Projects | True | JOHN ROCKWELL | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/niagara-mohawk-slows-work-on-a-nuclear-plant.html | Niagara Mohawk Slows Work on a Nuclear Plant | True | By Peter Kihss | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/rangers-recall-soetaert-goalie.html | Rangers Recall Soetaert, Goalie | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/china-accord-to-take-effect.html | China Accord To Take Effect | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/shippingmails.html | Shipping/Mails | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/qa.html | Q&A | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/helpful-hardware-making-it-easier-to-shovel-snow.html | HELPFUL HARDWARE; Making It Easier To Shovel Snow | True | BARBARA L. ISENBERG and MARY SMITH | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/news-summary-international-metropolitan.html | News Summary; International Metropolitan | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/morgan-will-return-to-astros-today.html | Morgan Will Return to Astros Today | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/business-records.html | Business Records | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/colonnades-lab-opens-with-musical.html | Colonnades Lab Opens With Musical | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/essay-kennedys-certain-trumpet.html | ESSAY Kennedy's Certain Trumpet | True | By William Safire | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/extremists-vandalizing-jerusalems-christian-institutions-upsurge-in.html | Extremists Vandalizing Jerusalem's Christian Institutions; Upsurge in Evangelism Equal Religious Rights | True | By David K. Shipler Special To The New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/a-boon-for-the-kgb.html | A Boon For the K.G.B. | True | By Harrison E. Salisbury | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/networks-and-mobil-duel-over-ads-edward-series-canceled-stresses.html | Networks and Mobil Duel Over Ads; 'Edward' Series Canceled Stresses Return on Equity 'Only Sensible Test' | True | By Thomas C. Hayes | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-05 0:00 | TX 407432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/sports-news-briefs-scheinfeld-to-head-76ers-rise-in-attendance.html | Sports News Briefs; Scheinfeld to Head 76ers; Rise in Attendance Sought N.H.L. General Managers In Favor of Sudden Death Winter Olympic Torch On Its Way From Greece W.B.L.'s Milwaukee Team Is in Danger of Folding Beck of Los Angeles Wins 3d Race of Sailing Series | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/bush-struggling-with-problems-of-prominence-logistics-troubles.html | Bush Struggling With Problems Of Prominence; Logistics Troubles Linked to Upset Victory in Iowa Problem Transporting Press | True | By Douglas E. Kneeland Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/broadcasting-museum-offering-lecture-series.html | Broadcasting Museum Offering Lecture Series | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/a-tragic-bravado-in-the-ring.html | A Tragic Bravado in the Ring | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/jansen-to-join-aztecs.html | Jansen to Join Aztecs | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/2-koreas-to-start-talks-next-week-death-sentences-confirmed.html | 2 Koreas to Start Talks Next Week; Death Sentences Confirmed | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/flagrant-violations.html | Flagrant Violations | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/stage-beach-house-doctor-aad-lawyer.html | Stage: 'Beach House'; Doctor and Lawyer | True | By Mel Gussow Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/kennedys-new-york-plight-the-name-that-once-attracted-broad-support.html | Kennedy's New York Plight; The Name That Once Attracted Broad Support Now Appears to Draw Mainly the Liberal Wing News Analysis Some of Those Present Reminiscent of Other Lists The Petitions Prospect | True | By Frank Lynn | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/accord-reached-on-atomic-safety.html | Accord Reached on Atomic Safety | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/cabaret-jane-white-musical-autobiography.html | Cabaret: 'Jane White?...'; Musical Autobiography | True | By John S. Wilson | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/comex-eases-curb-on-silver-trading.html | Comex Eases Curb On Silver Trading | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/rep-vanik-of-ohio-to-quit-after-26-years-in-congress-jacksonvanik.html | Rep. Vanik of Ohio to Quit After 26 Years in Congress; Jackson-Vanik Amendment 34-Year-Old Congressman to Quit | True | By Martin Tolchin Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/korvettes-subleasing-store-space-decline-in-deficit-foreseen.html | Korvettes Subleasing Store Space; Decline in Deficit Foreseen Korvettes Subleasing | True | By Isadore Barmash | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/gardening-seed-shopping-new-offerings.html | GARDENING Seed Shopping: New Offerings | True | By Joan Lee Faust | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/expectations-on-coast-more-quakes-and-tax-cuts-the-talk-of.html | Expectations on Coast: More Quakes and Tax Cuts; The Talk of Sacramento | True | By Wayne King Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/1200-jobs-to-go-to-relief-clients-under-new-plan-us-work-experience.html | 1,200 Jobs to Go To Relief Clients Under New Plan; U.S. Work Experience Aid to Be Used in Program 6 Months of Work at Minimum 30,000 Deemed Employable | True | By Robert McG. Thomas Jr. | 1980-02-05 0:00 | TX 407432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/proposal-to-trim-aid-for-disabled-narrowly-wins-senate-rejects.html | Proposal to Trim Aid for Disabled Narrowly Wins; Senate Rejects Challenge to President on Tie Vote Jan. 1 Cutoff Date Incentives for the Disabled | True | By Marjorie Hunter Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/top-pop-records.html | TOP POP RECORDS | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/peptides-to-be-tested-as-birth-control-drug-for-men-and-women.html | Peptides to Be Tested As Birth Control Drug For Men and Women | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/article-3-no-title.html | Article 3 — No Title | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/company-to-cap-perilous-wastes-in-jersey-dump-cap-to-cost-750000.html | Company to Cap Perilous Wastes In Jersey Dump; Cap to Cost $750,000 | True | By David Bird Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/macchiarola-report-to-koch-defends-hiring-system-reports-upset-koch.html | Macchiarola Report to Koch Defends Hiring System; Reports Upset Koch | True | By Marcia Chambers | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/cosmos-in-a-coup-acquire-weisweiler-of-cologne-as-coach-great.html | Cosmos, in a Coup, Acquire Weisweiler Of Cologne as Coach; Great Moment in U.S. Soccer Cosmos Acquire Weisweiler of Cologne as Coach Invading International Market | True | By Steve Cady | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/credit-markets-11-yield-expected-for-treasury-bonds-markets-absorb.html | CREDIT MARKETS 11+% Yield Expected For Treasury Bonds; Markets Absorb News Quietly Bond Prices Drift Downward | True | By John H. Allan | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/tesoro-to-acquire-aircraft-builder.html | Tesoro to Acquire Aircraft Builder | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/city-opens-bids-for-trucks-using-2-sanitationmen-250-units-would.html | City Opens Bids For Trucks Using 2 Sanitationmen; 250 Units Would Replace Some 3-Man Vehicles | True | By Ronald Smothers | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/gaza-mayor-meeting-with-us-envoy-rejects-proposals-for-autonomy.html | Gaza Mayor, Meeting With U.S. Envoy, Rejects Proposals for Autonomy; Gaza Idea Brought Up by Sadat | True | By Christopher S. Wren Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/the-city-city-aide-indicted-in-hitrun-death-fights-at-columbia-mark.html | The City; City Aide Indicted In Hit-Run Death Fights at Columbia Mark Draft Protest Job Quotas Fought Ethnic Factions Vy On a Renewal Plan | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/disk-tenor-saxophones.html | Disk: Tenor Saxophones | True | JOHNS, WILSON | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/79-car-exports-up-in-japan.html | '79 Car Exports Up in Japan | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/pan-am-seeks-sale-of-dc10-jetliners.html | Pan Am Seeks Sale Of DC-10 Jetliners | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/home-beat-from-trees-to-terra-cotta.html | Home Beat; From Trees to Terra Cotta | True | Suzanne Slesin | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/apartment-buyers-be-wary-and-inspect.html | Apartment Buyers: Be Wary and Inspect | True | By Michael Decourcy Hinds | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/collectors-treasures-from-china-furniture-collectors-and-their.html | Collectors' Treasures From China; Furniture Collectors And Their Treasures From China | True | By Jane Geniesse | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/letters-household-technician-the-family-tie.html | Letters; Household 'Technician' The Family Tie | True | SEARCY D. JOHN,B. SOLOMON, | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/arthur-grollman-dies-kidney-disease-expert.html | Arthur Grollman Dies; Kidney Disease Expert | True | | 1980-02-05 0:00 | TX 407432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/miss-owenspencer-koch-win-ski-titles-delighted-with-results-worried.html | Miss Owen-Spencer, Koch Win Ski Titles; Delighted With Results Worried About Frostbite | True | By Michael Strauss Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/sports-today-basketball-harness-racing-hockey-jaialai-thoroughbred.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY JAI-ALAI THOROUGHBRED RACING | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/the-peashooter-war-on-inflation.html | The Peashooter War on Inflation | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/president-presents-a-gloomy-outlook-for-economy-in-80-yearly-report.html | PRESIDENT PRESENTS A GLOOMY OUTLOOK FOR ECONOMY IN '80; YEARLY REPORT TO CONGRESS Advisers Again Predict Moderate Recession, Drop in Growth and Persistent Inflation An Inch-Thick Analysis Administration Offers A Bleak 2-Year Outlook Slowdown in Productivity Growth Uncertainty About Oil Prices Immediate Outlook | True | By Steven Rattner Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/giants-appoint-a-defensive-aide.html | Giants Appoint A Defensive Aide | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/burned-out-mrs-lloyd-quits-this-years-tour.html | 'Burned Out' Mrs. Lloyd Quits This Year's Tour | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/americans-back-carter-on-afghans.html | Americans Back Carter on Afghans | True | Special to The New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/gilmour-reinstated-for-racing-in-jersey.html | Gilmour Reinstated For Racing in Jersey | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/potential-is-found-in-chemicals-for-treating-sickle-cell-anemia.html | Potential Is Found in Chemicals For Treating Sickle Cell Anemia; Inheritance From Both Parents Promise of New Research | True | By Harold M. Schmeck Jr. | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/columbia-the-good-guybad-guy-landlord-called-a-protective-step.html | Columbia: The Good Guy/Bad Guy Landlord; Called a Protective Step Concern Over Expansion Columbia: A Good Guy/Bad Guy Landlord Millions in Yearly Earnings Columbia's Needs Met Some Harassing Alleged 'Our Needs Are Appropriate' | True | By Clyde Haberman | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/nasa-awards-contract.html | NASA Awards Contract | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/escape-of-6-from-iran-gives-lift-to-the-election-drive-of-joe-clark.html | Escape of 6 From Iran Gives Lift To the Election Drive of Joe Clark; Tough Stand on Soviet Congress Praises Canadian Action | True | By Henry Giniger Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/the-un-today-security-council-general-assembly.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/excerpts-from-economic-report-reducing-inflation-shortterm-outlook.html | Excerpts From Economic Report; Reducing Inflation Short-Term Outlook Budget Policies Pay and Price Standards Long-Term Goals Long-Run Energy Plans Dealing With the 80's | True | Special to The New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/sound.html | Sound | True | Hans Fantel | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/east-germany-asking-schmidt-to-postpone-a-longplanned-visit.html | East Germany Asking Schmidt to Postpone A Long-Planned Visit | True | Special to The New York Times | 1980-02-05 0:00 | TX 407432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/peasants-in-a-china-province-get-incentives-to-lift-output-more.html | Peasants in a China Province Get Incentives to Lift Output; More Individual Responsibility Smaller Groups More Efficient | True | By Fox Butterfield Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/abroad-at-home-a-happier-warrior.html | ABROAD AT HOME; A Happier Warrior | True | By Anthony Lewis | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/corporate-reports-corporate-earnings.html | Corporate Reports; Corporate Earnings | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/hrant-khachadourian-armenian-archbishop.html | Hrant Khachadourian, Armenian Archbishop | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/iran-warns-canada-for-its-help-to-us-foreign-minister-vows.html | IRAN WARNS CANADA FOR ITS HELP TO U.S.; Foreign Minister Vows Penalties for Aiding American Escape Iranian Says Canada Will Have to 'Pay' for Helping 6 Americans Escape Message From Canada Reported | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/currency-markets-gold-gains-then-slips-dollar-up-in-new-york.html | CURRENCY MARKETS Gold Gains, Then Slips; Dollar Up in New York | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/kennedy-demanding-debate-with-carter-vowing-wide-campaign-he-says.html | KENNEDY DEMANDING DEBATE WITH CARTER; Vowing Wide Campaign, He Says, 'Then, We'll See Who's Going to Whip Whose What' Crowd Roars Appreciation Early Confrontation Asked | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/us-warned-soviet-on-afghans.html | U.S. Warned Soviet on Afghans | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/advertising-2-more-tv-magazines-planned-universal-pictures-to-go-to.html | Advertising 2 More TV Magazines Planned Universal Pictures to Go To Doyle Dane Bernbach McCann-Erickson Gets More Nabisco Business Tuna Inspection Seal Ad Held Possibly Deceptive | True | Philip H. Dougherty | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/tv-moyers-on-the-70s.html | TV: Moyers on the 70's | True | By Richard F. Shepard | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/lawyer-for-jacobson-calls-murder-charge-result-of-a-frameup.html | Lawyer for Jacobson Calls Murder Charge Result of a Frame-Up; Argument Over Drugs Alleged | True | By George Goodman Jr. | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/polaroid-raising-its-film-prices.html | Polaroid Raising Its Film Prices | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/reagan-to-debate-his-gop-rivals-in-south-carolina-concedes-forum.html | Reagan to Debate His G.O.P. Rivals in South Carolina; Concedes Forum Wasn't Divisive | True | By Robert Lindsey Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/henry-byrd-pianist-dies-pioneer-of-rockandroll-idolized-by-many.html | Henry Byrd, Pianist, Dies; Pioneer of Rock-and-Roll; Idolized by Many Stars Carried Into Mainstream Rock | True | By Robert Palmer | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/westinghouse-affirmed-as-broadcaster-by-fcc-two-cases-considered.html | Westinghouse Affirmed As Broadcaster by F.C.C.; Two cases Considered 1978 Bribery Ruling | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/harry-thayer-72-dies-owned-2-radio-stations.html | Harry Thayer, 72, Dies; Owned 2 Radio Stations | True | | 1980-02-05 0:00 | TX 407432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/byrne-wants-olympics-alternative-to-be-held-in-the-new-york-area-be.html | Byrne Wants Olympics Alternative To Be Held in the New York Area; Best Facilities in World No Figure Is Given Sakharov Kinswoman in Plea Travel Agency Seeks Refunds | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/poquette-helps-jazz-defeat-nets-102100-not-a-point-well-taken.html | Poquette Helps Jazz Defeat Nets, 102-100; Not a Point Well Taken | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/in-a-workshop-new-life-for-old-textiles.html | In a Workshop, New Life for Old Textiles | True | By Anne Anable | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/vera-lounsbery-76-established-an-award-for-work-in-medicine-awarded.html | Vera Lounsbery, 76; Established an Award For Work in Medicine; Awarded Legion of Honor | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/design-notebook-unused-front-doors-why-guests-head-for-the-kitchen.html | Design Notebook; Unused front doors: Why guests head for the kitchen. | True | Roger L. Welsch | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/some-news-groups-knew-of-6-in-hiding-withheld-publication-at-behest.html | SOME NEWS GROUPS KNEW OF 6 IN HIDING; Withheld Publication at Behest of Governments So Lives Would Not Be Put in Jeopardy Publication Followed Telegram Vance Called Times Editor | True | By Deirdre Carmody | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/notes-on-people-a-mccarthy-era-security-risk-gains-right-to-sue.html | Notes on People; A McCarthy Era 'Security Risk' Gains Right to Sue Arts Go Into 'Athletic Drive' for the Olympics Hasty Pudding Pots for Alan Alda and Meryl Streep 'Lou Grant' Reporter Decides It's Time to Take a Stand A Medal for the 'Grand Acquisitor' of the White House For the Police, Long Arm of Law Has a Heavy Hand | True | Judith Cummings Albin Krebs | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/bridge-new-egyptianisraeli-links-demonstrated-in-li-event-a-problem.html | Bridge:; New Egyptian-Israeli Links Demonstrated in L.I. Event A Problem on the Lead | True | By Alan Truscott | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/city-ballet-an-evening-of-debuts.html | City Ballet: An Evening of Debuts | True | By Jennifer Dunning | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/electrical-company-posts-loss-losses-for-westinghouse.html | Electrical Company Posts Loss; Losses for Westinghouse | True | By Brendan Jones | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/insider-reports.html | Insider Reports | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/mcgrawhill-lifts-payout.html | McGraw-Hill Lifts Payout | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/mobil-unit-at-work-off-newfoundland.html | Mobil Unit at Work Off Newfoundland | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/around-the-nation-coast-guard-ends-search-for-17-missing-crewmen.html | Around the Nation; Coast Guard Ends Search For 17 Missing Crewmen Army Major Is Convicted In Desertion to Cuba in 1967 Dockworkers Load Corn For Soviet on Court's Order North Carolina Guardsmen On Alert in Anti-Klan Rally | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-05 0:00 | TX 407432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/fighting-poverty-in-the-hamlets-world-bank-shifts-focus-to-local.html | Fighting Poverty in the Hamlets; World Bank Shifts Focus to Local Projects Direct Aid Stressed World Bank Shifts Focus to Localities | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/dow-jones-net-increases-79.html | Dow Jones Net Increases 7.9% | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/television.html | Television | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/volume-ii-on-blacks-in-art-celebrated.html | Volume II on Blacks in Art Celebrated | True | Special to The New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/letters-mayor-koch-vs-his-citys-teachers-in-lieu-of-the-us-border.html | Letters; Mayor Koch vs. His City's Teachers In Lieu of the U.S. Border Patrol Self-Punishing Olympic Boycott If Global Management Were Left to Moscow America at a Crossroads Why Mr. Begin Uses Biblical Names for the West Bank | True | MORRIS SUKENIKWILLIAM S. DOWNINGJOSEPH VEACH NOBLEBORIS DANILE. PHILLIP HANLONVAL SCHAFFNEFMORRIS BASUPAUL S. RIEBENFELD | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/socals-net-gains-658-in-quarter-tenneco-cities-service-advance.html | Socal's Net Gains 65.8% In Quarter; Tenneco, Cities Service Advance Revenues Up 44.1% Coal Investment Written Down | True | By Anthony J. Parisi | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/fill-the-emergency-tank-faster.html | Fill the Emergency Tank Faster | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/algerian-oil-plans.html | Algerian Oil Plans | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/erasure-of-vital-radar-data-about-dobrynin-jet-studied-incident.html | Erasure of Vital Radar Data About Dobrynin Jet Studied; Incident Viewed as Grave | True | By Richard Witkin | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/oil-stocks-lead-market-advance-exxon-registers-an-advance.html | Oil Stocks Lead Market Advance; Exxon Registers an Advance | True | By Vartanig G. Vartan | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/tennessee-backs-abortion-ban.html | Tennessee Backs Abortion Ban | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/lewis-hershey-of-1980s-bernard-daniel-rostker-man-in-the-news.html | Lewis Hershey of 1980s; Bernard Daniel Rostker Man in the News Revitalization Is Key Task Served as an Army Captain Cook, Gardener, Carpenter | True | By Karen de Witt Special To The New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/fodor-cancels-tully-concert.html | Fodor Cancels Tully Concert | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/company-news-6-marriott-hotels-to-change-hands-fluor-will-manage.html | COMPANY NEWS 6 Marriott Hotels To Change Hands; Fluor Will Manage Thailand Gas Project I.B.M. Reports On Capital Spending Ruling Accepted In Rosario Offer | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/egypt-reported-to-end-contracts-of-93-from-soviet-working-there.html | Egypt Reported to End Contracts Of 93 From Soviet Working There | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/us-envoy-and-gromyko-meet.html | U.S. Envoy and Gromyko Meet | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/key-witness-assails-fuel-tank-of-pinto-ford-company-lawyer.html | KEY WITNESS ASSAILS FUEL TANK OF PINTO; Ford Company Lawyer Pressures Expert at Indiana Murder Trial Reckless Behavior Defined Comparison of Fuel Tanks | True | By Reginald Stuart Special To The New York Times | 1980-02-05 0:00 | TX 407432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/mrs-gandhi-is-calm-on-afghan-events-she-calls-intervention-by.html | MRS. GANDHI IS CALM ON AFGHAN EVENTS; She Calls Intervention by Soviet Troops an 'Internal Matter'-- Sees Carter Envoy Today China 'Dependent on West' 'An Internal Matter' Move Called Counterproductive | True | By Michael T. Kaufman Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/kennedy-campaign-alters-advertising-225000-new-england-drive-will.html | KENNEDY CAMPAIGN ALTERS ADVERTISING; $225,000 New England Drive Will Deal With the Chappaquiddick Issue and Carter Policies Chappaquiddick Issue Internal Debate | True | By Bernard Weinraub Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/ski-conditions.html | Ski Conditions | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/oneyear-bills-sold-at-11211.html | One-Year Bills Sold at 11.211% | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/lieut-gen-vb-barnes-artilleryman-dies-at-72.html | Lieut. Gen. V.B. Barnes, Artilleryman, Dies at 72 | True | Special to The New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/star-show-from-paris-yves-saint-laurent-designs-for-stars.html | Star Show From Paris; Yves Saint Laurent Designs for Stars | True | By Bernadine Morris Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/dobrynin-said-to-assure-pullout.html | Dobrynin Said to Assure Pullout | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/entertainment-events-theater.html | Entertainment Events; Theater | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/talks-intensified-in-bid-to-avert-nurses-strike.html | Talks Intensified in Bid To Avert Nurses' Strike | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/sports-of-the-times-last-time-around-for-the-legend.html | Sports of The Times; Last Time Around for The Legend | True | DAVE ANDERSON | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/december-indicators-unchanged-december-indicators.html | December Indicators Unchanged; December Indicators | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/music-john-conlon-steps-in-to-lead-the-cincinnati-the-program.html | Music: John Conlon Steps In to Lead the Cincinnati; The Program | True | By Harold C. Schonberg | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/return-party-discipline.html | Return Party Discipline | True | By John le Boutillier | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/architecture-houses-designed-by-hejduk.html | Architecture: Houses Designed by Hejduk | True | By Paul Goldberger | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/corrections.html | CORRECTIONS | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/3-seriously-wounded-and-8-others-injured-in-attica-prison-melee.html | 3 Seriously Wounded And 8 Others Injured In Attica Prison Melee | True | Special to The New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/joseph-mccarthy-65-an-editor-and-author.html | Joseph McCarthy, 65, An Editor and Author | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/city-labor-talks-beginning-today-gotbaum-says-the-money-is-there.html | City Labor Talks Beginning Today; Gotbaum Says 'the Money Is There'; The L.I.R.R. Aspect New York City's Labor Negotiations Under Way Today | True | By William Serrin | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/stocks-that-sleep-on-london-market-the-stocks-that-sleep-on-london.html | Stocks That Sleep On London Market; The Stocks That Sleep On London Exchange Nominal Charges for Listing | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/music-apple-hill-group.html | Music: Apple Hill Group | True | By Raymond Ericson | 1980-02-05 0:00 | TX 407432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/heifetz-78-gives-no-concerts-but-remains-heifetz-slow-careful.html | Heifetz, 78, Gives No Concerts but Remains Heifetz; Slow, Careful Mastering Last Party at 50 | True | By John Rockwell | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/earnings-philip-morris-net-rises-211-american-can-texas-instruments.html | EARNINGS Philip Morris Net Rises 21.1%; American Can Texas Instruments | True | By Phillip H. Wiggins | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/west-germany-predicts-25-real-growth-in-1980.html | West Germany Predicts 2.5% Real Growth in 1980 | True | By John M. Geddes Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/mcenroe-tanner-vilas-take-firstround-matches.html | McEnroe, Tanner, Vilas Take First-Round Matches | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/world-news-briefs-south-african-soldiers-quit-rhodesian-bridgehead.html | World News Briefs; South African Soldiers Quit Rhodesian Bridgehead Post Neo-Nazi Group Banned By the Bonn Government China Affirms Claim to Isles In the South China Sea Salvador Leftists Hold 17 And Demand Junta Shift | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/music-brahms-requiem.html | Music: Brahms 'Requiem' | True | By Allen Hughes | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/draftford-committee-is-started-by-a-new-rochelle-state-senator.html | Draft-Ford Committee Is Started By a New Rochelle State Senator | True | By Joyce Purnick Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/drug-said-to-limit-sudden-death-in-heart-patients-licensed-for-gout.html | Drug Said to Limit Sudden Death in Heart Patients; Licensed for Gout Treatment Sales Have Been Rising | True | By Lawrence K. Altman | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/owner-of-kentucky-coal-concern-is-killed-in-dispute-with-his-wife.html | Owner of Kentucky Coal Concern Is Killed in Dispute With His Wife | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/carters-budget-received-coolly-by-senate-panel-the-criticism-is.html | Carter's Budget Received Coolly By Senate Panel; The Criticism Is Bipartisan as Review of Plan Begins Tax Stand Is Praised Criticism by Democrats Carter's Budget Is Coolly Received By Senate Panel as Review Opens Mayors Voice Displeasure | True | By Edward Cowan Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/regulations-blamed-for-steel-woes-industry-urges-policies-to-fight.html | Regulations Blamed for Steel Woes; Industry Urges Policies to Fight Imports Antidumping Complaints Loom Comprehensive Policy Sought Steel Industry Blames Regulations for Its Woes Capital Needs Restraining Imports | True | BY Clyde H. Farnsworth Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/books-of-the-times-a-philosophy-of-pizza.html | Books of The Times; A Philosophy of Pizza | True | By Anatole Broyard | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/california-pays-peak-bond-rate-taxcut-moves-termed-factor-inflation.html | California Pays Peak Bond Rate; Tax-Cut Moves Termed Factor Inflation Fears | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/soviet-seeks-to-buy-argentine-grain.html | Soviet Seeks to Buy Argentine Grain | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/market-place-the-weakness-at-polaroid.html | Market Place; The Weakness At Polaroid | True | Robert Metz | 1980-02-05 0:00 | TX 407432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/east-europe-is-afraid-afghan-issue-may-hurt-its-growing-western.html | East Europe Is Afraid Afghan Issue May Hurt Its Growing Western Ties; East Europe Fears Afghan Issue May Hurt Its Ties With the West Need for Western Technology Seen | True | By John Darnton Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/3-murders-in-st-croix-inspire-fear-in-whites-and-the-tourist-trade.html | 3 Murders in St. Croix Inspire Fear in Whites And the Tourist Trade; U.S. VIRGIN ISLANDS SHOCKED BY KILLINGS Island's Population Is 55,000 | True | By Michael Goodwin Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/helping-foreign-families-to-settle-in-smoothly-consultants-help.html | Helping Foreign Families To Settle In Smoothly; Consultants Help Foreign Families to Settle In Smoothly | True | By Arlene Fischer | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/nicaragua-rebuilds-but-faces-hurdles-a-crucial-year-ahead-decree-is.html | Nicaragua Rebuilds, but Faces Hurdles; A Crucial Year Ahead Decree Is Suspended | True | By Alan Riding Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/hanifan-coach-of-cardinals-remembers-cardiac-cardinals-expects.html | Hanifan Coach of Cardinals; Remembers 'Cardiac Cardinals' Expects Smooth Relationship Hanifan Card Coach Tigers Won't Free Gibson | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/five-families-in-selma-move-onto-old-base-in-dispute-with-us-more.html | Five Families in Selma Move Onto Old Base In Dispute With U.S.; More Moves Are Planned | True | | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/a-vietnamese-drive-along-thai-border-is-reported-by-us-danger-to.html | A VIETNAMESE DRIVE ALONG THAI BORDER IS REPORTED BY U.S.; DANGER TO CAMBODIANS CITED Heavy Fighting by Hanoi's Troops and Pol Pot Forces Is Said to Raise Tension in Camps Fighting Called Heaviest of Year Artillery Fire Near Refugee Camp A VIETNAMESE DRIVE IS REPORTED BY U.S. | True | By Bernard Gwertzman Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/power-pop-fingerprintz.html | Power Pop: Fingerprintz | True | JOHN ROCKWELL | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/pba-to-fight-return-to-oneofficer-cars-pba-to-fight-oneofficer-cars.html | P.B.A. to Fight Return to One-Officer Cars; P.B.A. to Fight One-Officer Cars | True | By Leonard Buder | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/symphony-frankfurt.html | Symphony: Frankfurt | True | JOHN ROCKWELL | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/chinese-upstate-for-their-first-winter-olympics-chinese-delegation.html | Chinese Upstate for Their First Winter Olympics; Chinese Delegation Arrives for Olympics Compete With All | True | By Barbara Basler Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/south-carolina-five-routs-hofstra-8962-mcguire-not-disappointed.html | South Carolina Five Routs Hofstra, 89-62; McGuire Not Disappointed Doyle Leads Scoring La Salle 62, Notre Dame 60 St. Joseph's 72, Bucknell 60 Kentucky 64, Auburn 62 | True | By Al Harvin Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/man-goes-berserk-in-jersey-factory-and-wounds-10-of-his-coworkers.html | Man Goes Berserk in Jersey Factory And Wounds 10 of His Co-workers | True | | 1980-02-05 0:00 | TX 407432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-01-31 | 1980-01-31 | https://www.nytimes.com/1980/01/31/archives/6-arrive-in-the-us-after-iran-escape-teheran-embassy-officials.html | 6 ARRIVE IN THE U.S. AFTER IRAN ESCAPE; Teheran Embassy Officials Flown to Delaware-- Will Meet With State Department Aides Concern for Remaining Hostages 'I'm Numb,' Sister Says | True | By Matthew L. Wald Special To the New York Times | 1980-02-05 0:00 | TX 407432 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/us-immigration-guard-on-coast-held-in-rape-and-slaying-of-alien.html | U.S. Immigration Guard on Coast Held in Rape and Slaying of Alien; Questioned 'for Brief Period' Stayed on the Job | True | By John M. Crewdson Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/eloquent-voices-of-calliope-singers.html | Eloquent Voices of Calliope Singers | True | By Raymond Ericson | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/broadway-twyla-tharp-bringing-dancical-to-winter-garden.html | Broadway; Twyla Tharp bringing 'dancical' to Winter Garden. | True | Carol Lawson | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/publishing-film-spawns-a-big-jamaican-novel.html | Publishing; Film Spawns A Big Jamaican Novel | True | By Thomas Lask | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/economic-scene-behind-carters-grim-forecast.html | Economic Scene; Behind Carter's Grim Forecast | True | Leonard Silk | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/flood-is-offstage-at-closing-of-36year-congress-run-with-age-memory.html | Flood Is Offstage at Closing Of 36-Year Congress Run; With Age, Memory Lapses Capitol as a Proscenium Arch | True | By Francis X. Clines Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/yiddish-theater-is-reborn-shows-well-received-none-of-us-become.html | Yiddish Theater Is Reborn; Shows Well Received None of Us Become Rich' Doing Better Recently Moments of Escape Tips on Tickets | True | By John Corry | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/music-at-john-the-divine.html | Music at John the Divine | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/many-buildings-in-new-york-still-wasting-energy-many-buildings.html | Many Buildings in New York Still Wasting Energy; Many Buildings Still Wasting Energy 81 TV Sets on Same Channel Office Is 'Hot as Hell' | True | By Michael Goodwin | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/commodities-gold-futures-rebound-after-an-early-selloff-new-silver.html | COMMODITIES Gold Futures Rebound After an Early Sell-Off; New Silver Positions Spot Commodity Index | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/donor-is-reminded-that-drive-for-the-neediest-is-continuing-how-to.html | Donor Is Reminded That Drive For the Neediest Is Continuing; HOW TO AID THE FUND | True | By Alfred E. Clark | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/36-said-to-die-in-guatemala-protest-36-bodies-reported-found.html | 36 Said to Die in Guatemala Protest; 36 Bodies Reported Found | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/world-news-briefs-several-arrests-reported-in-raid-at-pretoria-bank.html | World News Briefs; Several Arrests Reported In Raid at Pretoria Bank Singapore Is Accused By Amnesty International Swiss Judges Say Marijuana Is Not Dangerous to Health 3 Suspected Hijackers Are Arrested in Beirut Terrorists Say They Killed Italian State Police Officer | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/miss-rogers-17-brings-in-double.html | Miss Rogers, 17, Brings In Double | True | | 1980-02-05 0:00 | TX 407431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/stage-fear-and-loathing-mixed-by-ping-chong.html | Stage: 'Fear and Loathing' Mixed by Ping Chong | True | By Jack Anderson | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/france-helps-tunisians-in-drive-to-round-up-last-of-attackers-tunis.html | France Helps Tunisians in Drive To Round Up Last of Attackers; Tunis Ousted Libyan Envoy U.S. Weighs Arms for Tunisia | True | By Frank J. Prial Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/man-fatally-shot-in-midtown.html | Man Fatally Shot in Midtown | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/making-partners-of-developing-nations.html | Making Partners Of Developing Nations | True | By Ake Liljefors | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/gromyko-makes-unexpected-visit-to-the-rumanians-more-soviet-troops.html | Gromyko Makes Unexpected Visit to the Rumanians; More Soviet Troops Arrive U.S. Sees a Troop Rotation | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/washington-the-ford-in-our-future.html | WASHINGTON The Ford In Our Future? | True | By James Reston | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/the-city-union-issues-a-call-for-transit-repairs-tape-is-heard-at.html | The City; Union Issues a Call For Transit Repairs Tape Is Heard At Jacobson Trial Suspect Shot in Bid To Rob a Payroll 2-Man Trash Trucks Opposed by Union Arsonist Sets Fire To Citibank Office | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/town-hall-concert.html | Town Hall Concert | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/fellow-marine-recalls-garwood-was-injured-at-a-base-on-okinawa.html | Fellow Marine Recalls Garwood Was Injured At a Base on Okinawa | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/ioc-rejects-compromise-on-taiwan-flag-sacrifices-are-urged-taiwan.html | I.O.C. Rejects Compromise on Taiwan Flag 'Sacrifices' Are Urged Taiwan Representative Assailed Flag Problem Most Acute Judge Reserves Final Decision | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/dividends.html | Dividends | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/carter-envoy-says-india-seeks-soviet-pullout-in-kabul-ties-to.html | Carter Envoy Says India Seeks Soviet Pullout in Kabul; Ties to Soviet Cited 'What Is the Danger?' White House Explains Remark | True | By Micahel T. Kaufman Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/women-assail-draft-registration.html | Women Assail Draft Registration | True | By Karen de Witt Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/a-manmade-storm-cloaks-part-of-central-park-in-white.html | A Man-Made Storm Cloaks Part of Central Park in White | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/steel-industrys-new-plea-news-analysis-knocking-on-the-door-again.html | Steel Industry's New Plea; News Analysis Knocking on the Door Again Steel Industry's New Plea for Government Help Protection on Pricing Found | True | By Agis Salpukas | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/opera-ring-reset-at-y.html | Opera: 'Ring' Reset at Y | True | By Donal Henahan | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/corrections.html | CORRECTIONS | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/jet-inquiry-turning-to-controllers.html | Jet Inquiry Turning to Controllers | True | By Richard Witkin | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/stage-albees-lady-from-dubuque-distrubed-state.html | Stage: Albee's 'Lady From Dubuque'; Distrubed State | True | By Walter Kerr | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/fed-plans-monetary-data-delay-weekly-release-will-now-be-on-fridays.html | Fed Plans Monetary Data Delay; Weekly Release Will Now Be on Fridays at 4 P.M. Details Next Thursday Fed Sets Later Release Of Money-Supply Data Federal Reserve | True | By Robert A. Bennett | 1980-02-05 0:00 | TX 407431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/kennedy-is-said-to-stem-new-hampshire-decline-marked-improvement.html | Kennedy Is Said to Stem New Hampshire Decline; Marked Improvement Found Carter Leads in Polls Federal Aid Announced Legislative Record Cited | True | By Hedrick Smith Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/canada-envoy-arriving-in-paris-silent-on-escape-of-6-from-iran.html | Canada Envoy, Arriving in Paris, Silent on Escape of 6 From Iran | True | Special to The New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/usedcar-dealer-fined-for-rigging-odometers.html | Used-Car Dealer Fined For Rigging Odometers | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/canarsies-democrats-criticize-and-applaud-kochs-schools-stance.html | Canarsie's Democrats Criticize and Applaud Koch's Schools Stance; Questions of Police Protection | True | By Ronald Smothers | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/marcos-claims-major-election-victories-but-his-opponents-cry-foul.html | Marcos Claims Major Election Victories but His Opponents Cry Foul | True | By Henry Kamm Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/photo-show-about-hospital-workers.html | Photo Show About Hospital Workers | True | By C. Gerald Fraser | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/nicklaus-in-full-swing-at-40-cards-a-69-in-crosby-golf-eager-to.html | Nicklaus, in Full Swing at 40, Cards a 69 in Crosby Golf; Eager to Play Runs Business Empire | True | By John S. Radosta Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/white-house-seeks-longterm-aid-to-bolster-the-defense-of-pakistan.html | White House Seeks Long-Term Aid To Bolster the Defense of Pakistan; U.S. Will Seek Long-Term Aid To Bolster Defense of Pakistan U.S. Against Nuclear Program | True | By Bernard Gwertzman Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/topics-new-heat-old-humor-degree-days-woodsmoke-durante-and-his-era.html | Topics New Heat, Old Humor; Degree Days Woodsmoke Durante and His Era | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/violin-recital-tonight.html | Violin Recital Tonight | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/5-us-educators-bid-brezhnev-reconsider-sakharov-banishment.html | 5 U.S. Educators Bid Brezhnev Reconsider Sakharov Banishment | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/chargers-sign-kirkland.html | Chargers Sign Kirkland | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/wbc-champion-says-its-age-of-holmes-no-easy-fights-lately-wants.html | W.B.C. Champion Says It's Age of Holmes; No Easy Fights Lately Wants Tate Fight Now Always Finds Time for Kids | True | By Michael Katz Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/nurses-threaten-to-strike-today-at-3-hospitals-pay-increases-and.html | Nurses Threaten To Strike Today At 3 Hospitals; Pay Increases and Staffing Are Cited as Main Issues '6 Percent Apart on Salary' | True | By Peter Kihss | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/ian-smith-urges-support-for-nkomo-in-rhodesia.html | Ian Smith Urges Support For Nkomo in Rhodesia | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/kennecott-earnings-up-sharply-kaiser-steel.html | Kennecott Earnings Up Sharply; Kaiser Steel | True | By Thomas C. Hayes | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/womens-unit-for-miss-holtzman-over-miss-myerson-for-the-senate.html | Women's Unit For Miss Holtzman Over Miss Myerson for the Senate | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/the-un-today-security-council-general-assembly.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/television.html | Television | True | | 1980-02-05 0:00 | TX 407431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/letters-a-nation-opposed-to-the-militarists-return-in-moscow-people.html | Letters; A Nation Opposed to the Militarists' Return In Moscow, People Just Don't Understand Carter's Actions When a U.N. Delegate Votes on Zionism A Man for Our Times Gene-Splicing Caveat New York State's Energy Plan Is in No Shape for Approval | True | ALLAN BRICKGEOFFREY L. MAINBRUCE G. WENIGERGEORGE LITTONJOAN STRIEFLING CRESPIHENRY D. FAIRLIEANTHONY ROBBINS, M.D.RICHARD S. BOOTH | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/currency-markets-dollar-is-mostly-higher-gold-gains-in-new-york.html | CURRENCY MARKETS Dollar Is Mostly Higher; Gold Gains in New York; Gold Price Movements Wide Dollar Eases in Tokyo | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/under-shadow-of-ban-kung-lectures-on-teaching-permission-revoked.html | Under Shadow of Ban, Kung Lectures On; Teaching Permission Revoked 'He's a Mensch' | True | By John M. Geddes Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/notes-on-people-hodding-carter-family-sells-mississippi-paper-four.html | Notes on People; Hodding Carter Family Sells Mississippi Paper Four Gold Cards to Olympics Bought by One Man Surgery on Lancaster No Longer Down in Dump Kidnapping Victim Backs Parole for the Guilty Man Musician Retires | True | Judith Cummings Albin Krebs | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/dance-2-premieres-by-limon-troupe.html | Dance 2 Premieres By Limon Troupe | True | By Anna Kisselgoff | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/20-missing-after-a-japanese-ship-capsizes-and-sinks-in-japan-sea.html | 20 Missing After a Japanese Ship Capsizes and Sinks in Japan Sea | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/snowstorm-in-south-cuts-off-heat-for-thousands.html | Snowstorm in South Cuts Off Heat for Thousands | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/man-convicted-in-shootout.html | Man Convicted in Shootout | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/lookout-testifies-tanker-turned-toward-us-just-before-collision.html | Lookout Testifies Tanker Turned 'Toward Us' Just Before Collision; Turns Are Described Motions Are Denied | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/us-judge-lets-scotto-keep-union-positions-for-now.html | U.S. Judge Lets Scotto Keep Union Positions for Now | True | By Arnold H. Lubasch | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/goodman-urges-several-changes-in-grosss-office-mayor-reserves.html | Goodman Urges Several Changes In Gross's Office; Mayor Reserves Comment | True | By Selwyn Raab | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/mistrial-is-declared-in-waterfront-corruption-case-marshal.html | Mistrial Is Declared in Waterfront Corruption Case; Marshal Overlooks Article | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/the-price-of-guns-and-knowledge-being-prudent-militarily.html | The Price of Guns and Knowledge; Being Prudent, Militarily | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/argentines-expect-soviet-to-buy-grain-prices-soar-as-government.html | ARGENTINES EXPECT SOVIET TO BUY GRAIN; Prices Soar as Government Balks at U.S. Request to Limit Sale Soviet Sends Mission Grain Prices Soaring in Argentina Farmers and Traders Hopeful | True | By Juan de Onis Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/sergeants-seek-exclusion-from-oneperson-cars.html | Sergeants Seek Exclusion From One-Person Cars | True | By Leonard Buder | 1980-02-05 0:00 | TX 407431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/at-the-movies-lauren-hutton-tells-of-getting-role-in-gigolo.html | At the Movies; Lauren Hutton tells of getting role in 'Gigolo.' | True | Tom Buckley | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/world-gold.html | World Gold | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/theater-custer-in-connecticut-contradictory-hero.html | Theater: 'Custer' In Connecticut; Contradictory Hero | True | By Mel Gussow Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/irish-pipers-on-4th-st.html | Irish Pipers on 4th St. | True | By Eleanor Blau | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/us-steel-preparing-antidumping-charge-roderick-asks-concessions.html | U.S. Steel Preparing Antidumping Charge; Roderick Asks Concessions Pattern of Imports Cited | True | By Clyde H. Farnsworth Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/olympic-flame-gets-snowy-us-welcome-no-extra-clothing-needed.html | Olympic Flame Gets Snowy U.S. Welcome; No Extra Clothing Needed | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/sports-today-basketball-harness-racing-indoor-soccer-thoroughbred.html | Sports Today; BASKETBALL HARNESS RACING INDOOR SOCCER THOROUGHBRED RACING | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/george-f-kennan-on-washingtons-reaction-to-the-afghan-crisis-was.html | George F. Kennan, on Washington's Reaction to the Afghan Crisis: 'Was This Really Mature Statesmanship?' | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/gold-and-silver-prices-cause-rash-of-thefts-throughout-country.html | Gold and Silver Prices Cause Rash of Thefts Throughout Country; Dining From Stainless Steel Gold and Silver Prices Spur Theft Rise Doubling of 'Metal Grabs' 'Invitation for Stolen Goods' Cancellations of Policies | True | By Iver Peterson | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/sakharovs-wife-given-summons-physicist-defended-by-soviet-poet.html | Sakharov's Wife Given Summons; Physicist Defended by Soviet Poet; Protest by a Leading Soviet Poet Book Recently Published in Georgia | True | By Craig R. Whitney Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/2-temporary-closings.html | 2 Temporary Closings | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/depleted-bruins-hold-off-rally-and-overcome-islanders-4-to-2-trying.html | Depleted Bruins Hold Off Rally And Overcome Islanders, 4 to 2; Trying to Forget Bruins Halt Rally, Beat Islanders, 4-2 Lawyers See Inconsistency | True | By Parton Keese Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/regan-assails-the-mta-on-contract-with-trump-to-oppose.html | Regan Assails the M.T.A. On Contract With Trump; To Oppose Renegotiation Higher Bid Was Rejected | True | By David A. Andelman | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/danko-butterfield-and-mcgarrigles-to-share-bill-separate-recording.html | Danko, Butterfield and McGarrigles to Share Bill; Separate Recording Projects | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/st-peters-conquers-boston-u-by-5855-seton-hall-73-army-60-adelphi.html | St. Peters Conquers Boston U. by 58-55; Seton Hall 73, Army 60 Adelphi 90, Staten Island 76 Jersey City State 80 Stockton State 63 | True | By Deane McGowen Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/market-place-fasb-rule-aids-investor.html | Market Place; F.A.S.B. Rule Aids Investor | True | Robert Metz | 1980-02-05 0:00 | TX 407431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/auctions.html | Auctions | True | Rita Reif | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/tuxedo-park-residents-split-on-historic-status-move-for-historic.html | Tuxedo Park Residents Split on Historic Status; Move for Historic Status Is Dividing Tuxedo Park Incorporated in 1953 | True | By Lena Williams Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/future-of-books-debated-baffled-by-slogans-crucial-advantage-no.html | Future Of Books Debated; 'Baffled by Slogans' Crucial Advantage No Editors Represented | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/house-votes-billion-for-cities-but-cuts-share-for-new-york-bill-is.html | HOUSE VOTES BILLION FOR CITIES BUT CUTS SHARE FOR NEW YORK; BILL IS KEY TO CARTER POLICY Plan for Bolstering Economically Distressed Areas Is Facing a Conference With Senate Opposition by Republicans Aid Is Critical to Koch Effort House Clears $1 Billion for Cities, But Halves the Share for New York Ohioan Says He'll Take Manhattan Amendment Unfair, Koch Says | True | By David E. Rosenbaum Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/vietnam-war-protester-is-paroled-in-u-of-wisconsin-bombing-death.html | Vietnam War Protester Is Paroled In U. of Wisconsin Bombing Death; Younger Brother in Jail Campaign for Parole | True | Special to The New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/hostages-captors-spum-banisadr.html | Hostages' Captors Spum Bani-Sadr | True | Special to The New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/muhammad-ali-will-visit-africa-for-carter-state-dept-confirms.html | Muhammad Ali Will Visit Africa for Carter; State Dept. Confirms Request | True | Special to The New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/paris-gress-classics-moris-eastwest-blends-borrowing-from-tradition.html | Paris: Gres's Classics, Mori's East-West Blends; Borrowing From Tradition Most Popular Hairdo | True | By Bernadine Morris Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/chicago-council-approves-bond-issue-to-pay-teachers-credit-rating.html | Chicago Council Approves Bond Issue to Pay Teachers; Credit Rating Is Lowered | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/company-news-cbs-forms-division-for-video-activities-cbs-general.html | COMPANY NEWS; CBS Forms Division For Video Activities CBS General Foods Joins Coffee Price Cut RCA-C.I.T Merger Cleared by Holders Alco Has Accord To Buy Big Drum Toshiba in Talks On Component Pact | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/reagn-says-america-should-not-bar-others-from-abomb-output.html | Reagan Says America Should Not Bar Others From A-Bomb Output | True | By Robert Lindsey Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/retail-sales-up-sharply-in-january-retail-sales.html | Retail Sales Up Sharply in January; Retail Sales | True | By Isadore Barmash | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/mime-mouvement-duo.html | Mime: Mouvement Duo | True | JENNIFER DUNNING | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/miss-jaeger-14-posts-a-third-upset-at-net-found-a-weakness-astros.html | Miss Jaeger, 14, Posts A Third Upset at Net; Found a Weakness Astros Sign Joe Morgan To a One-Year Contract Hagler and Hamani to Box With Eyes on a Title Shot | True | | 1980-02-05 0:00 | TX 407431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/plan-of-news-agency-to-set-up-partnership-has-ended-in-failure.html | Plan of News Agency To Set Up Partnership Has Ended in Failure | True | By Deirdre Carmody | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/senate-approves-a-measure-871-paring-disabled-workers-benefits.html | Senate Approves a Measure, 87-1, Paring Disabled Workers' Benefits; Amended Bill, Which Would Be More Costly for U.S. Than House Version, Is Sent to Conference Panel Changes in Future Benefits Legislation Defended | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/dow-declines-606-in-heavy-trading-trading-record-set-in-january.html | Dow Declines 6.06 In Heavy Trading; Trading Record Set in January Report on Hostages Spurs Advance | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/miss-little-leads-tourney.html | Miss Little Leads Tourney | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/film-brilliant-career-an-australian-sleeper-memorable-moments.html | Film: 'Brilliant Career,' An Australian Sleeper; Memorable Moments | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/ed-head-an-exdodger-pitched-a-nohit-game.html | Ed Head, an Ex-Dodger, Pitched a No-Hit Game | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/januarys-investment-explosion-record-activity-tied-to-shift-in.html | January's Investment Explosion; Record Activity Tied to Shift in Inflation View January's Investment Explosion Plummeting Bond Markets The Laggards | True | By Karen W. Arenson | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/two-rulings-limit-palimony-rights-why-property-claim-failed.html | Two Rulings Limit 'Palimony' Rights; Why Property Claim Failed | True | By Nathaniel Sheppard Jr. Special To The New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/advertising-business-magazines-flourish-theres-a-new-magazine-aimed.html | Advertising; Business Magazines Flourish There's a New Magazine Aimed at Jewish Readers Brass Buys Other Half of Suffer, Cravit & Freedman Carting Around Your Advertising | True | Philip H. Dougherty | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/the-pop-life-two-disks-of-the-robot-rock-school-concert-on-grand-st.html | The Pop Life; Two disks of the robot rock school. Concert on Grand St. | True | John Rockwell | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/she-hasnt-been-bored-since-oxford-fifth-in-line.html | She Hasn't Been Bored Since Oxford; Fifth in Line | True | By Nan Robertson | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/business-records.html | Business Records | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/around-the-nation-los-angeles-council-bars-housing-for-adults-only.html | Around the Nation; Los Angeles Council Bars Housing for Adults Only Air Force Denies Report Linking MX and Nerve Gas Border Patrol Predicts Spring Influx of Aliens Car Safety Rules Called Lagging on Side Impacts $10 Million Quake Damage Is Seen for Coast Lab | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/screen-american-gigolo-a-southern-california-melodramagauging-the.html | Screen: 'American Gigolo,' a Southern California Melodrama;Gauging the Glitter | True | By Vincent Canby | 1980-02-05 0:00 | TX 407431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings; Friday Films Music Dance Cabaret Saturday Music Dance Cabaret Sunday Theater Music Dance Cabaret | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/juliana-to-give-up-dutch-throne-princess-beatrix-will-assume-rule-a.html | Juliana to Give Up Dutch Throne; Princess Beatrix Will Assume Rule; Announcement Was a Surprise Ascended Throne in 1948 Juliana to Give Up Dutch Throne; Princess Beatrix Will Assume Rule Trips Abroad Raised Eyebrows Son Will Be Crown Prince | True | By R.w. Apple Jr. Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/juliana-breezy-informal-queen-tried-to-follow-her-own-paths.html | Juliana, Breezy, Informal Queen, Tried to Follow Her Own Paths | True | By Tony Schwartz | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/for-children-films-jugglers-mime-plays-puppets-and-stories.html | For Children; Films Jugglers Mime Plays Puppets and Stories | True | PHYLLIS A. EHRLICH | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/credit-markets-late-drop-trims-price-gains-11-rate-forecast-in-us.html | CREDIT MARKETS Late Drop Trims Price Gains; 11% Rate Forecast in U.S. Sale Bond Buyer Index Hits 7.52% | True | By John H. Allan | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/december-factory-orders-up-inventories-continue-to-gain-factory.html | December Factory Orders Up; Inventories Continue to Gain Factory Orders Up Shipments Post Slight Rise | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/nets-lose-on-missed-free-throw-by-smith-nuggets-gain-127126-victory.html | Nets Lose on Missed Free Throw by Smith; Nuggets Gain 127-126 Victory | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/dancers-carry-on-in-tradition-of-limon-dancers-carry-on-limons.html | Dancers Carry On In Tradition Of Limon; Dancers Carry On Limon's Tradition Making the Dance 'True' | True | By Jennifer Dunning | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/weekend-movie-clock-manhattan-bronx-bronxcontd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX(Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND(Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/joint-chiefs-want-to-classify-youths-in-draft-signup-specific.html | Joint Chiefs Want to Classify Youths in Draft Sign-Up; Specific Assurance of Delay Contributions From Allies | True | By Richard Halloran Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/exchanges-order-saturday-work.html | Exchanges Order Saturday Work | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/six-who-fled-from-iran-secluded-first-day-back-americans-say-thanks.html | Six Who Fled From Iran Secluded First Day Back; Americans Say Thanks | True | Special to The New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/carter-said-to-seek-leeway-in-cia-bill-would-not-bar-use-of-clergy.html | CARTER SAID TO SEEK LEEWAY IN C.I.A. BILL; Would Not Bar Use of Clergy and Others as Intelligence Agents Carter Said to Seek Leeway on Intelligence Agents Threats to Liberties Seen Publisher Defends Disclosures | True | By Charles Mohr Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/bridge-if-expert-and-novice-play-some-problems-can-arise-no-faith.html | Bridge; If Expert and Novice Play, Some Problems Can Arise No Faith in Novice's Play | True | By Alan Truscott | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/jones-denies-rape-charge.html | Jones Denies Rape Charge | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/canada-borrowing-to-rise.html | Canada Borrowing to Rise | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/keeping-up-scientifically.html | Keeping Up, Scientifically | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/oregon-state-upset-by-ucla-93-to-67-indiana-60-illinois-54-mich.html | Oregon State Upset By U.C.L.A., 93 to 67; Indiana 60, Illinois 54 Mich. State 74, Ohio State 54 Purdue 70, Iowa 56 Louisville 64, Tulane 60 | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/quintet-at-cooper-union.html | Quintet at Cooper Union | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/the-region-policewoman-sues-jersey-state-police-3-in-knife-attack.html | The Region; Policewoman Sues Jersey State Police 3 in Knife Attack Remain in Hospital Quick Action Urged Against Acid Rain Woman Found Slain | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/landmark-appellate-courthouse-is-damaged-by-gang-of-burglars.html | Landmark Appellate Courthouse Is Damaged by Gang of Burglars | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/last-of-a-long-matriarchy-beatrix-wilhelmina-armgard-woman-in-the.html | Last of a Long Matriarchy; Beatrix Wilhelmina Armgard Woman in the News Serious Student and Cook | True | By Linda Charlton | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/rangers-bow-baker-beck-hurt-nilsson-return-uncertain-rangers-lose.html | Rangers Bow; Baker, Beck Hurt; Nilsson Return Uncertain Rangers Lose As Baker and Beck Are Hurt | True | By Jim Naughton Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/bronze-horse-of-venice-arrives-at-met-met-rides-high-on-a-bronze.html | Bronze Horse Of Venice Arrives At Met; Met Rides High On a Bronze Horse | True | By John Russell | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/concert-at-asia-house.html | Concert at Asia House | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/vietnams-campaign-near-thailand-border-continues-on-4th-day-2.html | Vietnam's Campaign Near Thailand Border Continues on 4th Day; 2 Cambodians Reported Killed | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/connecticut-aid-to-some-schools-going-for-taxes-but-new-system-is.html | Connecticut Aid To Some Schools Going for Taxes; But New System Is to Meet Minimal Goal in 5 Years Panel at Work in New York Requirement Set by State | True | By Robert E. Tomasson Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/earnings-ppg-net-soars-avon-quarter-is-flat-avon.html | EARNINGS; PPG Net Soars; Avon Quarter Is Flat Avon | True | By Phillip H. Wiggins | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/orson-bean-back-in-spotlight-at-st-regis-started-with-a-magic-act-a.html | Orson Bean Back in Spotlight at St. Regis; Started With a Magic Act A Job at the Blue Angel A Hectic Life | True | By John S. Wilson | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/attica-prisoners-locked-in-their-cells-as-tense-guards-search-for.html | Attica Prisoners Locked in Their Cells As Tense Guards Search for Weapons; 5 Placed in Solitary Confinement Number of Inmates Has Grown Reports of Medical Disorders Attica Inmates Locked in Cells in Search for Weapons | True | By Clyde Haberman Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/business-digest-companies-the-economy-markets-todays-columns.html | BUSINESS Digest; Companies The Economy Markets Today's Columns | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/screen-anne-bancroft-makes-debut-as-director-in-fatso-obsession.html | Screen: Anne Bancroft Makes Debut as Director in 'Fatso'; Obsession With Food | True | By Janet Maslin | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/fiscal-troubles-on-coast-plague-brown-controversy-on-judiciary-an.html | Fiscal Troubles on Coast Plague Brown; Controversy on Judiciary 'An Era of Limits' Unlegislated Tax Increase Most Visible Accomplishment Dispute Over Chief Justice 34% Rate Performance Excellent | True | By Wayne King Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/new-face-mark-blum-rueful-younger-son-in-table-settings-looking-for.html | New Face: Mark Blum Rueful Younger Son In 'Table Settings'; Looking for Something New Training at the Guthrie | True | By Lawrence Van Gelder | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/city-charges-four-buyers-of-gold-with-shortweighting.html | City Charges Four Buyers of Gold With Short-Weighting | True | By Jill Smolowe | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/weekender-guide-chopin-in-brooklyn-photos-on-57th-st-elizabeth-the.html | WEEKENDER GUIDE; CHOPIN IN BROOKLYN PHOTOS ON 57TH ST. ELIZABETH THE MUSICAL INTER-AMERICAN ART SNOW CARNIVAL IN THE PARK PLAYOFF IN NEW HAVEN HEROINES OF GRAND ST. CAN YOU DIG IT? WEEKENDER GUIDE JAZZ ON THE EAST SIDE RUSSIAN ART AT PURCHASE TWO WHO GO SOLO | True | Eleanor Blau | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/about-real-estate-brooklyn-group-seeks-to-improve-rentals.html | About Real Estate Brooklyn Group Seeks to Improve Rentals | True | By Alan S. Oser | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/machines-atone-for-a-dearth-of-snow-never-a-doubt-bad-reputation.html | Machines Atone for A Dearth Of Snow; Never a Doubt Bad Reputation Lingers Different in Shape Machines Atone for a Dearth of Snow | True | By Steve Cady | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/sports-of-the-times-over-the-fences-and-to-the-top.html | Sports of The Times Over the Fences and to the Top | True | RED SMITH | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/city-gets-unions-demands-for-a-substantial-increase-talks-to-resume.html | City Gets Unions' Demands for a Substantial Increase; Talks to Resume on Feb.20 | True | By William Serrin | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/ontario-sales-tax-on-79-cars-halted.html | Ontario Sales Tax On '79 Cars Halted | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/a-david-benjamin-lawyer-in-new-york-and-exstate-justice.html | A. David Benjamin, Lawyer in New York And Ex-State Justice | True | By Walter H. Waggoner | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/entrepreneurial-style-lures-merrill-executive-to-bear-stearns.html | Entrepreneurial Style Lures Merrill Executive to Bear Stearns | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/art-expressionists-at-sabarsky-gallery-shepard-play-at-yale.html | Art: Expressionists At Sabarsky Gallery; Shepard Play at Yale | True | By Hilton Kramer | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/business-people-from-accounting-firm-to-bethlehem-chairman-new.html | BUSINESS PEOPLE; From Accounting Firm To Bethlehem Chairman New President for Thrift Drug | True | Leonard Sloane | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/gm-plans-to-close-2-old-plants-gm-to-shut-2-old-plants.html | G.M. Plans To Close 2 Old Plants; G.M. to Shut 2 Old Plants | True | | 1980-02-05 0:00 | TX 407431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/dutch-bishops-affirm-traditional-doctrine-at-synod-special-synod.html | Dutch Bishops Affirm Traditional Doctrine at Synod; Special Synod Ends Theologian Censored Pope's Approval Noted | True | By Henry Tanner Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/air-war.html | Air War | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/al-crosby-dies-at-73-a-pioneer-in-news-guild.html | A.L. Crosby Dies at 73; A Pioneer in News Guild | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/restaurants-three-late-spots-for-nibbles-or-meals-elephant-castle.html | Restaurants; Three late spots for nibbles or meals. Elephant & Castle American Charcuterie | True | Mimi Sheraton | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/sidney-margolius-is-dead-at-67-early-consumer-affairs-writer-a.html | Sidney Margolius Is Dead at 67; Early Consumer Affairs Writer; A Thorough Researcher | True | By Frances Cerra | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/petrofina-buys-iranian-oil.html | Petrofina Buys Iranian Oil | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/knicks-win-fifth-in-row-cartwright-joins-east-allstars.html | Knicks Win Fifth in Row; Cartwright Joins East All-Stars | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/heavy-toll-reported-in-fighting-by-kurds-and-iran-guard-units.html | Heavy Toll Reported In Fighting by Kurds And Iran Guard Units; Battles Under Way for a Year | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/teheran-plans-youth-corps-to-carry-khomeini-message-delay-in.html | Teheran Plans Youth Corps To Carry Khomeini Message; Delay in Settlement Seen Doubt Voiced by Diplomats The Question of an Inquiry | True | By Youssef M. Ibrahim Special To the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/goat-has-board-on-horns-of-a-dilemma-snob-law-perceived-what-a-goat.html | Goat Has Board on Horns of a Dilemma; 'Snob Law' Perceived What a Goat Isn't—Maybe | True | By Charlotte Evans Special to the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/hras-jobs-program-criticized.html | H.R.A.'s Jobs Program Criticized | True | By Robert McG. Thomas Jr. | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/tv-weekend-wnet-shows-50s-film-on-strike-by-miners.html | TV Weekend WNET Shows 50's Film On Strike by Miners | True | By Richard F. Shepard | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/sec-asserts-miller-knew-textron-used-funds-improperly-erroneous.html | S.E.C. ASSERTS MILLER KNEW TEXTRON USED FUNDS IMPROPERLY; 'Erroneous' Statements Cited—Company That Treasury Chief Headed Settles Civil Suit Miller Not Mentioned by Name S.E.C. Says Miller Knew of Payments 'Overbillings' Also Alleged Comment by Present Chairman | True | By Judith Miller Special to the New York Times | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/us-expects-backing-by-50-to-60-countries-for-olympics-boycott.html | U.S. Expects Backing By 50 to 60 Countries For Olympics Boycott; Soviet Assails 'Hostile' Effort Dutch Parliament Backs Boycott | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-01 | 1980-02-01 | https://www.nytimes.com/1980/02/01/archives/cuevas-to-box-volbrecht.html | Cuevas to Box Volbrecht | True | | 1980-02-05 0:00 | TX 407431 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/lance-trial-off-until-monday.html | Lance Trial Off Until Monday | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/koch-d-backing-marchi-r-because-he-is-a-special-case.html | Koch (D) Backing Marchi (R) because He Is a 'Special Case' | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/2300-on-st-croix-in-march-against-crime.html | 2,300 on St. Croix In March Against Crime | True | By Michael Goodwin Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/treasury-chief-denies-he-knew-of-payments-while-textrons-head.html | Treasury Chief Denies He Knew of Payments While Textron's Head; Statements to Shareholders Cited Miller Issues Denial Some Claims Acknowledged | True | By Judith Miller Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/25-new-safety-measures-planned-at-nuclear-plants.html | 25 New Safety Measures Planned at Nuclear Plants | True | By Wolfgang Saxon | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/spanish-break-ties-with-guatemalans-madrid-faults-security-forces.html | SPANISH BREAK TIES WITH GUATEMALANS; Madrid Faults Security Forces for Incident at Embassy in Which 39 Persons Were Killed Clarification Demanded Guatemala Blames Guerrillas | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/funeral-rites-for-slain-police-officer.html | Funeral Rites for Slain Police Officer | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/wherein-a-soprano-sets-altos-straight.html | Wherein a Soprano Sets Altos Straight | True | By Marcia Sloat | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/trying-tv-as-a-tool-for-better-reading.html | Trying TV As a Tool For Better Reading | True | By Michael Decourcy Hinds | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/us-track-stars-stage-protest-coghlan-wins-mile-in-toronto-third.html | U.S. Track Stars Stage Protest; Coghlan Wins Mile in Toronto Third Straight Win | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/egypt-and-israel-reach-an-accord-for-parts-of-palestinian-selfrule.html | Egypt and Israel Reach an Accord For Parts of Palestinian Self-Rule; Carter's Envoy Calls It the First Step Toward Breaking Deadlock in West Bank-Gaza Talks on Autonomy Accord on Some Powers PALESTINIAN TALKS ADVANCE ONE STEP Egypt Asked Broader Definitions | True | By Christopher S. Wren Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/nigeria-venezuela-lift-oil-price.html | Nigeria, Venezuela Lift Oil Price | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/assessed-valuation-of-realty-in-city-reaches-a-nearrecord-39.html | Assessed Valuation of Realty in City Reaches a Near-Record $39 Billion; $50,000 House as Example | True | By Glenn Fowler | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/bridge-the-wrong-play-can-work-when-gods-are-capricious.html | Bridge:; The Wrong Play Can Work When Gods Are Capricious | True | By Alan Truscott | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/patents-4-honored-as-famous-inventors-improved-uranium-fuel-for.html | Patents; 4 Honored As Famous Inventors Improved Uranium Fuel For Research Reactors Three More Patents For Edwin H. Land A Sterilization Method That Avoids Surgery Method of Identifying Individuals by Palms Automobile Layoffs | True | Stacy V. Jones | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/neighboring-city-provides-chicago-with-a-jury-for-gacy-murder-trial.html | Neighboring City Provides Chicago With a Jury for Gacy Murder Trial; Few Ask to Be Excused | True | By Iver Peterson Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/soviet-argentina-pact-hinted-soviet-may-not-need-meat.html | Soviet, Argentina Pact Hinted; Soviet May Not Need Meat | True | By Juan de Onis Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/hunters-who-stalked-and-killed-black-man-avoid-death-penalty.html | Hunters Who Stalked And Killed Black Man Avoid Death Penalty | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/us-favors-melbourne-or-montreal-as-an-olympic-site-us-favors.html | U.S. Favors Melbourne or Montreal as an Olympic Site; U.S. Favors Postponement | True | By Terence Smith Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/sports-today-basketball-bowling-boxing-golf-harness-racing-hockey.html | Sports Today; BASKETBALL BOWLING BOXING GOLF HARNESS RACING HOCKEY JAI--ALAI SKIING THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/kennedy-lays-war-hysteria-to-carter-voting-in-two-states.html | Kennedy Lays 'War Hysteria' to Carter; Voting in Two States Debate Over Use of Term Stand on Draft Registration | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/us-broadcasters-obtain-news-from-iran-via-foreign-sources-had-5.html | U.S. Broadcasters Obtain News From Iran via Foreign Sources; Had 5 Correspondents and 5 Crews CBS Using a Canadian NBC Still in Afghanistan | True | By Richard F. Shepard | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/commodities-cotton-futures-prices-register-contract-highs.html | COMMODITIES Cotton Futures Prices Register Contract Highs | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/sports-of-the-times-when-cheering-ends.html | Sports of The Times; When Cheering Ends | True | JIM NAUGHTON | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/how-to-counter-olympics-state-department-favors-an-international.html | How to Counter Olympics?; State Department Favors an International Event But Sports Committee Backs a National Festival News Analysis Divisions in Other Countries Various Interests Involved Splitting Competitions Considered | True | By Neil Amdur | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/opera-birgit-nilsson-sings-elektra-the-cast-evening-of-ws-gilbert.html | Opera: Birgit Nilsson Sings 'Elektra'; The Cast Evening of W.S. Gilbert Coming to the Cherry Lane | True | By Harold C. Schonberg | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/movie-silent-scream-of-horrorthe-cast.html | Movie: 'Silent Scream' of Horror:The Cast | True | TOM BUCKLEY | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/jobless-rate-62-in-january-surging-to-18month-high-levels-in-new.html | JOBLESS RATE 6.2% IN JANUARY, SURGING TO 18-MONTH HIGH; LEVELS IN NEW YORK AREA UP Official Cautions That It Would Be Premature to Conclude Major Downturn Is Under Way Impact of Automobile Industry Caution About Recession Joblessness Up to 18-Month High | True | By Philip Shabecoff Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/canadians-are-suddenly-heroes-and-americans-extend-thanks-to.html | Canadians Are Suddenly Heroes, And Americans Extend Thanks; TO CANADIAN HEROES, U.S. EXTENDS THANKS | True | By David A. Andelman | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/1979-strong-for-regional-banks-moneycenter-types-did-not-do-so-well.html | 1979: Strong for Regional Banks; Money-Center Types Did Not Do So Well Analysts Stress Differing Roles Geography Is Not Sole Factor 1979: Strong for Regional Banks | True | By Robert A. Bennett | 1980-02-11 0:00 | TX 413138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/company-news-gw-will-sell-its-shares-in-brown-icc-votes-to-end-rock.html | COMPANY NEWS; G.&W. Will Sell Its Shares in Brown I.C.C. Votes to End Rock Island Service Building Activity Up 0.8% in Month Korvettes Plans To Close 12 Stores U.S. Steel Prices Up For Tin Mill Items Whippany Paper Closes 5 Mills Newhouse Buys 15 Cable TV Outlets | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/your-money-liability-shield-for-professions.html | Your Money; Liability Shield For Professions | True | Thomas C. Hayes | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/byrnes-budget-needs-more-than-balance.html | Byrne's Budget Needs More Than Balance | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/lawyers-group-offers-a-revision-in-code-of-ethics-draft-says-client.html | Lawyers' Group Offers a Revision In Code of Ethics; Draft Says Client Interests Could Be Placed Second Some Controversial Provisions 'Grave Consequences to Client' | True | By Linda Greenhouse Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/allies-still.html | Allies, Still | True | By Edmund Stillman | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/angola-plans-parliament.html | Angola Plans Parliament | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/sake-by-candlelight.html | Sake by Candlelight | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/pacers-reacquire-mcginnis-in-nugget-deal-good-years-with-pacers.html | Pacers Reacquire McGinnis in Nugget Deal; Good Years With Pacers | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/the-region-bank-teller-is-shot-by-robber-in-jersey-8-held-in.html | The Region; Bank Teller Is Shot By Robber in Jersey 8 Held in Burglaries Of Homes on L.I. | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/texan-termed-leading-candidate-for-the-job-of-immigration-chief.html | Texan Termed Leading Candidate For the Job of Immigration Chief | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/world-gold.html | World Gold | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/tueart-departing.html | Tueart Departing | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/film-malcolm-mcdowell-in-bob-guccione-caligulathe-cast.html | Film: Malcolm McDowell In Bob Guccione 'Caligula';The Cast | True | By Vincent Canby | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/earnings-hess-net-climbs-2113-fox-also-up-20th-centuryfox.html | EARNINGS Hess Net Climbs 211.3%; Fox Also Up; 20th Century-Fox | True | By Phillip H. Wiggins | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/after-20-years-4-visit-a-historic-lunch-counter-after-20-years-4.html | After 20 Years, 4 Visit a Historic Lunch Counter; After 20 Years, 4 Visit a Historic Lunch Counter What They Are Doing Today | True | By Wendell Rawls Jr. Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/st-johns-overcomes-rhode-island-6463-delivers-as-a-reserve-st-johns.html | St. John's Overcomes Rhode Island, 64-63; Delivers as a Reserve St. John's Rallies to Win | True | By Gordon S. White Jr. Special to the New York Times | 1980-02-11 0:00 | TX 413138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/the-carter-express-new-york-politicians-are-wondering-if-carey-and.html | The Carter Express; New York Politicians Are Wondering If Carey and Moynihan Will Board It News Analysis Indications of Neutrality Comparison With Ford Koch's Seat "Next to the Window" The Soviet Question | True | By Steven R. Weisman Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/vance-says-crises-wont-change-basic-us-policies-vital-interest-of.html | Vance Says Crises Won't Change Basic U.S. Policies; 'Vital Interest' of U.S. and Allies Questioned on Embassy Security | True | By Graham Hovey Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/us-indian-returns-to-teheran.html | U.S. Indian Returns to Teheran | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/jai-alai-attendance-decreases.html | Jai Alai Attendance Decreases | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/mitchelllama-its-sponsors-say-it-was-good-bill-they-testify-at-a.html | Mitchell-Lama: Its Sponsors Say It Was Good Bill; They Testify at a Hearing on Trouble-Plagued Plan The Focus Is on Co-op City | True | By Maurice Carroll | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/police-in-italy-arrest-7-attending-alleged-mafia-summit-meeting.html | Police in Italy Arrest 7 Attending Alleged 'Mafia Summit' Meeting | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/2-gunmen-briefly-hold-hostages-in-restaurant.html | 2 Gunmen Briefly Hold Hostages in Restaurant | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/cold-weather-brings-out-the-lynxes.html | Cold Weather Brings Out the Lynxes | True | ANGELA TAYLOR | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/stars-rise-quickly-in-poster-boom-film-stars-rise-quickly-in-the.html | Stars Rise Quickly In Poster Boom; Film Stars Rise Quickly In the Poster Industry Search for 'a Big Hit' | True | By Steve Lohr | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/state-to-fight-houses-cap-on-city-aid-california-also-affected.html | State to Fight House's 'Cap' on City Aid; California Also Affected Effort Hailed by Moynihan | True | By Irvin Molotsky Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/the-city-jacobsons-mistress-tells-of-her-fidelity-extradition.html | The City; Jacobson's Mistress Tells of Her Fidelity Extradition Granted In Lundy Theft Case | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/nurses-strike-three-hospitals-in-new-york-city-but-later-settle-at.html | Nurses Strike Three Hospitals in New York City, but Later Settle at One; Mandatory Overtime an Issue Nurses Strike at Three Hospitals | True | By David Bird | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/stock-prices-gain-in-light-trading-most-active-issue.html | Stock Prices Gain In Light Trading; Most Active Issue | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/around-the-nation-judge-orders-dockworkers-to-load-ships-for-soviet.html | Around the Nation; Judge Orders Dockworkers To Load Ships for Soviet Generator Problems Linked To Ship in Fatal Collision Store and Its 400,000 Books Destroyed by Fire in Boston Priest in Witches' Group Acquitted in Texas Slaying Florida Policeman Accused Of Second-Degree Murder | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/british-reject-draft-registration.html | British Reject Draft Registration | True | | 1980-02-11 0:00 | TX 413138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/china-joins-boycott-of-moscow-olympics-japan-also-supports-it.html | CHINA JOINS BOYCOTT OF MOSCOW OLYMPICS; Japan Also Supports It, Raising to 18 the Number Backing U.S. CHINA JOINS BOYCOTT OF MOSCOW OLYMPICS The Chinese Statement | True | By Joseph B. Treaster | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/durante-family-and-friends-attend-funeral-rite-comedians-mourn.html | Durante Family and Friends Attend Funeral Rite; Comedians Mourn | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/3-campaigns-in-1979-were-in-black-and-3-took-out-big-loans-connally.html | 3 Campaigns in 1979 Were in Black and 3 Took Out Big Loans; Connally Spending Unlimited | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/weekly-news-quiz.html | Weekly News Quiz | True | LINDA AMSTER | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/canada-trade-surplus-up.html | Canada Trade Surplus Up | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/new-director-grapples-with-the-tate-gallery-inherited-burdens-more.html | New Director Grapples With the Tate Gallery; Inherited Burdens More Dynamic Policy 'Large-Scale Development' | True | By Susan Heller Anderson Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/chrysler-union-ratifies-contract-concessions-contract-is-four.html | Chrysler Union Ratifies Contract Concessions; Contract is Four Agreements | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/afghans-say-soviet-misled-its-soldiers-kabul-residents-report.html | AFGHANS SAY SOVIET MISLED ITS SOLDIERS; Kabul Residents Report Russians Told Them They Didn't Know Action Was Intervention Russians Taking Government Jobs Troops Said to Steal Food | True | By James P. Sterba Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/rate-cut-proposed-on-alaska-pipeline-no-change-in-oil-price-seen.html | Rate Cut Proposed On Alaska Pipeline; No Change in Oil Price Seen Postponing 60-Day Provision | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/soviet-union-expelling-top-canadian-attache.html | Soviet Union Expelling Top Canadian Attache | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/sports-news-briefs-colts-hire-idzik-wietecha-to-coach-offensive.html | Sports News Briefs; Colts Hire Idzik, Wietecha To Coach Offensive Team Race-Fix Witness Says He Ordered Jockey Beaten | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/79-payments-deficit-a-record-in-japan.html | '79 Payments Deficit A Record in Japan | True | By Junnosuke Ofusa Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/world-news-briefs-basque-terrorists-blamed-in-deaths-of-6-guardsmen.html | World News Briefs; Basque Terrorists Blamed In Deaths of 6 Guardsmen Former French Aide Shot In Front of His Paris Home Vietnam Formally Requests China Resume Negotiations Israeli Mayor Is Convicted In Death at Road Barricade | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/princeton-triumphs-carril-mahar-scuffle-punches-missed-target.html | Princeton Triumphs; Carril, Mahar Scuffle; Punches Missed Target | True | By Deane McGowen Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/highlevel-american-delegation-arrives-in-pakistan-for-security.html | High-Level American Delegation Arrives in Pakistan for Security Talks; Region 'Has Changed Greatly' | True | By Bernard Gwertzman Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/all-about-ground-hogs.html | All About Ground Hogs | True | By Ann Hodgman | 1980-02-11 0:00 | TX 413138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/us-and-china-customs-pact.html | U.S. and China Customs Pact | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/issue-and-debate-paying-the-cost-of-transit-fares-or-taxes-the.html | Issue and Debate Paying the Cost of Transit: Fares or Taxes?; The Background Argument for a Tax Argument Against a Tax The Outlook | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/vladimir-shelkov-84-jailed-soviet-adventist.html | Vladimir Shelkov, 84; Jailed Soviet Adventist | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/business-records.html | Business Records | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/fulfilling-the-promise-of-kochs-budget-goal.html | Fulfilling the Promise Of Koch's Budget Goal | True | By Charles Brecher and Raymond D. Horton | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/us-plans-standby-oil-curbs-carter-could-limit-workweek-and-driving.html | U.S. Plans Standby Oil Curbs; Carter Could Limit Workweek And Driving Conservation Proposals U.S. Plans Standby Oil Curbs | True | By Anthony J. Parisi | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/letter-on-punishing-the-russians-the-danger-from-soviet-armed.html | Letter: On Punishing the Russians; The Danger From Soviet Armed Forces | True | SAMUEL P. HUNTINGTON | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/societys-in-book-does-it-still-matter-criteria-for-acceptance.html | Society's 'In' Book: Does It Still Matter?; Criteria for Acceptance Unknown Founded in 1887 | True | By Carey Winfrey | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/jets-trade-matt-robinson-to-broncos-provide-leadership-duel-in.html | Jets Trade Matt Robinson to Broncos; Provide Leadership Duel in Training Camp Jets Trade Robinson to Broncos | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/beck-to-be-out-at-least-2-weeks.html | Beck to Be Out At Least 2 Weeks | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/a-fire-destroys-landmark-hotel-at-brooklyn-site-ice-and-wind.html | A Fire Destroys Landmark Hotel At Brooklyn Site; Ice and Wind Complicate Efforts to Save Building Converted to Cooperative | True | By Robert D. McFadden | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/gilmour-back-in-jersey-racing-fourth-place-earns-30-reinstatement.html | Gilmour Back in Jersey Racing; Fourth Place Earns $30 Reinstatement Is Conditional Eligible for Stall Space | True | By Gerald Eskenazi Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/wiggin-named-stanford-coach-a-dream-all-my-life.html | Wiggin Named Stanford Coach; 'A Dream All My Life' | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/study-says-a-soviet-move-in-iran-might-require-us-atom-arms-study.html | Study Says a Soviet Move in Iran Might Require U.S. Atom Arms; Study Says U.S. May Find Need for Nuclear Arms if Soviet Attacks Iran Growing Debate on Strategy Large Soviet Forces Noted Iran's Defense Ability Doubted Outlook on Sea Defense Better 2 Weeks to Reopen Vital Strait Pumping Facilities Vulnerable 'Distinct Advantages' for Soviet Shortage of Transport Planes Stress on Mountain Defense | True | By Richard Burt Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/letters-why-should-pakistan-fight-the-wests-battles-the-bad-news.html | Letters; Why Should Pakistan Fight the West's Battles? The Bad News Cravers Love New York, and Do Business Elsewhere Held Hostage in U.S.A. An Olympic Option Draft's Rights Peril Trustees of CUNY Beholden to No One 381 Police Recruits Left Out in the Cold Subway Scenario | True | AMER LODHICARL REMICKLESTER M. GOTTLIEBRALPH SLOVENKO(Prof.) JERRY F. HOUGHJOHN KUHN BLEIMAIERROBERT J. KIBBEEROBERT J. MARTINTHOMAS W. STREETER | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/debate-over-a-debate.html | Debate Over a Debate | True | Special to The New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/us-sets-payment-rates-on-halted-grain-sales-key-rates.html | U.S. Sets Payment Rates On Halted Grain Sales; Key Rates | True | By Seth S. King Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/books-of-the-times-shopping-for-infinity.html | Books of The Times Shopping for Infinity | True | By Anatole Broyard | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/television.html | Television | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/marine-judge-urges-a-trial-of-garwood-says-the-death-penalty-should.html | MARINE JUDGE URGES A TRIAL OF GARWOOD; Says the Death Penalty Should Be Considered in P.O.W. Case | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/6-who-fled-iran-are-greeted-by-president-tell-little-of-escape.html | 6 Who Fled Iran Are Greeted by President; Tell Little of Escape, Citing Concern for Hostages-- Grateful to Canadians Canada's Role Recounted Six Who Fled Iran Are Greeted by Carter | True | By Matthew L. Wald Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/worthy-purpose-weighty-choice-how-to-aid-the-fund-grateful-for-my.html | Worthy Purpose, Weighty Choice; HOW TO AID THE FUND 'Grateful for My Blessings' | True | By Joan Cook | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/dividends.html | Dividends | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/retired-stockbroker-found-slain-in-his-ransacked-queens-home.html | Retired Stockbroker Found Slain In His Ransacked Queens Home | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/what-secretary-miller-knew-.html | What Secretary Miller Knew ... | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/twa-to-cut-managers-pay-reductions-for-800-employees-slashing.html | T.W.A. to Cut Managers' Pay; Reductions for 800 Employees Slashing Employment to 34,000 Cuts Would Be Restored | True | By Peter J. Schuyten | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/notes-on-people-jam-at-bam-longdistance-misunderstanding-the.html | Notes on People; Jam at BAM Long-Distance Misunderstanding The Crusade Must Go On Lindbergh Award Winner Playboy Goes Scouting in Another League Making Waves | True | Albin Krebs | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/weak-chin-makes-zanon-an-opponent-silent-in-two-languages.html | Weak Chin Makes Zanon an 'Opponent'; Silent in Two Languages | True | By Michael Katz Special to The New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/ravitch-will-seek-to-revise-mtas-lease-with-trump-club-called-very.html | Ravitch Will Seek to Revise M.T.A.'s Lease With Trump; Club Called 'Very Successful' Better Leases Pledged | True | By Robert McG. Thomas Jr. | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/air-controllers-are-subpoenaed-in-inquiry-over-aeroflot-incident.html | Air Controllers Are Subpoenaed In Inquiry Over Aeroflot Incident; Union Issues Statement Focus of Inquiry | True | | 1980-02-11 0:00 | TX 413138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/65-hijack-a-barge-from-cuba-to-keys-after-landing-in-florida-they.html | 65 HIJACK A BARGE FROM CUBA TO KEYS; After Landing in Florida, They Tell of Fleeing Homeland at Night Six Refugees Reported Armed | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/balanced-1981-budget-is-urged-lack-of-tax-cut-criticized.html | Balanced 1981 Budget Is Urged; Lack of Tax Cut Criticized Congressional Cooperation Urged | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/russian-athletes-assail-lake-placid-conditions.html | Russian Athletes Assail Lake Placid Conditions | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/tests-show-new-drug-helps-addicts-fight-heroin-overdose-termed.html | Tests Show New Drug Helps Addicts Fight Heroin; Overdose Termed Unlikely | True | By Harold M. Schmeck Jr. | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/tatoosh-is-victor-in-florida-yachting-georgia-tech-aide-hired.html | Tatoosh Is Victor In Florida Yachting; Georgia Tech Aide Hired | True | Special to The New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/carter-aide-tells-india-us-will-sell-it-electronic-gear-unaltered.html | Carter Aide Tells India U.S. Will Sell It Electronic Gear; Unaltered Balance Foreseen In the British Tradition | True | By Michael T. Kaufman Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/tax-relief-is-sought-in-oil-bill-tax-relief-sought-in-windfall-oil.html | Tax Relief Is Sought In Oil Bill; Tax Relief Sought in 'Windfall' Oil Bill Senate Changes Expected | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/arkansas-confusing-for-rivals-in-gop-all-camps-conceding-difficulty.html | ARKANSAS CONFUSING FOR RIVALS IN G.O.P.; All Camps Conceding Difficulty of Forecasting How Selection of Delegates May Go Today Bound by Nothing Problem for All Candidates | True | By Douglas E. Kneeland Special to the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/currency-markets-dollar-gains-strength-gold-higher-in-europe.html | CURRENCY MARKETS Dollar Gains Strength; Gold Higher in Europe | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/iranians-mark-year-of-khomeinis-rule-deliver-the-shah-crowds.html | Iranians Mark Year of Khomeini's Rule; 'Deliver the Shah' Crowds Welcomed Ayatollah Bani-Sadr Coming Under Attack Le Monde, Paris | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/new-york-city-jobless-rate-93-monthly-rise-is-biggest-in-10-years.html | New York City Jobless Rate 9.3%; Monthly Rise Is Biggest in 10 Years; Based on Household Surveys | True | By Edward Schumacher | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/hong-kong-bank-starts-midland-bid.html | Hong Kong Bank Starts Midland Bid | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/mrs-lloyd-gains-on-second-default-mcenroe-tanner-and-vilas-gain.html | Mrs. Lloyd Gains On Second Default; McEnroe, Tanner and Vilas Gain Charleston in Agreement | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/miller-is-returning-to-form-on-course-downhill-since-76-another-new.html | Miller Is Returning To Form on Course; Downhill Since '76 Another New Grip 2 Rounds, 4 Missed Greens | True | By John S. Radosta Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/business-digest-the-economy-washington-companies-markets-todays.html | BUSINESS Digest; The Economy Washington Companies Markets Today's Columns | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/mrs-carner-leads-by-2.html | Mrs. Carner Leads by 2 | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/attica-prison-to-transfer-up-to-250-after-2-brawls.html | Attica Prison to Transfer Up to 250 After 2 Brawls | True | By Clyde Haberman Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/the-dance-city-ballet-presents-fancy-free-by-robbins.html | The Dance: City Ballet Presents 'Fancy Free' by Robbins | True | By Anna Kisselgoff | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/tucson-bus-workers-ratify-pact.html | Tucson Bus Workers Ratify Pact | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/carter-reduces-duty-on-sugar.html | Carter Reduces Duty on Sugar | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/soviet-repeats-denials-of-any-designs-on-oil-or-persian-gulf-ports.html | Soviet Repeats Denials Of Any Designs on Oil Or Persian Gulf Ports | True | By Craig R. Whitney Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/canadian-tells-of-3-tense-months-hiding-6-americans-from-iranians.html | Canadian Tells of 3 Tense Months Hiding 6 Americans From Iranians; Some Positive Factors The Decision to Leave | True | By Henry Giniger Special To the New York Times | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-02 | 1980-02-02 | https://www.nytimes.com/1980/02/02/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-02-11 0:00 | TX 413138 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/how-to-keep-runoff-down-on-the-farm.html | How to Keep Runoff Down on the Farm | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-gardening-from-seed-catalogue-to-fresh-vegetables.html | GARDENING; From Seed Catalogue to Fresh Vegetables | True | By Carl Totemeier | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-hard-crossing-from-jordan-to-israel-a-difficult-crossing-to.html | A Hard Crossing From Jordan to Israel; A Difficult Crossing to Israel Over the Allenby Bridge | True | By Martin Tolchin | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/jersey-city-acts-on-housing-court-jersey-citys-housing-court-adds.html | Jersey City Acts On Housing Court; Jersey City's Housing Court Adds Sessions | True | By Ruth Rejnis | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/calendars-dog-shows-motor-sports-horse-shows.html | CALENDARS; Dog Shows Motor Sports Horse Shows | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-short-story-is-alive-and-well-stories-authors-query.html | The Short Story Is Alive and Well; Stories Author's Query | True | By Ivan Gold | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-the-corporate-flood-tide-is-it-a-danger-a.html | The Corporate Flood Tide: Is It a Danger?; A Corporate Goal: Loyal 'Eunuchs' | True | By Andree Brooks | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/large-fare-rises-voted-in-san-francisco-lines.html | Large Fare Rises Voted In San Francisco Lines | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/music-view-the-despotic-gluck-and-his-armide-an-operatic-rarity.html | MUSIC VIEW; The Despotic Gluck And His 'Armide' --An Operatic Rarity | True | HAROLD C. SCHONBERG | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/myrna-loys-star-still-burns-bright-about-myrna-loy.html | Myrna Loy's Star Still Burns Bright; About Myrna Loy | True | By Rob Edelman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-politics-lawmakers-find-still-more-is-taxable.html | POLITICS; Lawmakers Find Still More Is Taxable | True | By Richard L. Madden | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/for-china-1980-is-the-year-of-the-athlete-olympicstyle-games-army-a.html | For China, 1980 Is the Year of the Athlete; Olympic-Style Games Army a Source of Athletes Strong in Gymnastics | True | By James P. Sterba Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-the-magic-is-thin-in-the-tenth-man-theater-in.html | The Magic Is Thin In 'The Tenth Man'; THEATER IN REVIEW | True | By Alvin Klein | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/costa-ricas-littleknown-charms-sampling-the-littleknown-charms-of.html | Costa Rica's Little-Known Charms; Sampling the Little-Known Charms of Costa Rica If You Go | True | By Tillman Durdin | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-jerseyans-in-key-olympic-roles.html | Jerseyans in Key Olympic Roles | True | By Leo H. Carney | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/australia-riding-a-mineral-boom-coals-big-three-australia.html | Australia Riding a Mineral Boom; Coal's Big Three Australia | True | By Andrew Clark | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-islandmade-albums-come-out-in-a-whirl.html | Island-Made Albums Come Out in a Whirl | True | By Procter Lippincott | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/leonard-drops-trainer-in-controversy-over-pay.html | Leonard Drops Trainer In Controversy Over Pay | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/mister-lincoln-drama-has-premiere-at-fords-fell-in-love-with-it.html | 'Mister Lincoln' Drama Has Premiere at Ford's; 'Fell in Love With It' Broke Sales Record | True | By Barbara Gamarekian | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/high-officials-are-termed-subjects-of-a-bribery-investigation-by.html | High Officials Are Termed Subjects Of a Bribery Investigation by F.B.I.; 2-Year Inquiry Used Agents Who Posed as Sheiks-- Senator Williams and 7 in House Are Named Lawmakers Are Named Senator and 7 Representatives Termed Subjects of F.B.I.'s Bribery Investigation Informer Helps Start Operation An Accord on Land Purchase Military Contracts Mentioned $50,000 in Briefcase | True | By Leslie Maitland | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-markets-records-fall-as-volume-booms.html | THE MARKETS Records Fall as Volume Booms | True | By Vartanig G. Vartan | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-politics.html | POLITICS | True | By Joseph F. Sullivan | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-letters-to-the-westchester-editor-school.html | LETTERS TO THE WESTCHESTER EDITOR; School Reorganization Was Cooperative Effort A Respect for Life At Every Stage | True | M. ALMA CORMICANPATRICK H. McHUGH | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/7-500-who-backed-somoza-now-face-trial-no-presumption-of-innocence.html | 7, 500 Who Backed Somoza Now Face Trial; No Presumption of Innocence Avoiding Noisy Show Trials Justice Must Be Done | True | By Alan Riding Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-home-clinic-unsticking-sticky-drawers-answering.html | HOME CLINIC; Unsticking Sticky Drawers ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/iran-an-economy-in-disarray.html | Iran: An Economy in Disarray | True | BY Edward Cowan | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/gallery-view-postimpressionists-at-the-royal-academy-gallery-view.html | GALLERY VIEW; Post-Impressionists At the Royal Academy GALLERY VIEW Post-Impressionists | True | JOHN RUSSELL | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/reagan-scores-win-in-arkansas-voting-he-gets-6-of-first-12.html | REAGAN SCORES WIN IN ARKANSAS VOTING; He Gets 6 of First 12 Delegates to G.O.P.'s National Convention --Baker Places Second Personal Appearances by 2 Iowa Vote Was Nonbinding | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/after-accord-egypt-banks-on-its-oil.html | After Accord, Egypt Banks On Its Oil | True | By Earleen Tatro | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/hearns-hoping-to-get-his-share-of-the-boxing-spotlight-today-should.html | Hearns Hoping to Get His Share Of the Boxing Spotlight Today; 'Should Be Live' Translation Problem | True | Special to The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-week-in-business-the-economy-still-seesaws-oil-prices-rise.html | THE WEEK IN BUSINESS The Economy Still See-Saws; Oil Prices Rise Again | True | DANIEL F. CUFF | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-dining-out-fish-fare-for-healthminded-souls-the.html | DINING OUT; Fish Fare for Health-Minded Souls The Fisherman's Catch | True | By M.h. Reed | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/hockey-amateurs-a-riddle-pros-by-association.html | Hockey Amateurs A Riddle; Pros by Association? | True | By Tom Burke | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/art-view-rediscovering-a-quintessential-dadaist-art-view.html | ART VIEW; Rediscovering a Quintessential Dadaist ART VIEW Rediscovering A Dadaist | True | HILTON KRAMER | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/ideas-trends-in-summary-chemical-clue-for-cause-and-cure-of-sickle.html | Ideas & Trends; In Summary Chemical Clue for Cause and Cure of Sickle Cell Anemia Dutch Bishops Bow To Pope's Authority Foundation Gets New Head and Goals Testing a Unisex Birth Control Pill Many a Slip Twixt Report and Lip | True | Margot Slade and Tom Ferrell | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/letters-americas-burden-in-the-afghanistan-crisis-impotence-in-the.html | Letters; America's Burden in the Afghanistan Crisis Impotence in the Face of Soviet Aggression Let Russian Commerce Have an Ice-Free Port Set for San Juan Hill? The Sounds Of Mandarin Sex and the Monarchy A Single-Issue Party's Clout Errant Philanthropy | True | THEODORE HERMANBONNIE BURKEDANIEL ROTHFRANKLIN L. TOWBERMARK ARONOFFKATHLEEN KELLY(Prof.) HOWARD A. SCARROWSTEPHEN JOEL TRACHTENBERG | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-arsenal-plans-a-big-blast-on-its-birthday.html | Arsenal Plans A Big 'Blast' On Its Birthday; Picatinny Planning Big Birthday 'Blast' | True | By Maurice Carroll | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/militants-holding-hostages-invite-50-americans-to-investigate-shah.html | Militants Holding Hostages Invite 50 Americans to Investigate Shah; Students Call for Demonstrations Militants Holding Hostages Invite 50 Americans to Investigate Shah Hostage Compromise Reported Delegation to Leave for Teheran | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/violinist-miss-chung-in-cool-vein.html | Violinist: Miss Chung In Cool Vein | True | By Peter G. Davis | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jane O'Connor | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/topless-dancers-at-service-clubs-forbidden-by-army-and-air-force.html | Topless Dancers at Service Clubs Forbidden by Army and Air Force | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/appeal-of-sodomy-laws-reversal-upstate-is-weighed-repeal-efforts.html | Appeal of Sodomy Law's Reversal Upstate Is Weighed; Repeal Efforts Unsuccessful Prosecutions Are Rare | True | By Richard J. Meislin Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/penn-tops-columbia-and-keeps-ivy-lead-mahoney-ends-slump-trading.html | Penn Tops Columbia And Keeps Ivy Lead; Mahoney Ends Slump Trading Baskets Free Throws the Difference Massachusetts 67, Harvard 44 Yale 80, Dartmouth 67 Georgetown 84, Connecticut 64 Northeastern 74, Wagner 71 Iona 65, Fordham 59 | True | By Deane McGowen Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/other-world-events-desert-raid-trouble-in-paradise-koreans-are.html | Other World Events; Desert Raid Trouble in Paradise Koreans Are Talking Deaths in Spain | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/highlights-have-suit-will-lobby-whip-inflation-now-in-a-lusty-old.html | HIGHLIGHTS; Have Suit, Will Lobby Whip Inflation Now, in a Lusty Old Lincoln As Gold Goes Up, So Does Insurance British Stocks War and Peace RISK Parker Brothers World Conquest Game | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/election-is-set-to-fill-flood-seat.html | Election Is Set to Fill Flood Seat | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/albion-paced-by-barnes-tops-manchester-city-31.html | Albion, Paced by Barnes, Tops Manchester City, 3-1 | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/dr-william-h-stein-is-dead-at-68-shared-a-nobel-prize-in-chemistry.html | Dr. William H. Stein Is Dead at 68; Shared a Nobel Prize in Chemistry; Editor of Scientific Journal | True | By George Goodman Jr. | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/complex-weapons-are-pentagon-headache-dont-be-beguiled-by.html | Complex Weapons Are Pentagon Headache; Don't Be Beguiled by Technology, Warned Defense Secretary Design Errors, Big and Small | True | By Richard Halloran | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-dining-out-the-customers-always-right-but-the.html | DINING OUT; The Customer's Always Right, but-- *The Meeting Place | True | By Valerie Sinclair | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/other-times-and-places.html | Other Times And Places | True | By James Park Sloan | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/carolyn-hooker-danforth-is-betrothed-to-dr-william-a-lieber.html | Carolyn Hooker Danforth Is Betrothed To Dr. William A. Lieber, Obstetrician | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/oil-wheat-are-shadows-on-carters-fiscal-crystal-ball-doubts-in-the.html | Oil, Wheat Are Shadows on Carter's Fiscal Crystal Ball; Doubts in the Administration | True | By Edward Cowan | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/speakership-battle-buoys-coast-gop-california-republicans-hope.html | SPEAKERSHIP BATTLE BUOYS COAST G.O.P.; California Republicans Hope Fight Will Enable Them to Dictate Policies on Redistricting Independent Voters Important How Decision Will Be Made | True | By Wallace Turner Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/arts-and-leisure-guide-of-special-interest-theater-dance-film-music.html | Arts and Leisure Guide; Of Special Interest Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/as-vote-nears-canadas-politicians-focus-on-ontario-the-crucial.html | As Vote Nears, Canada's Politicians Focus on Ontario; The Crucial Balance The Conservative Hope | True | By Andrew H. Malcolm Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/in-the-south-growth-has-side-effects.html | In the South, Growth Has Side Effects | True | By Juan de Onis | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/chinas-long-march-into-the-future-the-leadership-youth-china.html | CHINA'S LONG MARCH INTO THE FUTURE; The Leadership Youth CHINA Agriculture CHINA The Class Struggle Religion Defense Industry Culture | True | By Seymour Topping | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-battered-euromarket-thrives.html | A Battered Euromarket Thrives | True | By Karen W. Arenson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/kenyan-urges-olympic-boycott.html | Kenyan Urges Olympic Boycott | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/is-joint-custody-good-for-children-the-childrens-view-the-experts.html | IS JOINT CUSTODY GOOD FOR CHILDREN?; THE CHILDREN'S VIEW THE EXPERTS DISAGREE CUSTODY | True | By Georgia Dullea | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marcoss-political-scheming-leaves-opposition-rudderless-sordid.html | Marcos's Political Scheming Leaves Opposition Rudderless; Sordid Elections a Tradition Rare Marcos Candidate Concession | True | By Henry Kamm | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/for-janet-gaynor-broadway-is-seventh-heaven-janet-gaynor.html | For Janet Gaynor, Broadway Is Seventh Heaven; Janet Gaynor | True | By John Gruen | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/pop-weather-report.html | Pop: Weather Report | True | By Robert Palmer | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-boom-in-nostrings-banking.html | A Boom in 'No-Strings' Banking | True | By Ann Crittenden | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/after-iran-israel-seeks-a-role-as-strategic-us-staging-area.html | After Iran, Israel Seeks a Role As Strategic U.S. Staging Area | True | By David K. Shipler | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/leader-of-pakistan-meets-carter-aide-zia-asserts-after-8-hours-of.html | LEADER OF PAKISTAN MEETS CARTER AIDE; Zia Asserts After 8 Hours of Talks the Americans Appear to Be 'Finding Lost Asian Ally' Discuss Soviet Threat to Region Personal Letter From Carter | True | By Bernard Gwertzman Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/ending-science-exchange-both-sides-stand-to-lose.html | Ending Science Exchange: Both Sides Stand to Lose | True | By Raymond H. Anderson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-study-urges-return-of-trolleys-to-new-york-city-buses-that-bend.html | A Study Urges Return of Trolleys to New York City; Buses That Bend 'Move People, Not Vehicles' | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Shawn G. Kennedy | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/book-ends-from-printer-to-publisher-mr-capotes-style-theater.html | BOOK ENDS; From Printer to Publisher Mr. Capote's Style Theater Yearbook | True | By Herbert Mitgang | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-policies-and-politics-of-wheat.html | The Policies and Politics of Wheat | True | By William Robbins | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/highway-inspector-killed-by-car-while-checking-tunnels-in-city.html | Highway Inspector Killed by Car While Checking Tunnels in City | True | | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/mcenroe-tanner-and-vilas-advance-miss-wade-pulls-through-allen.html | McEnroe, Tanner And Vilas Advance; Miss Wade Pulls Through Allen Among 11 Chosen For Jewish Hall of Fame W.B.L. Team Gets Help | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/shippingmails.html | Shipping/Mails | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-huntington-debates-the-esthetics-of-signs.html | Huntington Debates the Esthetics of Signs | True | By Ellen Mitchell | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bookofthemonth-clubs-the-bookofthemonth-clubs.html | Book-of-the-Month Club(s); The Book-of-the-Month Club(s) | True | By N.r. Kleinfield | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/music-notes-a-conductors-rise-music-notes-elevating-the-harp.html | Music Notes: A Conductor's Rise; Music Notes Elevating the Harp Beethoven Cycles | True | By Raymond Ericson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-jewish-athlete-and-the-nazi-olympics-of-36.html | A Jewish Athlete and the Nazi Olympics of '36 | True | By Margaret Lambert | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/19-localities-refusing-to-pay-states-electric-bills-more-figures.html | 19 Localities Refusing to Pay State's Electric Bills; More Figures Cited Noncompliance Charged | True | By Harold Faber Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/crises-pose-harsh-questions-for-americans-foreign-crises-pose-harsh.html | Crises Pose Harsh Questions for Americans; Foreign Crises Pose Harsh Questions for Americans Draft Registration Favored Russians Are Distrusted Troubles Seen as Comeuppance Shift by an Antiwar Activist 'Realty in Our Interest' | True | By William K. Stevens Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/in-connecticut-home-rule-is-not-a-thing-of-the-past.html | In Connecticut, Home Rule Is Not a Thing Of the Past | True | By Robert E. Tomasson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/thinking-about-learning-education-authors-query.html | Thinking About Learning; Education Author's Query | True | By Joseph Featherstone | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-campus-is-echoing-to-the-sound-of-jazz.html | Campus Is Echoing To the Sound of Jazz | True | JOSEPH F. SULLIVAN | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-solving-dog-and-kid-disputes.html | Solving 'Dog and Kid' Disputes | True | By Barry Abramson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/in-love-with-the-trumpet-dizzy-authors-query.html | In Love With the Trumpet; Dizzy Author's Query | True | By Claude Brown | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/concert-new-calliope-in-novelties.html | Concert: New Calliope In Novelties | True | By Raymond Ericson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/around-the-nation-coast-guard-skipper-shaken-by-account-of.html | Around the Nation; Coast Guard Skipper Shaken By Account of Collision Spring or More Winter? The Groundhogs Disagree Utah Man, 72, Is Sentenced To Death by Firing Squad Anti-Klan Demonstrators March in Greensboro, N.C. | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/backgammon-allow-restraint-sometimes-to-overpower-aggression.html | Backgammon:; Allow Restraint, Sometimes, To Overpower Aggression | True | By Paul Magriel | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/headliners-royal-farewell-an-open-mind-for-services-rendered.html | Headliners; Royal Farewell An Open Mind For Services Rendered | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/lopez-loses-title-to-sanchez-hes-out-but-not-down-sanchez-stops.html | Lopez Loses Title to Sanchez; He's Out but Not Down Sanchez Stops Lopez for Title | True | By Michael Katz Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/opinion-polling-by-the-russians-is-oblique-art-clever-and-oblique.html | Opinion Polling By the Russians Is Oblique Art; Clever and Oblique Questions Conservative Journalist Wins Apprehension of the Results | True | By E.j. Dionne | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/iraq-edging-away-from-soviet-and-restoring-links-with-west-iraq.html | Iraq Edging Away From Soviet And Restoring Links With West; Iraq Seeks Arms Elsewhere Concern Over Both U.S. and Soviet Strong Words Against a 'Friend' | True | By Marvine Howe Special To The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-politics-li-democrats-help-lead-quiet-revolution.html | POLITICS; L.I. Democrats Help Lead Quiet Revolution | True | By Frank Lynn | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-county-to-get-liaisonpsychiatry-unit.html | County to Get Liaison-Psychiatry Unit | True | By Rita E. Watson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/sports-today-basketball-boxing-golf-hockey-indoor-soccer.html | SPORTS TODAY; BASKETBALL BOXING GOLF HOCKEY INDOOR SOCCER THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/poll-finds-2-republicans-close-in-new-hampshire.html | Poll Finds 2 Republicans Close in New Hampshire | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-tale-of-yore-of-wooden-skis-and-bunks-at-2-a-night.html | A Tale of Yore, of Wooden Skis and Bunks at $2 a Night | True | By Ira Henry Freeman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-the-commuter-kiss.html | The Commuter Kiss | True | By John V. Chervokas | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/television-station-is-struck.html | Television Station Is Struck | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/loading-for-bear-oneandahalf-war-strategy-now-means-just-what-it.html | Loading For Bear; 'One-and-a-Half War' Strategy Now Means Just What It Says Money Is a Critical Obstacle | True | By Richard Burt | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-publics-role-in-decisionmaking.html | Public's Role In Decision-Making | True | By Paul Feiner | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/mexico-acts-to-end-bottlenecks-mexico.html | Mexico Acts to End 'Bottlenecks'; Mexico | True | By Alan Riding | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/jersey-supreme-court-is-urged-to-stop-misconduct-by-prosecutors.html | Jersey Supreme Court Is Urged to 'Stop Misconduct' by Prosecutors; 'Flagrant Abuse' Cited No Support for Accusation Court Dilutes Rulings | True | By Martin Waldron Special To The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-writing-creatively-from-behind-bars.html | Writing Creatively From Behind Bars | True | By Alice G. Brand | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/george-mahoney-lawyer-is-fiance-of-regina-murray.html | George Mahoney, Lawyer, Is Fiance Of Regina Murray | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/miss-heyer-victor-in-progiant-slalom-unexpected-victory-austrian.html | Miss Heyer Victor In ProGiant Slalom; Unexpected Victory Austrian Regains Pro Lead | True | By Michael Strauss Special To The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-home-clinic-unsticking-sticky-drawers-answering.html | HOME CLINIC; Unsticking Sticky Drawers ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bill-would-reshape-government.html | Bill Would Reshape Government | True | Special to The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/realty-news-third-avenue-broadway-upper-east-side.html | Realty News; Third Avenue Broadway Upper East Side | True | | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/stage-view-on-actors-their-qualities-and-quiddities-stage-view.html | STAGE VIEW; On Actors, Their Qualities And Quiddities STAGE VIEW Thoughts on Actors | True | WALTER KERR | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/morton-gould-to-conduct-philharmonic-in-2-concerts.html | Morton Gould to Conduct Philharmonic in 2 Concerts | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/behind-the-best-sellers-sylvia-porter.html | BEHIND THE BEST SELLERS; Sylvia Porter | True | By Edwin McDowell | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/president-will-not-ask-miller-for-resignation.html | President Will Not Ask Miller for Resignation | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-legislatures-difficult-new-session-finances-top.html | Legislature's 'Difficult' New Session; Finances Top List Of Assembly Session | True | By Richard L. Madden | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/al-mcguire-is-high-on-the-college-game.html | Al McGuire Is High on the College Game | True | By Al McGuire | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-dining-out-unenchanted-evening-in-danbury.html | DINING OUT; Unenchanted Evening in Danbury Goulash Place | True | By Patricia Brooks | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bacteria-tycoons-start-a-real-growth-industry-marketing.html | Bacteria Tycoons Start A Real Growth Industry; Marketing Microorganisms | True | By Robert Reinhold | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/international-economic-survey-withstanding-the-oil-shock.html | International Economic Survey; Withstanding the Oil Shock Withstanding the Oil Shock | True | By Anthony J. Parisi | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/whats-doing-in-montreal.html | What's Doing in MONTREAL | True | By Henry Giniger | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/talking-computers-serve-as-payphone-operators-new-chargacall.html | Talking Computers Serve as Pay-Phone Operators; New 'Charge-a-Call' Phones Actress's Voice Was Recorded | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/late-tv-listings.html | Late TV Listings | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/for-lenders-bigger-risks-more-risk-for-banks.html | For Lenders, Bigger Risks; More Risk for Banks | True | By Robert D. Hershey Jr. | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/on-the-brink.html | On The Brink | True | By Edward Teller | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/less-grain-means-less-meat-for-ussr.html | Less Grain Means Less Meat for U.S.S.R. | True | By Craig R. Whitney | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-connecticut-guide-hazardous-waste-forum.html | CONNECTICUT GUIDE; HAZARDOUS WASTE FORUM SELF--PORTRAITS BY 80 NEW BALLET 'MIRACLE' FOLK MUSIC CABARETS 'A SWISS FAMILY' UPDATE | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/this-week-in-sports-pro-basketball-college-basketball-harness.html | THIS WEEK IN SPORTS; PRO BASKETBALL COLLEGE BASKETBALL HARNESS RACING HOCKEY JAI-ALAI PLATFORM TENNIS RUNNING THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bermuda-to-back-boycott.html | Bermuda to Back Boycott | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/sports-of-the-times-walt-michaels-takes-big-risk.html | Sports of The Times; Walt Michaels Takes Big Risk | True | DAVE ANDERSON | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-how-to-win-in-a-walk.html | How to Win in a Walk | True | By George O'Connell | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/budd-and-auto-workers-reach-tentative-accord.html | Budd and Auto Workers Reach Tentative Accord | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/us-links-afghan-events-and-soviet-generals-death-4-versions-of.html | U.S. Links Afghan Events And Soviet General's Death; 4 Versions of Slaying General Termed Unsuccessful Afghan Said to Shoot General Speculation on Suicide | True | By David Binder Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bar-group-debates-juvenile-reforms-a-plan-to-end-judges.html | BAR GROUP DEBATES JUVENILE REFORMS; A Plan to End Judges' Jurisdiction Over 'Ungovernable' Youths Divides A.B.A. Delegates Half-Million Juveniles Involved Proposals Being Considered | True | By Linda Greenhouse Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/racing-teams-busy-building-indy-cars.html | Racing Teams Busy Building Indy Cars | True | By Steve Potter | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-gardening-from-seed-catalogue-to-fresh.html | GARDENING; From Seed Catalogue to Fresh Vegetables | True | By Carl Totemeier | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/investing-stocks-and-the-price-of-silver.html | INVESTING; Stocks and the Price of Silver | True | By John Holusha | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-flowerladen-begonias-the-new-flowerladen-hiemalis-begonias.html | New Flower-Laden Begonias; The New Flower-Laden Hiemalis Begonias | True | By Mildred L. Thompson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/how-public-tv-discovered-the-american-short-story-the-short-story.html | How Public TV Discovered The American Short Story; The Short Story On Public TV | True | By Ralph Tyler | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/cultural-schizophrenia-pervades-the-gulf-cultural-schizophrenia.html | 'Cultural Schizophrenia' Pervades the Gulf; 'Cultural Schizophrenia' | True | By Youssef M. Ibrahim | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-westchester-guide-4-tennis-pros-at-benefit.html | WESTCHESTER GUIDE; 4 TENNIS PROS AT BENEFIT RECITAL BY BASSONIST FIRST ANNUAL SKI RALLY OLYMPIC ART OFFERING EVENING OF OLD-TIME JAZZ LAST CALL FOR 'CEREMONIES' | True | ELEANOR CHARLES | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/genetic-tests-by-industry-raise-questions-on-rights-of-workers-the.html | Genetic Tests by Industry Raise Questions on Rights of Workers; The Genetic Barrier Job Benefit or Job Bias? Genetic Screening by Industry Raises Basic Questions of the Rights of Workers Hard Evidence Lacking Thousands of Workers Tested Confusing Federal Mandate Disorders in Many Groups 'Do Tests Because We Can' 'A Lot of Victim-Blaming Recent Rise of Chemicals Stress on Clean Workplace Industry Motives Questioned Complaints Against Companies Sterilization as Policy Focus on Lead Effects on Women | True | By Richard Severo | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/gold-fever-costly-to-100-speculators-about-15-million-lost-in.html | 'GOLD FEVER' COSTLY TO 100 SPECULATORS; About $1.5 Million Lost in Scheme Conducted by L.I. Concern-- One Man Guilty of Fraud 'A Warning to Investors' Defense Denies Scheme to Defraud 'People Are Gullible' | True | By Joseph P. Fried | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/major-news-in-summary-except-for-defense-spending-carter-pinches.html | Major News; In Summary Except for Defense Spending; Carter Pinches Pennies Run to Daylight From Iran Hideout | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/un-warns-britain-on-rhodesia-voting-council-140-says-london-seems.html | U.N. WARNS BRITAIN ON RHODESIA VOTING; Council, 14-0, Says London Seems to Be Favoring Muzorewa Vote Follows 3 Days of Debate U.N. Council Bids Britain Insure a Fair Rhodesia Vote | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/jenner-finishes-as-a-spectator-at-daytona.html | Jenner Finishes as a Spectator at Daytona | True | By James Tuite Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-who-were-the-women-in-room-417-room-417-who-were.html | Who Were The Women In Room 417?; Room 417: Who Were the Women? | True | By Robert Hanley | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-30story-tower-over-tennis-club-is-proposed-tower-is-proposed-over.html | A 30-Story Tower Over Tennis Club Is Proposed; Tower Is Proposed Over Tennis Club | True | By William G. Blair | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/south-africas-gilding-south-africa.html | South Africa's Gilding; South Africa | True | By John Kane-Berman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/concert-foss-conducts-schumann-1841-fourth.html | Concert: Foss Conducts Schumann 1841 Fourth | True | By Joseph Horowitz | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/theater-mecca-by-ea-whitehead-at-the-quaigh-the-cast.html | Theater: 'Mecca' by E.A. Whitehead at the Quaigh; The Cast | True | By John Corry | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-economics-of-rice-.html | The Economics of Rice ... | True | By Seth S. King | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/making-money-lots-of-money.html | Making Money, Lots of Money | True | By Paul E. Erdman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/david-edwards-leads-crosby-david-edwards-leads-crosby-by-2-strokes.html | David Edwards Leads Crosby; David Edwards Leads Crosby by 2 Strokes Ready for Anything Nicklaus Still a Threat | True | By John S. Radosta Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/message-from-pulpit-parsons-want-homes-message-from-pulpit-houses.html | Message from Pulpit: Parsons Want Homes; Message from Pulpit: Houses Wanted | True | By Andree Brooks | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/internal-rifts-vex-canada.html | Internal Rifts Vex Canada | True | By Andrew H. Malcolm | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/inside-an-interconti-haven-from-the-storm.html | Inside an 'Interconti,' Haven From the Storm | True | By John Vinocur | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/school-mark-set-in-relay-lange-wins-pole-vault-olympic-pickets.html | School Mark Set In Relay; Lange Wins Pole Vault Olympic Pickets Upstage Meet Coghlan Wins Second Mile In 24 Hours; Bayi Second | True | By William J. Miller Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-its-beautiful-what-is-it.html | 'Its' Beautiful ... What Is It? | True | By Frank P. Crawley | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/california-follows-kids-up-not-out-countering-the-dropout-rate.html | California Follows Kids Up, Not Out; Countering the Drop-Out Rate | True | By Gladwin Hill | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-speaking-personally-who-owns-the-roads-you-use.html | SPEAKING PERSONALLY; Who Owns the Roads You Use? | True | By Shelby Ruch | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/maryland-topples-duke10182-wake-forest-79-virginia-77-brig-young-89.html | Maryland Topples Duke,101-82; Wake Forest 79, Virginia 77 Brig. Young 89, New Mexico 68 De Paul 102, N. Texas State 71 Florida State 54, Cincinnati 52 L.S.U. 75, Mississippi State 63 | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/film-view-fine-manners-cant-disguise-petty-people-film-view-petty.html | FILM VIEW; Fine Manners Can't Disguise Petty People FILM VIEW Petty People | True | VINCENT CANBY | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/fashion-stretching-into-the-1980s.html | Fashion; Stretching Into the 1980's | True | By Francesca Stanfill | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-backlash-in-europe-a-backlash-in-europe.html | A Backlash in Europe; A Backlash in Europe | True | ROBERT D. HERSHEY Jr. | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/sports-of-the-times-getting-into-the-act.html | Sports of the Times; Getting Into the Act | True | RED SMITH | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/georgia-tech-70-seton-hall-69.html | Georgia Tech 70, Seton Hall 69 | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/art-mailbag-salvador-dali-defines-his-art.html | ART MAILBAG; Salvador Dali Defines His Art | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/home-for-family-troupe.html | Home for Family Troupe | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/carla-m-solomon-doctoral-student-becomes-a-bride.html | Carla M. Solomon, Doctoral Student, Becomes a Bride | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/lyse-s-strnad-plans-nuptials-for-may-24.html | Lyse S. Strnad Plans Nuptials For May 24 | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/us-stressing-expansion-of-ability-to-put-units-in-iran-to-fight.html | U.S. Stressing Expansion of Ability To Put Units in Iran to Fight Soviet; Air Support From 3 Carriers Stiff Opposition From Iranians Soviet Said to Have Advantage U.S. Negotiating for Ships | True | By Drew Middleton | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-a-lack-of-fuel-we-have-oceans-of-it.html | A Lack of Fuel? We Have Oceans of It | True | By John William Hennessy | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-region-in-summary-byrne-puts-onus-on-legislature-to-close-210.html | The Region; In Summary Byrne Puts Onus on Legislature to Close $210 Million Gap School Hirings Extracurricular? Solo Police Patrols Get Defiant Chorus Taped Testimony To Back Sindona New Uprisings Threaten in Attica Second Thoughts On Nuclear Plants | True | Don Wycliff and Alvin Davis | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-cottage-industry-childrens-clothes-skilled-people-abound.html | A Cottage Industry: Children's Clothes; Skilled People Abound | True | By Anne-Marie Schiro | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/editors-choice.html | Editors' Choice | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-mayor-to-confront-philadelphias-fiscal-ills-city-will-have-to.html | New Mayor to Confront Philadelphia's Fiscal Ills; City Will 'Have to Act Quickly' Difficulty in Layoffs 500 Protest Project | True | By Iver Peterson Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/correction.html | CORRECTION | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/dr-kp-maykow-weds-adrienne-neufeld.html | Dr. K.P. Maykow Weds Adrienne Neufeld | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/steel-will-the-recovery-continue.html | Steel: Will the Recovery Continue? | True | By Agis Salpukas | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-industrious-east-asians.html | The Industrious East Asians | True | By Henry Scott Stokes | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/design.html | Design | True | By Marilyn Bethany | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-carter-budget-plus-and-minus.html | Carter Budget: Plus and Minus | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/wine-chianti-beyond-the-fiasco.html | Wine; Chianti Beyond the Fiasco | True | By Terry Robards | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/byrd-criticizes-clifford-on-war-warning-to-soviet-a-message-from.html | Byrd Criticizes Clifford on 'War' Warning to Soviet; A 'Message' From Carter | True | By Martin Tolchin Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/numismatics-he-prints-currency.html | NUMISMATICS; He Prints Currency | True | ED REITER | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-world-in-summary-moslem-countries-condemn-russias-afghan.html | The World; In Summary Moslem Countries Condemn Russia's Afghan Invasion Sakharov in Exile Keeps Up Protests Blood Flows In Guatemala Changing Partners For Rhodesia Vote | True | Milt Freudenheim, Michael Wright and Barbara Slavin | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/antiques-the-importance-of-pedigree-antiques-the-price-of-pedigree.html | ANTIQUES; The Importance Of Pedigree ANTIQUES The Price of Pedigree | True | RITA REIF | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/miss-torrey-is-affianced.html | Miss Torrey Is Affianced | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-vocational-training-not-just-for-dropouts.html | Vocational Training: 'Not Just for Dropouts' | True | By Fred Bratman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/he-has-always-played-the-odds.html | He Has Always Played the Odds | True | By William Robbins | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-safety-rules-reported-eased-to-reopen-nuclear.html | Safety Rules Reported Eased to Reopen Nuclear Plant | True | By Bonny Rodden | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/jazz-panama-francis-and-the-savoy-sultans.html | Jazz; Panama Francis And the Savoy Sultans | True | By John S. Wilson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/france-looks-to-agriculture-france.html | France Looks to Agriculture; France | True | By Frank J. Prial | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-new-design-spurs-a-resurgence-of-windmills.html | New Design Spurs; a Resurgence of Windmills | True | By Frank Farwell | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-antiques-they-change-with-the-wind-telling-where.html | ANTIQUES; They Change With the Wind, Telling Where It Comes From | True | By Frances Phipps | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/point-of-view-the-budget-not-as-tight-as-it-looks-defense-spending.html | POINT OF VIEW The Budget: Not As Tight As It Looks; Defense Spending Nondefense Spending Budget Deficit | True | By Michael E. Levy | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-the-budget-is-it-really-off-balance-state-budget.html | The Budget: Is It Really Off Balance?; State Budget: Is It Off Balance? | True | By Martin Waldron | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/700th-for-esposito-as-rangers-win-boos-turn-to-applause-rebirth-for.html | 700th for Esposito As Rangers Win; Boos Turn to Applause Rebirth for Line Rangers Win, 6 to 3; Esposito Gets 700th Bad Second Period Flyers 4, Penguins 0 Bruins 7, Nordiques 2 Rangers Scoring | True | By Jim Naughton Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/family-air-fares-how-big-a-saving-practical-traveler.html | Family Air Fares: How Big a Saving?; Practical Traveler | True | By Paul Grimes | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/fire-death-rise-laid-to-increase-in-wood-stoves-blaze-killed-4.html | Fire Death Rise Laid to Increase In Wood Stoves; Blaze Killed 4 Children Rise in Fatal Fires Is Linked to Use of Wood Stoves Installation Standards Studied | True | By Michael Knight Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-eec-and-the-poor-men-of-europe-new-members-for-the-eec.html | The E.E.C. and the 'Poor Men of Europe'; New Members For the E.E.C. | True | By James Markham | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/haven-filley-mw-cutler-set-may-bridal.html | Haven Filley, M.W. Cutler Set May Bridal | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-cable-tv-franchises-draw-competition-cable-tv.html | Cable TV Franchises Draw Competition; Cable TV Franchises Draw Competition | True | By Rona Kavee | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-rush-to-goldhow-pure-the-allure.html | The Rush to Gold— How Pure the Allure? | True | By N.r. Kleinfield | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/italy-trying-to-plug-the-oil-gap-italys-oil-gap.html | Italy: Trying to Plug the Oil Gap; Italy's Oil Gap | True | By Paul Hofmann | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/saudis-are-briefed-on-palestinian-autonomy-talks.html | Saudis Are Briefed on Palestinian Autonomy Talks | True | By Christopher S. Wren Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/swedes-preparing-americas-cup-yachting-challenge.html | Swedes Preparing America's Cup Yachting Challenge | True | By Joanne A. Fishman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-civil-war-buffs-relive-old-campaigns.html | Civil War Buffs Relive Old Campaigns | True | By Suzanne Dechillo | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/olympics-original-site-in-greece-offered-as-the-permanent-home.html | Olympics' Original Site in Greece Offered as the Permanent Home | True | Special to The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-socialists-are-in-retreat-in-europes-southern-tier.html | The Socialists Are in Retreat In Europe's Southern Tier | True | By James M. Markham | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/pilot-killed-in-training-crash.html | Pilot Killed in Training Crash | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-gardening-from-seed-catalogue-to-fresh.html | GARDENING; From Seed Catalogue to Fresh Vegetables | True | By Carl Totemeier | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/on-language-spookspeak-subsume-pinball-diplomacy.html | On Language Spookspeak; Subsume Pinball Diplomacy | True | By William Safire | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/governors-hold-energy-parley-but-only-six-of-them-show-up-the-press.html | Governors Hold Energy Parley But Only Six of Them Show Up; The Press of Business | True | By Richard D. Lyons Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/letters-to-the-editor-tasmania-remembered-streetcar-parties.html | Letters to the Editor; Tasmania Remembered Streetcar Parties Alexandria, Va. The Youghiogheny Vienna Coffeehouses | True | E.J. QUINNSARA W. ZINMANTHOMAS M. VINCENTSONDRA WOLFERMANPHILIP FOSTER | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/boy-is-burned-and-22-are-hurt-in-fire-at-hotel-in-herald-square.html | Boy Is Burned and 22 Are Hurt In Fire at Hotel in Herald Square; 'Second Fire in 2 Weeks' | True | By Jill Smolowe | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/mailbox-kick-a-super-key-fighting-fuels-more-fights.html | Mailbox Kick A Super Key; Fighting Fuels More Fights | True | JIM LYNCHBRUCE D. HALE | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/around-the-garden-this-week-growing-cacti-questionsanswers-primrose.html | AROUND THE Garden; This Week: Growing Cacti Questions/Answers PRIMROSE RASH GERANIUM CUTTINGS BIRD OF PARADISE HIBISCUS MORE ON SPIDER PLANT | True | JOAN LEE FAUST | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/palm-springs-all-activity-is-optional-palm-springs-where-any-or-all.html | Palm Springs: All Activity Is Optional; Palm Springs, Where Any or All Activity Is Optional If You Go ... | True | By Ann Jones | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-stiffening-of-america.html | The Stiffening of America | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/julius-erving-is-finally-getting-his-old-aba-act-together-erving.html | Julius Erving Is Finally Getting His Old A.B.A. Act Together; Erving Finally Getting His Old A.B.A. Act Together | True | By Carrie Seidman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/strike-of-nurses-enters-2d-day-at-2-hospitals-patients-turned-away.html | Strike of Nurses Enters 2d Day at 2 Hospitals; Patients Turned Away; Patients Taken Elsewhere | True | By Edward Schumacher | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/rough-road-ahead-for-thatcher.html | Rough Road Ahead for Thatcher | True | By R.w. Apple Jr. | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/inflation-besets-israel.html | Inflation Besets Israel | True | By David K. Shipler | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/followup-on-the-news-of-mice-and-scotch-beef-in-blue-on-borrowed.html | Follow-Up on the News; Of Mice and Scotch Beef in Blue On Borrowed Time Baltimore Falcon | True | RICHARD HAITCH | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/foreign-affairs-lessons-of-the-invasion.html | FOREIGN AFFAIRS Lessons Of the Invasion | True | By Jacobo Timerman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-connecticut-journal-choices-for-80-mean.html | CONNECTICUT JOURNAL; Choices for '80 Mean Obscurity for Many | True | Richard L. Madden | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/good-samaritan-is-saluted-a-donation-to-aid-the-young-how-to-aid.html | Good Samaritan Is Saluted; A Donation to Aid the Young HOW TO AID THE FUND | True | By Joan Cook | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/syracuse-trounces-providence.html | Syracuse Trounces Providence | True | By Gordon S. White Jr. Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-saatchi-brothers-mrs-thatchers-agency.html | The Saatchi Brothers: Mrs. Thatcher's Agency | True | By Sandra Salmans | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 – No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-new-monetarism-sweeps-the-west-currency.html | A New Monetarism Sweeps the West; Currency | True | By Paul Lewis | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/4-miles-of-copper-wire-on-power-line-stolen.html | 4 Miles of Copper Wire On Power Line Stolen | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/liz-holtzman-starts-early-because-companys-coming-an-image-of.html | Liz Holtzman Starts Early Because Company's Coming; An Image of Painful Solemnity Uncertainty About the Cast | True | By Maurice Carroll | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 – No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/joseph-fontanet-dead-former-french-minister.html | Joseph Fontanet Dead; Former French Minister | True | | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-dining-out-where-food-surpasses-service-lendroit.html | DINING OUT; Where Food Surpasses Service **L'Endroit | True | By Florence Fabricant | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-art-40-years-of-recreating-georgian-period.html | ART; 40 Years of Re-Creating Georgian Period | True | By Vivien Raynor | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-massive-shopping.html | LETTERS TO THE NEW JERSEY EDITOR; Massive Shopping Malls In Meadowlands Opposed | True | BUDDY FORTUNATO | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/brown-undertakes-major-push-in-maine-californians-drive-could.html | BROWN UNDERTAKES MAJOR PUSH IN MAINE; Californian's Drive Could Deprive Kennedy of Comeback Victory in Caucuses on Feb. 10 Lists and Telephones Predictions of Turnout Battle for Rural Areas | True | By Hedrick Smith Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-art-prints-to-warm-up-the-castle-on-the-hill.html | ART; Prints to Warm Up the Castle on the Hill | True | By Vivien Raynor | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/music-debuts-in-review-jerry-brainard-presents-welltempered-clavier.html | Music: Debuts in Review; Jerry Brainard Presents 'Well-Tempered Clavier' Apple Brass Quintet Plays Korf Premiere Diane M. Moore, Soprano, In Cheerful Program Martha Whitmore, Soprano From Texas Jeffrey Jacob Performs Crumb's 'Makrokosmos' Bong-Ae Shin Specializes In Schubert, Schumann Frederic Aguessy, Winner Of French Piano Prize Merce Cunningham Sets 3 Premieres for City Center | True | JOHN ROCKWELLJOSEPH HOROWITZJOSEPH HOROWITZJOSEPH HOROWITZJOSEPH HOROWITZALLEN HUGHESALLEN HUGHES | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/sex-bias-suit-filed-by-13-women-at-american-cyanamid-company.html | Sex Bias Suit Filed by 13 Women At American Cyanamid Company | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/videotape-almost-everyones-using-it-the-dance-world-takes-to.html | Videotape --Almost Everyone's Using It; The Dance World Takes to Videotape | True | By Jennifer Dunning | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-why-families-are-needed-for-the-survival-of-a.html | Why Families Are Needed For the Survival of a Healthy Society | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-antiques-a-ray-of-sunshine-for-old-furniture.html | ANTIQUES; A Ray of Sunshine for Old Furniture | True | By Carolyn Darrow | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/polly-platts-plans-a-may-bridal.html | Polly Platts Plans a May Bridal | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-music-library-offerings-of-nonliterary-type.html | MUSIC; Library Offerings Of Nonliterary Type | True | By Robert Sherman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-what-a-mayor-teaches-an-engineer-long-islanders.html | What a Mayor Teaches an Engineer; LONG ISLANDERS | True | By Lawrence Vangelder | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-connecticut-housing-pupils-learn-how-to-save.html | CONNECTICUT HOUSING Pupils Learn How to Save Energy | True | By Andree Brooks | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/lackluster-prospects-for-the-united-states.html | Lackluster Prospects for the United States | True | By Edwin McDowell | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/macchiarola-angers-board-in-handling-of-jobs-report-ambach.html | Macchiarola Angers Board In Handling of Jobs Report; Ambach Expresses Concern Education Administrator Series Insubordination Charged 'The Proper Qualifications' | True | By Marcia Chambers | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/caribbean-nations-still-in-us-focus-administration-continuing-drive.html | CARIBBEAN NATIONS STILL IN U.S. FOCUS; Administration Continuing Drive to Remedy Precarious Condition in Tiny Island Countries Warning of Cuban Threat Hope for Good Relations Desperate Development Needs | True | By Graham Hovey Special To The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-somewhat-naive-dragon-lady-anna.html | A Somewhat Naive Dragon Lady; Anna | True | By Robert Shaplen | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-voices-in-american-poetry.html | NEW VOICES IN AMERICAN POETRY | True | By James Atlas | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-justice-takes-stand-to-deny-defendants-charge.html | A Justice Takes Stand to Deny Defendant's Charge | True | By Lee A. Daniels | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/selection-chez-somerset-maugham-maugham.html | SELECTION; Chez Somerset Maugham Maugham | True | By Ted Morgan | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/islanders-victorious-over-sabres-by-32-bossy-wins-it-islanders.html | Islanders Victorious Over Sabres by 3-2; Bossy wins It Islanders Scoring | True | By Parton Keese Special To The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/women-at-ease-women.html | Women At Ease; Women | True | By Susan Isaacs | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/1476-yards-in-penalties.html | 1,476 Yards in Penalties | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/nba-may-let-dallas-in-raised-price-of-admission-arena-under.html | N.B.A. May Let Dallas In; Raised Price of Admission Arena Under Construction | True | By Sam Goldaper Special To The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-on-the-isle-today-tall-tales-girl-with-pitcher.html | ON THE ISLE; Today TALL TALES GIRL WITH PITCHER FIRESIDE TALK ON THE ISLE Monday OFF AND RUNNING Tuesday VICTORIAN PASTIME Friday WILLIAM'S THOMAS Saturday TOE STOMPIN NATURE WATCH | True | BARBARA DELATINER | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/archibald-cox-is-elected-to-head-common-cause.html | Archibald Cox Is Elected To Head Common Cause | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-long-islandthis-week-art-music-and-dance-sports.html | Long Island/This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-economic-scene-the-people-want-controls-economic-indicators.html | THE ECONOMIC SCENE The People Want Controls; Economic Indicators WEEKLY* COMPARISONS MONTHLY COMPARISONS | True | By E.j. Dionne Jr. | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bookshelfthe-roots-of-americas-love-of-auto-touring.html | Bookshelf/The Roots of America's Love of Auto Touring | True | By Sarah Ferrell | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/tv-view-two-series-explore-britains-social-order.html | TV VIEW; Two Series Explore Britain's Social Order | True | TOM BUCKLEY | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/reviving-the-northsouth-dialogue.html | Reviving the North-South Dialogue | True | By Bernard D. Nossiter | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/clues-elude-the-police-in-slaying-of-a-broker-at-whitestone-home.html | Clues Elude the Police In Slaying of a Broker At Whitestone Home | True | | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/juries-doubt-police-testimony-is-the-truth-and-nothing-but-some.html | Juries Doubt Police Testimony Is 'the Truth and Nothing But'; Some Recent Examples More Sophisticated Jurors | True | By Selwyn Raab | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 — No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-tax-on-income-not-sales-is-urged.html | Tax on Income, Not Sales, Is Urged | True | By Richard Nelson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/bridge-success-guaranteed.html | BRIDGE; Success Guaranteed | True | ALAN TRUSCOTT | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-questions-linger-on-lilco-plants-questions.html | Questions Linger On Lilco Plants; Questions Linger On Lilco Plants | True | By Frances Cerra | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/listening-to-lowell-lowell.html | Listening To Lowell; Lowell | True | By Helen Vendler | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-westchester-housing-us-aid-sought-for-plan-for.html | WESTCHESTER HOUSING; U.S. Aid Sought for Plan for the Poor | True | By Betsy Brown | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-political-remedies-urged-for-housing-ills-long.html | Political Remedies Urged for Housing Ills; LONG ISLAND HOUSING | True | By Diana Shaman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/letters-business-travel-workaholics-wall-street.html | LETTERS; Business Travel Workaholics Wall Street | True | JAMES F. CALVANOLAWRENCE GREENMANR.B. MC GREGORMURRAY SCHWARTZ | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/chicago-is-planning-to-bury-the-stuff.html | Chicago Is Planning to Bury the Stuff | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/fire-destroys-pier-in-bayonne.html | Fire Destroys Pier in Bayonne | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/boston-univ-76-fdu-63.html | Boston Univ. 76, F.D.U. 63 | True | Special to The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-the-lively-arts-eglevsky-and-tippet-fall-into.html | THE LIVELY ARTS; Eglevsky and Tippet Fall Into Step | True | By Jill Silverman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/us-panel-warned-on-office-shift.html | U.S. Panel Warned on Office Shift | True | By Josh Barbanel | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-the-corporate-flood-tide-is-it-a-danger-a.html | The Corporate Flood Tide: Is It a Danger?; A Corporate Goal: Loyal 'Eunuchs' | True | By Andree Brooks | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/jackson-urges-president-to-call-up-the-reserves.html | Jackson Urges President To Call Up the Reserves | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/davis-in-multifront-battle-to-move-raiders-oakland-lease-expired.html | Davis in Multifront Battle to Move Raiders; Oakland Lease Expired Object of Civic Pride Turmoil in Los Angeles 50,000 Season Ticket-Holders | True | By William N. Wallace | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/guest-observer-remembrances-of-people-past.html | Guest Observer; Remembrances of People Past | True | By Elin Schoen | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-new-jerseythis-week-theater-music-and-dance.html | New Jersey/This Week; THEATER MUSIC AND DANCE FOLK/JAZZ ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/spouses-and-lovers-atwood.html | Spouses And Lovers; Atwood | True | By Marilyn French | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/palace-puts-helmsley-on-top-palace-puts-helmsley-on-top.html | Palace Puts Helmsley on Top; Palace Puts Helmsley on Top | True | By Dee Wedemeyer | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/duke-ellington-warts-and-all-ellington-warts-and-all.html | Duke Ellington, Warts and All; Ellington, Warts and All | True | By John S. Wilson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/future-events-valentines-with-heart-sil-vous-plie-royal-blush-hot.html | Future Events; Valentines With Heart S'il Vous Plie Royal Blush Hot Love Tell and Show Check to Check Guess Who? | True | By Lillian Bellison | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/10-reported-killed-after-inmates-seize-new-mexico-prison-11-guards.html | 10 REPORTED KILLED AFTER INMATES SEIZE NEW MEXICO PRISON; 11 GUARDS HELD AS HOSTAGES 200 Officers Surround Facility -- Rebels Vow to Slay Captives Unless Demands Are Met Negotiations Stalemated 10 REPORTED KILLED IN PRISON REBELLION Fires Set by Inmates A.C.L.U. Filed Lawsuit 3 Injured Guards Released | True | By David A. Andelman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/food-pancakes-on-the-rebound-kathleen-claibornes-hot-cakes.html | Food; Pancakes on The Rebound Kathleen Claiborne's hot cakes Buckwheat blinis with bacon Katharine McClinton's foursome pancakes | True | By Craig Claiborne With Pierre Franey | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/stamps-latest-in-black-heritage-series-honors-banneker-stamps.html | STAMPS; Latest in Black Heritage Series Honors Banneker STAMPS Latest in Black Heritage Series Honors Banneker Labor/Meany Honor First Days | True | SAMUEL A. TOWER | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/television-this-week-of-special-interest-channel-information.html | Television This Week; OF SPECIAL INTEREST Channel Information | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/sports-news-briefs-miss-palladino-betters-mark-in-twomile-run-rape.html | Sports News Briefs; Miss Palladino Betters Mark in Two-Mile Run Rape Complaint Dropped Against Too Tall Jones Lou of California Victor In $100,000 Pro Bowling West German Bobsledders Lead Europe 4-Man Event Tourney Is Suspended | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/janine-antoinette-wolf-is-bride.html | Janine Antoinette Wolf Is Bride | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-2-groups-to-provide-help-in-filing-taxes.html | 2 Groups to Provide Help in Filing Taxes | True | By Jeanne Clare Feron | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/ted-kennedy-haunted-by-the-past.html | TED KENNEDY: HAUNTED BY THE PAST | True | By Steven V. Roberts | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/labor-intensifies-effort-to-influence-the-democratic-presidential.html | Labor Intensifies Effort to Influence the Democratic Presidential Contest; Kennedy Enthusiasm Wanes | True | By Philip Shabecoff Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/opera-birgit-nilsson-sings-elektra-the-cast.html | Opera: Birgit Nilsson Sings 'Elektra'; The Cast | True | By Harold C. Schonberg | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/oct-12-date-set-at-watkins-glen.html | Oct. 12 Date Set At Watkins Glen | True | Special to The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-carrying-an-olympic-torch.html | Carrying an Olympic Torch | True | By Jeffrey Shear | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/letters-madwoman-readers-choice-roth-three-times.html | LETTERS; 'Madwoman' Readers' Choice Roth Three Times | True | ZELDA AUSTENLEWIS MEYER | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/harding-and-moore-voted-into-college-football-hall.html | Harding and Moore Voted Into College Football Hall | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/television-this-week-of-special-interest.html | Television This Week; OF SPECIAL INTEREST | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/letters-to-the-editor-a-lot-to-say-about-our-economy-looking-ahead.html | Letters TO THE EDITOR; A Lot to Say About Our Economy Looking Ahead to The 19th Century Lord Peter Wimsey And Ralph Lauren Coleman Young: Speaking His Mind How Joe Greene Got Mean | True | ARTHUR W. RITCHIECHUCK EPSTEINJESSE BURKHEADWILLIAM D. BURTARTHUR A. DOLEDAVID SCHANOESDANIEL AND DEBORAHNANCY ELLERYJEROME M. BALSAME. LIEBRONALD SHANE, M.D. | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-economic-factor-in-nuclear-dispute-politics.html | Economic Factor In Nuclear Dispute; POLITICS | True | By James Feron | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-art-a-painter-and-a-photographer-push-color-to.html | ART; A Painter and a Photographer Push Color to Its Limits | True | By Helen A. Harrison | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/inflation-at-133-what-is-this-rapacious-thing-inflation-what-is.html | Inflation at 13.3% What Is This Rapacious Thing?; Inflation: What is This Monster That Devours Paychecks? How It Happened Two Views on Inflation Measurement Problem Battling Ignorance The Jobs Target Changing Perceptions What Remedies Exist? | True | By Robert D. Hershey Jr. | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-nation-in-summary-the-new-kennedy-sounds-more-like-the-old.html | The Nation; In Summary The New Kennedy Sounds More Like The Old Kennedy Was Miller Misled Or Misleading? Firemen Threaten New Chicago Woe Tempers Run High At Pinto Trial | True | Daniel Lewis and Caroline Rand Herron | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/ballet-new-cast-revivifies-orpheus.html | Ballet: New Cast Revivifies 'Orpheus' | True | By Anna Kisselgoff | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/10-million-earmarked-for-rebuilding-mets-no-early-profit-expected.html | $10 Million Earmarked for Rebuilding Mets; No Early Profit Expected 80-13 -6 Split No Cutting Corners Season Tickets on Decline | True | By Joseph Durso | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-waste-problem-widening-illegal-dumpers-add-to.html | Waste Problem Widening Illegal Dumpers Add to Waste Problems | True | By David Bird | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/js-cohen-fiance-of-lisa-f-sprung.html | J.S. Cohen Fiance Of Lisa F. Sprung | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-2-county-childabuse-agencies-dispute-roles.html | 2 County Child-Abuse Agencies Dispute Roles; Controversy Surrounds 2 Child Agencies | True | By Lena Williams | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week; THEATER MUSIC & DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN CONNECTICTUT | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/cable-television-picture-bright-except-in-the-four-boroughs.html | Cable Television Picture Bright, Except in the Four Boroughs; Franchise Contests Lengthen the Wait | True | By Les Brown | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-in-victim-even-the-meter-reads-meets-his-doom.html | In 'Victim,' Even the Meter Reads Meets His Doom | True | JOSEPH CATINELLA | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/justice-decides-city-breached-park-pact-with-peddler-king.html | Justice Decides City Breached Park Pact With 'Peddler King' | True | | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/a-service-to-keep-travelers-healthy.html | A Service to Keep Travelers Healthy | True | By Michael Decourcy Hinds | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/china-taking-head-of-its-consumers.html | China Taking Head Of Its Consumers | True | By Fox Butterfield | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/world-news-briefs-italys-parliament-approves-law-widening-police.html | World News Briefs; Italy's Parliament Approves Law Widening Police Power Pope Says He Is Planning An African Trip This Year Former Marcos Ally Alleges Widespread Voting Fraud Crowds Protest Killing of 6 Spanish Civil Guards | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/miss-daniel-at-209-ties-for-lead-in-golf-miss-lopez-at-222-a.html | Miss Daniel, at 209, Ties for Lead in Golf; Miss Lopez at 222 A Success Story | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/haydn-on-disks-gimmicky-to-grand-haydn.html | Haydn on Disks-- 'Gimmicky' to Grand; Haydn | True | By John Rockwell | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/repertory-enlivens-new-denver-complex-almost-pioneer-stubbornness.html | Repertory Enlivens New Denver Complex; Almost Pioneer Stubbornness Staged Play Years Ago Three Fall in Love With Art Adaptation Is Under 2 Hours Attendance Is Sparse | True | By Mel Gussow Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 — No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/republicans-oppose-female-draft-calls-idea-revolutionary-cease-and.html | Republicans Oppose Female Draft; Calls Idea Revolutionary 'Cease and Desist' Bush Beats Reagan in Straw Poll | True | By Warren Weaver Jr. Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/truce-spurs-rhodesias-optimism.html | Truce Spurs Rhodesia's Optimism | True | By Paul Ellman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/olympic-torch-will-arrive-in-new-york-in-the-morning.html | Olympic Torch Will Arrive In New York in the Morning | True | By Robert D. McFadden | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/architecture-view-john-hejduk-a-mystic-and-poet-architecture-view.html | ARCHITECTURE VIEW; John Hejduk-- A Mystic And Poet ARCHITECTURE VIEW | True | ADA LOUISE HUXTABLE | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/miss-macdonald-becomes-fiancee-of-richard-adler.html | Miss MacDonald Becomes Fiancee Of Richard Adler | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/graham-greene-conjures-a-timely-spy-film-graham-greenes-timely-spy.html | Graham Greene Conjures A Timely Spy Film Graham Greene's Timely Spy Film | True | By David Lewin | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-home-clinic-unsticking-sticky-drawers-answering.html | HOME CLINIC; Unsticking Sticky Drawers ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/chess-when-ones-opponent-is-out-in-front.html | CHESS; When One's Opponent Is Out in Front | True | ROBERT BYRne | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/kennedy-urges-energy-plan-based-on-liberal-ideas-adviser-opposed-to.html | Kennedy Urges Energy Plan Based on Liberal Ideas; Adviser Opposed to Controls Cost on Coal Conversion Based on Driver's Licenses Controls Likely to Continue | True | By Steven Rattner Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/car-makers-forging-new-alliances.html | Car Makers Forging New Alliances | True | By Reginald A. Stuart | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/nicaragua-after-somoza-after-somoza.html | Nicaragua After Somoza; After Somoza | True | ALAN RIDING | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/2d-york-college-bond-issue-vetoed-york-to-proceed-anyway.html | 2d York College Bond Issue Vetoed; York to Proceed Anyway | True | Special to The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/small-entrepreneurs-vanderbilt-by-name-they-decided-to-expand.html | Small Entrepreneurs, Vanderbilt by Name; They Decided to Expand | True | By Jane Geniesse Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-york-and-puerto-rico-a-computer-link-is-in-sight-the-metrolab.html | New York and Puerto Rico: A Computer Link Is in Sight; The Metrolab Connection Continuity the Rule | True | By Dena Kleiman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-yonkers-group-aids-elderly-in-criminaljustice.html | Yonkers Group Aids Elderly in Criminal-Justice Process; Group Aids Elderly in Dealing With Crime | True | By Charlotte Evans | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/della-oliver-has-nuptials.html | Della Oliver Has Nuptials | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/west-germans-restless-over-slowdown-west-germany.html | West Germans Restless Over Slowdown; West Germany | True | By John M. Geddes | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/blanketing-the-globe-with-phones-blanketing-the-globe-with-phones.html | Blanketing The Globe With Phones; Blanketing The Globe With Phones | True | By Peter J. Schuyten | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/blue-ribbon-hawk-welcomes-detentes-decline-some-joyous-iceskating.html | 'Blue Ribbon Hawk' Welcomes Detente's Decline; Some Joyous Ice-Skating Backdrop for Major Shifts Clearly in the Minority | True | By Charles Mohr Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/us-aides-put-soviets-afghan-casualties-at-2500-other-western.html | U.S. Aides Put Soviet's Afghan Casualties at 2,500; Other Western Nations Dubious | True | Special to The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/london-to-broadway-how-a-culture-shapes-a-show-london-to-broadway.html | London to Broadway: How a Culture Shapes a Show; London to Broadway: How A Culture Shapes a Show | True | By Mel Gussow | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/third-world-companies-achieving-global-reach.html | Third World Companies Achieving Global Reach | True | CLYDE H. FARNSWORTH | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/state-study-finds-flaws-in-home-health-project.html | State Study Finds Flaws In Home Health Project | True | Special to The New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/allstar-rosters-eastern-conference-western-conference.html | All-Star Rosters; EASTERN CONFERENCE WESTERN CONFERENCE | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/every-day-jars-fragile-stability-for-rhodesians-story-was.html | Every Day Jars Fragile Stability For Rhodesians; Story Was Misleading Reports of Voter Intimidation Whites Seek Cooperation | True | By Gregory Jaynes Special To the New York Times | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-pursuit-of-happiness.html | The Pursuit of Happiness | True | By Paul Cowan | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/democrats-get-to-name-their-real-candidates-voting-rules-change-in.html | Democrats Get to Name Their Real Candidates; Voting Rules Change in Regional Presidential Primaries The G.O.P. Follows Tradition | True | By Frank Lynn | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-westport-school-board-contest-is-up-to-the.html | Westport School Board Contest Is Up to the Courts | True | By Marcia Norman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-moliere-minus-a-central-thrust-avarices.html | Moliere Minus a Central Thrust; Avarice's Comeuppance | True | By Joseph Catinella | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-hang-gliding-flies-into-controversy-hang-gliding.html | Hang Gliding Flies Into Controversy; Hang Gliding Flies Into Controversy | True | By T. Patrick Harris | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/the-wages-of-inflation.html | The Wages of Inflation | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/evening-of-ws-gilbert-coming-to-the-cherry-lane.html | Evening of W.S. Gilbert Coming to the Cherry Lane | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-letter-to-the-connecticut-editor-housing-the.html | LETTER TO THE CONNECTICUT EDITOR; Housing the Clergy: A Minister's View | True | HENRY K. YORDON | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/cathryn-mae-dickert-is-married.html | Cathryn Mae Dickert Is Married | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/psychosomatic-medicine-finds-why-work-can-be-sickening.html | Psychosomatic Medicine Finds Why Work Can Be Sickening | True | By Philip Shabecoff | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/retailing-starting-a-food-store.html | Retailing: Starting a Food Store | True | By Karen W. Arenson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-letters-to-the-long-island-editor-a-shoppers.html | LETTERS TO THE LONG ISLAND EDITOR; A Shopper's View On Flea Markets Exception Taken To Restaurant Review | True | KAY ERWOODCYNTHIA KELLER | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/dance-view-benefits-of-a-gala-as-workshop-dance-view-a-gala-as.html | DANCE VIEW; Benefits of a Gala as Workshop DANCE VIEW A Gala as Workshop | True | ANNA KISSELGOFF | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/notessummer-camps-for-lovers-of-natural-history-rumanian-holidays.html | Notes/Summer Camps for Lovers of Natural History; Rumanian Holidays Natchez Pilgrimage Charleston House Tours Art Nouveau Hawaiian Cruises | True | By Suzanne Donner | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/miss-hollos-bruce-s-cook-are-engaged.html | Miss Hollos, Bruce S. Cook Are Engaged | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/us-trade-a-political-weapon.html | U.S. Trade: A Political Weapon | True | By Clyde H. Farnsworth | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/detroit-finds-pollution-still-a-dirty-shame-new-york-also.html | Detroit Finds Pollution Still a Dirty Shame; New York Also Encounters Long Delays | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/takes-debt-and-mr-jones-he-would-cut-taxesand-spending.html | Takes, Debt and Mr. Jones; He Would Cut Taxes--and Spending | True | By Edward Cowan | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/naval-mobility-limits-make-land-animals-of-russians-long-lifelines.html | Naval Mobility Limits Make 'Land Animals' of Russians; Long Lifelines Form Weak Link | True | By Drew Middleton | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/rc-laws-fiance-of-susan-mcafee.html | R.C. Laws Fiance Of Susan McAfee | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-winter-consorts-sounds-are-of-a-musical-nature.html | Winter Consort's Sounds Are of a Musical Nature | True | By Bart Barlow | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/energy-trade-issues-confront-soviet-bloc.html | Energy, Trade Issues Confront Soviet Bloc | True | By David A. Andelman | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-new-jersey-housing-orange-housing-advocate-needed.html | NEW JERSEY HOUSING; Orange: Housing Advocate Needed? | True | By Ellen Rand | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/for-japan-obstacles-to-growth.html | For Japan, Obstacles To Growth | True | By Junnosuke Ofusa | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/india-short-on-power-to-fuel-its-growth.html | India Short On Power To Fuel Its Growth | True | By Michael T. Kaufman | 1980-02-07 0:00 | TX 413144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/princeton-68-cornell-42.html | Princeton 68, Cornell 42 | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/olympics-boycott-is-a-oneshot-protest-return-to-cold-war-talk.html | Olympics Boycott Is a One-Shot Protest; Return to Cold War Talk Misleading | True | By Flora Lewis | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/childhoods-zone-is-fading.html | Childhood's Zone; Is Fading | True | By Carl A. Posey | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/mixed-report-poetry-authors-query.html | Mixed Report; Poetry Author's Query | True | By Robert B. Shaw | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-home-clinic-unsticking-sticky-drawers-answering.html | HOME CLINIC; Unsticking Sticky Drawers ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/social-realism-in-the-mets-new-ballo-in-maschera-social-realism-in.html | 'Social Realism' in the Met's New 'Ballo in Maschera'; Social Realism In the Met's New 'Ballo' | True | By Peter G. Davis | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/energy-costs-stunt-brazils-development-brazil.html | Energy Costs Stunt Brazil's Development; Brazil | True | By Warren Hoge | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/from-ei-koch-realtor.html | From E.I. Koch, Realtor | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-art-corporation-builds-a-collection-that.html | ART; Corporation Builds a Collection That Stresses Youth | True | By Vivien Raynor | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-gardening-from-seed-catalogue-to-fresh.html | GARDENING; From Seed Catalogue to Fresh Vegetables | True | By Carl Totemeier | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/ohio-state-is-upset-by-wisconsin-7067-kentucky-83-tennessee-75-iowa.html | Ohio State Is Upset By Wisconsin, 70-67; Kentucky 83, Tennessee 75 Iowa 73, Minnesota 63 Missouri 73, Nebraska 60 Purdue 56, Indiana 51 Arizona State 93, Stanford 80 | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/university-chancellor-attacks-carey-budget-as-posing-grave-crisis.html | University Chancellor Attacks Carey Budget As Posing Grave Crisis | True | By Samuel Weiss | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/washington-a-letter-to-my-grandson.html | WASHINGTON A Letter to My Grandson | True | By James Reston | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/connecticut-weekly-assessing-the-use-of-school-funds-chaplins-state.html | Assessing the Use of School Funds; Chaplin's State Aid Brings School Woes | True | By Robert E. Tomasson | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/camera-comparing-the-two-instant-camera-systems-camera-comparing.html | CAMERA; Comparing the Two 'Instant' Camera Systems CAMERA Comparing the Two 'Instant' Camera Systems | True | JACK MANNING | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-03 | 1980-02-03 | https://www.nytimes.com/1980/02/03/archives/long-island-weekly-muralist-at-work-in-merrick.html | MURALIST AT WORK IN MERRICK | True | | 1980-02-07 0:00 | TX 413144 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/house-planning-a-wider-inquiry-into-corruption-concern-in-congress.html | House Planning A Wider Inquiry Into Corruption; Concern in Congress' House Panel to Broaden Inquiry Into Corruption by Its Members Senate Changing Procedures | True | By Martin Tolchin Special To The New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/flyers-3-bruins-3.html | Flyers 3, Bruins 3 | True | | 1980-02-07 0:00 | TX 407429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/dr-david-stevens-dead-a-scholar-of-humanities.html | Dr. David Stevens Dead; A Scholar of Humanities | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/mcenroe-beats-tanner-61-62-miss-austin-victor-ramirez-beats-dent.html | McEnroe Beats Tanner, 6-1, 6-2; Miss Austin Victor Ramirez Beats Dent | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/syrian-cleric-is-killed-apparently-by-foes-of-regime-new-cabinet.html | Syrian Cleric Is Killed, Apparently by Foes of Regime; New Cabinet Sworn In Two Soviet Advisers Killed | True | By John Kifner Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/wall-street-burns-midnight-oil-workers-called-in-on-saturday.html | Wall Street Burns Midnight Oil; Workers Called In on Saturday Midnight Oil on Wall Street | True | By Robert J. Cole | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/china-jails-buffalo-rustlers.html | China Jails Buffalo Rustlers | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/losing-in-macys-window.html | Losing in Macy's Window | True | Dave Anderson | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/the-dance-jeff-duncan-celebrates-anniversaries.html | The Dance: Jeff Duncan Celebrates Anniversaries | True | By Jennifer Dunning | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/players-and-fans-differ-in-star-choices-players-and-fans-differ.html | Players and Fans Differ in Star Choices; Players and Fans Differ Eastern All-Stars Western All-Stars Top Vote-Getters in Players' Poll | True | By Jane Gross | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/afghanistan-is-topic-at-paris-talks-british-to-wait-soviet-erred.html | Afghanistan Is Topic at Paris Talks; British to Wait Soviet Erred, Schmidt Says | True | By Frank J. Prial Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/opera-luxon-makes-onegin-debut.html | Opera: Luxon Makes 'Onegin' Debut | True | By Peter G. Davis | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/excited-by-crises-students-ask-for-mideast-lessons-region-was.html | Excited by Crises, Students Ask for Mideast Lessons; Region Was Largely Ignored | True | By Gene I. Maeroff | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/city-sanitation-department-lists-14-violators-of-laws-on-dumping.html | City Sanitation Department Lists 14 Violators of Laws on Dumping | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/fbi-bribe-inquiry-grows-as-subjects-begin-cooperating-new.html | F.B.I. BRIBE INQUIRY GROWS AS SUBJECTS BEGIN COOPERATING; NEW ACCUSATIONS EXAMINED Philadelphia Lawyer Named as One of Those Giving Information on Members of Congress Lawyer Reported Talking Stunned by Revelation Bribery Inquiry Is Expanded After Some Involved Cooperate With F.B.I. Others in Congress Named Grand Jury Inquiry Expected Shares in Mine Accepted Thompson Bars Press Interviews Casino Unit to Work as Usual | True | By Leslie Maitland | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/memo-by-del-tufo-in-inquiry-reported-advice-of-us-attorney-against.html | MEMO BY DEL TUFO IN INQUIRY REPORTED; Advice of U.S. Attorney Against Prosecution of Williams Said to Have Been Rejected Williams Retains Counsel | True | By Robert D. McFadden | 1980-02-07 0:00 | TX 407429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/3-western-journalists-missing-in-afghanistan.html | 3 Western Journalists Missing in Afghanistan | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/carey-backs-a-measure-limiting-search-warrants-for-presss-data.html | Carey Backs a Measure Limiting Search Warrants for Press's Data | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/notebook-mondales-campaign-for-liberal-identity.html | Notebook: Mondale's Campaign for Liberal Identity | True | By Steven V. Roberts Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/concert-ax-and-ma-play-brahms.html | Concert: Ax and Ma Play Brahms | True | DONAL HENAHAN | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/hey-this-way-to-brooklyn.html | Hey, This Way To Brooklyn! | True | By Randall Rothenberg | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/teachers-in-chicago-vote-to-strike-today-over-cuts-firemen-threaten.html | Teachers in Chicago Vote To Strike Today Over Cuts; Firemen Threaten Strike Fore More Togetherness Rhode Island Teachers Return | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/st-johns-streak-ended-by-louisville-st-johns-winning-streak-halted.html | St. John's Streak Ended by Louisville; St. John's Winning Streak Halted at 17 by Louisville 'A Coach's Nightmare' Griffith Starts Slowly Cardinals Show Poise | True | By Gordon S. White Jr. | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/families-of-iran-hostages-return-to-capital-with-mixed-feelings-new.html | Families of Iran Hostages Return To Capital With Mixed Feelings; New Attitudes Expected Plan for Freeing Hostages Expectations Not as High | True | By Matthew L. Wald Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/miss-forland-is-victor-in-final-of-pro-slalom.html | Miss Forland Is Victor In Final of Pro Slalom | True | By Michael Strauss Special to the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/mrs-carner-takes-lpga-event-by-2-2-double-bogeys.html | Mrs. Carner Takes L.P.G.A. Event by 2; 2 Double Bogeys | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/burned-hotel-poses-peril-part-of-expressway-shut-residents-remain-a.html | Burned Hotel Poses Peril; Part of Expressway Shut; Residents Remain Away Route of Detour 'Looks Like a Glacier' | True | By Ari L. Goldman | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/treasury-plans-3-issues-taxable-taxexempt.html | Treasury Plans 3 Issues; TAXABLE TAX-EXEMPT | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/chess-seirawan-passes-final-step-to-becoming-grandmaster-an-ancient.html | Chess; Seirawan Passes Final Step To Becoming Grandmaster An Ancient Weakness | True | By Robert Byrne special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/music-ashkenazy-plays-rachmaninoff-and-chopin-the-program.html | Music: Ashkenazy Plays Rachmaninoff and Chopin; The Program | True | By Harold C. Schonberg | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/monetary-swap-plan-outlined-cure-for-rate-distortion-imf-details.html | Monetary Swap Plan Outlined; Cure for Rate Distortion I.M.F. Details Swap Plan Who Pays the Interest? | True | By Clyde H. Farnsworth Special to the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/oldtimers-get-back-into-act-15-points-for-bill-sharman-rim-got.html | Old-Timers Get Back Into Act; 15 Points for Bill Sharman 'Rim Got Smaller' The Competitive Fires | True | By Carrie Seidman Special to the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/against-the-grain.html | Against the Grain | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/sporting-gear-inflatable-pouch-for-camera-equipment-portable-sports.html | Sporting Gear; Inflatable Pouch for Camera Equipment Portable Sports Trivia Cassette Traction for Runners | True | S. Lee Kanner | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/burns-captures-bing-crosby-golf-nicklauss-late-problems-bogey-didnt.html | Burns Captures Bing Crosby Golf; Nicklaus's Late Problems Bogey Didn't Bother Him A Long Putt | True | By John S. Radosta Special to the New York Times | 1980-02-07 0:00 | TX 407429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/concert-napoca-strings.html | Concert: Napoca Strings | True | PETER G. DAVIS | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/advertising-cbs-to-add-another-magazine-grey-advertising-names-head.html | Advertising CBS to Add Another Magazine Grey Advertising Names Head of Unit Chrysler and Kenyon In Big Sales Push Australia Starts Campaign To Attract Tourists Accounts Addenda | True | Philip H. Dougherty | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/japanchina-bank-accord.html | Japan-China Bank Accord | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/browns-hire-aide.html | Browns Hire Aide | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/service-planned-in-rockford-ill-for-couple-slain-in-virgin-islands.html | Service Planned in Rockford, Ill., For Couple Slain in Virgin Islands | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/soviet-paper-attacks-dissident-writer-for-meeting-with-foreigners-i.html | Soviet Paper Attacks Dissident Writer for Meeting With Foreigners; 'I Believe in Russia' | True | By Craig R. Whitney Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/abroad-at-home-the-pack-runs-again.html | ABROAD AT HOME The Pack Runs Again | True | By Anthony Lewis | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/essay-bill-im-proud-of-you.html | ESSAY 'Bill-- I'm Proud Of You' | True | By William Safire | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/tape-of-hostages-call-released.html | Tape of Hostage's Call Released | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/big-steels-bluffand-problem.html | Big Steel's Bluff--and Problem | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/world-news-briefs-arabs-blamed-as-bomb-injures-6-in-israel-drought.html | World News Briefs; Arabs Blamed as Bomb Injures 6 in Israel Drought in Peking Area Destroys Winter Wheat 15,000 in Private Sector Join British Steel Strike Soweto Pupils Plan Boycott To Protest White Teachers | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/moscow-to-receive-extra-afghan-gas-opening-of-large-new-field-could.html | MOSCOW TO RECEIVE EXTRA AFGHAN GAS; Opening of Large New Field Could Mean Double Share for Soviet A Stake in Afghanistan New Afghan Gas Field May Mean Doubling of Amount Sent to Soviet | True | By Theodore Shabad | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/tv-ring-lardner-story-golden-honeymoon.html | TV: Ring Lardner Story, 'Golden Honeymoon' | True | By John J. O'Connor | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/rewarding-experiences.html | Rewarding Experiences | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/around-the-nation-5-killed-as-man-opens-fire-in-bar-in-el-paso-tex.html | Around the Nation; 5 Killed as Man Opens Fire In Bar in El Paso, Tex. Ex-Ford Official to Testify Against Company at Trial Three Mile Island Operator Trying to Block Articles | True | | 1980-02-07 0:00 | TX 407429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/gop-leaders-press-attack-on-carter-at-maryland-meeting-they-assail.html | G.O.P. LEADERS PRESS ATTACK ON CARTER; At Maryland Meeting, They Assail Administration Foreign Policy and Vote in Straw Polls Help for Bush's Drive Called for Investigation | True | By Warren Weaver Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/television.html | Television | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/bantam-will-test-3way-publishing.html | Bantam Will Test 3-Way Publishing | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/quake-hits-area-near-samoa.html | Quake Hits Area Near Samoa | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/credit-markets-prices-are-expected-to-continue-falling-there-were.html | CREDIT MARKETS Prices Are Expected To Continue Falling; There Were 'No Buyers' Monetary-Policy Session Set | True | By John H. Allan | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/holmes-stops-zanon-and-keeps-title-holmes-stops-zanon-to-keep-title.html | Holmes Stops Zanon and Keeps Title; Holmes Stops Zanon to Keep Title | True | By Michael Katz Special to the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/prisoner-of-castro-the-huber-matos-story-third-of-life-in-jail-warm.html | Prisoner of Castro: The Huber Matos Story; Third of Life in Jail Warm Welcome by Castro A Thirst for Power In Command of Province The Worst Beating How the Jailing Ended | True | By Richard Eder | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/mta-and-lirr-unions-are-called-to-joint-talks-suggestion-from-carey.html | M.T.A. and L.I.R.R. Unions Are Called to Joint Talks; Suggestion From Carey Question of Function 10 Percent Gasoline Tax Urged | True | By Peter Kihss | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/on-jailing-and-freeing.html | On Jailing and Freeing | True | By Alexander B. Smith and Harriet Pollack | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/shipyard-strike-may-signal-shift-in-japan-labor-relations-dispute.html | Shipyard Strike May Signal Shift in Japan Labor Relations; Dispute May Portend Change Union Backed by Big Federations | True | By Henry Scott Stokes Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/supplementary-otc-listings.html | Supplementary O-T-C Listings | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/the-region-rutgers-study-seeks-fraternity-changes-8-birds-stolen-on.html | The Region; Rutgers Study Seeks Fraternity Changes 8 Birds Stolen on L.I. Arrests on Parkway Byrne Invites G.M. To Set Up Plant Defender Nominated | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/outofstate-scofflaws-are-towtruck-target-two-lists-of-scofflaws.html | 'Out-of-State' Scofflaws Are Tow-Truck Target; Two Lists of Scofflaws | True | By Leonard Buder | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/bill-backs-new-truckers.html | Bill Backs New Truckers | True | By Ernest Holsendolph Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/an-arab-unit-protests-fbi-undercover-cast.html | An Arab Unit Protests F.B.I. Undercover Cast | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/agency-would-let-blind-keep-canes-on-airliners.html | Agency Would Let Blind Keep Canes on Airliners | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/payraise-guidelines-may-ease-administration-said-to-favor-7-9-range.html | Pay-Raise Guidelines May Ease; Administration Said to Favor 7 -9 % Range Double-Digit Concern Felt Pay-Raise Guidelines May Relax to 7 -9 % | True | By Edward Cowan Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/allied-chemical-expands-profit.html | Allied Chemical Expands Profit | True | | 1980-02-07 0:00 | TX 407429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/sports-today-basketball-harness-racing-jaialai-thoroughbred-racing.html | Sports Today; BASKETBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/reading-in-two-districts-the-best-and-the-worst-district-26-in.html | Reading in Two Districts: The Best and the Worst; District 26 in Queens Maintains Quality Despite Problems Queens School District Strives to Maintain Quality Problems Despite Successes A Diary of Suggestions A Look at the Future Brooklyn District 23 Struggling to Rise Above Handicaps Necessities of Existence Brooklyn District Is Facing Handicaps Alternative Hiring Plan | True | By Dena Kleiman | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/lake-placid-ready-despite-olympicsize-problems-lake-placid-is.html | Lake Placid Ready Despite Olympic-Size Problems; Lake Placid Is Prepared Despite Several Problems Hopes for Competition to Prevail | True | By Barbara Basler Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/business-digest-the-economy-companies-todays-columns.html | BUSINESS Digest; The Economy Companies Today's Columns | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/washington-watch-a-showdown-for-the-ftc-case-backlog-for-trade.html | Washington Watch; A Showdown For the F.T.C. Case Backlog for Trade Panel Putting Commerce on the Map China Futures Hard Times for Credit Unions Briefcases | True | Clyde H. Farnsworth | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/air-force-rejects-cadets-with-sickle-trait-condition-was-known.html | Air Force Rejects Cadets With Sickle Trait; Condition Was Known Diagnosis Called Irrelevant Viral Illnesses Cited | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/shippingmails-outgoing-sailing-tomorrow.html | ShippingMails; Outgoing SAILING TOMORROW | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/business-people-second-in-command-is-named-at-motorola-clal.html | BUSINESS PEOPLE; 'Second in Command' Is Named at Motorola Clal Recruits Ex-McCrory Chief | True | Leonard Sloane | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/play-marie-and-bruce-starring-louise-lasser-lovehate-relationship.html | Play: 'Marie and Bruce' Starring Louise Lasser; Love-Hate Relationship | True | By Walter Kerr | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/officers-recapture-new-mexico-prison-without-resistance-32-inmates.html | OFFICERS RECAPTURE NEW MEXICO PRISON WITHOUT RESISTANCE; 32 Inmates Killed in Bloodiest Riot Since Attica--5 Guards Hurt and Buildings Destroyed No Shooting or Tear Gas New Mexico Prison Is Recaptured, 3 Hostages Rescued Governor Meets Prisoners Many Sustained Smoke Inhalation How It Apparently Began Captain of Guards Released Restrictions on Mail Eased | True | By Pamela G. Hollie Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/protestors-attack-spanish-plant.html | Protestors Attack Spanish Plant | True | | 1980-02-07 0:00 | TX 407429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/soviet-plane-defying-port-authority-lands-at-kennedy-airport-soviet.html | Soviet Plane, Defying Port Authority, Lands At Kennedy Airport; Soviet Airliner Lands at Kennedy In Spite of a Port Authority Order Pan American Canceled Contract | True | By Wolfgang Saxon | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/purchasing-agents-note-some-gains.html | Purchasing Agents Note Some Gains | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/notes-on-people-for-robbins-somethings-coming-at-the-white-house.html | Notes on People; For Robbins, Something's Coming at the White House New Grandson for Carey Hot Issues at Berkeley: Apologies and Hamster Worship She Puts an Unusual Amount of Heart Into Her Work Plan Dropped to Hire Psychiatrist for Minnesota Senate Ann Miller Moved by Popularity of the Ann Miller Look | True | Judith Cummings | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/market-place-buying-guides-for-diamonds.html | Market Place; Buying Guides For Diamonds | True | Robert Metz | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/13-killed-in-raid-on-rhodesian-bus-few-details-made-available.html | 13 Killed in Raid on Rhodesian Bus; Few Details Made Available | True | By John F. Burns Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/trio-levine-gniewek-and-silberstein.html | Trio: Levine, Gniewek and Silberstein | True | By Donal Henahan | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/religion-and-fraud-are-issues-at-trial-church-organized-in-1977.html | Religion and Fraud Are Issues at Trial; Church Organized in 1977 | True | By Wallace Turner Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/sports-world-specials-taxing-problem-overtime-soccer-game-from.html | Sports World Specials; Taxing Problem Overtime Soccer Game From Skates to Skis Marathon Man Olympic Effort The Father of Agony | True | Thomas Rogers | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/towns-in-jersey-scrimp-because-of-budget-caps-lower-or-stabilized.html | Towns in Jersey Scrimp Because of Budget 'Caps'; Lower or Stabilized Taxes Other Areas for Saving Money | True | By Joseph F. Sullivan Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/british-said-to-have-bugged-rhodesians-at-parley-rhodesian.html | British Said to Have Bugged Rhodesians at Parley; Rhodesian Ramifications Seen Several Troubling Questions | True | By Wiliam Borders Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/stonmelen-wins-daytona-favorites-disqualified-stonmelens-comeback.html | Stonmelen Wins Daytona; Favorites Disqualified Stonmelen's Comeback | True | By James Tuite Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/car-production-down.html | Car Production Down | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/one-congressman-rejects-deals.html | One Congressman Rejects Deals | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/commodities-politics-dominates-markets.html | Commodities; Politics Dominates Markets | True | H.J. Maidenberg | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/1979-tax-burden-lighter-for-some-incometax-burden-for-1979-eased.html | 1979 Tax Burden: Lighter for Some; Income-Tax Burden for 1979 Eased for Some by Legislation Some Tax Rates Reduced Child-Care Credits | True | By Deborah Rankin | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/bridge-player-without-experience-can-win-against-the-odds-decision.html | Bridge;; Player Without Experience Can Win Against the Odds Decision After Opening | True | By Alan Truscott | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/cool-tv-for-a-hot-bench.html | Cool TV for a Hot Bench | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/canada-trade-surplus-up.html | Canada Trade Surplus Up | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/entrapment-defense-seen-as-possible-but-difficult-cases-present-o.html | Entrapment Defense Seen As Possible But Difficult; Cases Present a Narrow View 'Based on Intention of Congress' | True | By Robert Pear Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/us-assures-pakistanis-its-forces-would-help-repel-any-largescale.html | U.S. Assures Pakistanis Its Forces Would Help Repel Any Large-Scale Attack by Russians; Execution Caused More Strain | True | By Bernard Gwertzman Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/sports-news-briefs-hickey-takes-lead-in-bobsled-trials-3d-official.html | Sports News Briefs; Hickey Takes Lead In Bobsled Trials 3d Official Urged For N.B.A. Games Segota and Zungul Pace Arrow Victory 3,000-Meter Race Captured by Paige Canada Dominates Ski-Jumping Event | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/gomez-halts-valdez-and-retains-crown-hearns-knocks-out-richards.html | Gomez Halts Valdez And Retains Crown; Hearns Knocks Out Richards | True | Special to The New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/one-killed-in-salvador-church.html | One Killed in Salvador Church | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/northrops-strategy-simplify-success-based-on-f5-family-of-small.html | Northrop's Strategy: Simplify; Success Based On F-5 Family Of Small Jets Special Marketing Approach Northrop's Product Strategy: Simplify Plane Specialization a 'Luxury' | True | Special to The New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/perko-expacker-killed-in-car-crash.html | Perko, Ex-Packer, Killed in Car Crash | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/topics-embarrassing-and-distressing-diplomatic-queries.html | Topics Embarrassing and Distressing; Diplomatic Queries | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/soviet-said-to-train-vietnamese-for-space-flight-with-russians.html | Soviet Said to Train Vietnamese For Space Flight With Russians | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/burger-proposes-that-a-judicial-panel-not-congress-create-us.html | Burger Proposes That a Judicial Panel, Not Congress, Create U.S. Judgeships; Need for Quick Action Lawyers' Fees Termed Too High Senator Assails Proposal | True | By Linda Greenhouse Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/nordiques-subdue-rangers-54.html | Nordiques Subdue Rangers, 5-4 | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/study-suggests-6-million-or-fewer-illegal-aliens-in-us-analysis-of.html | Study Suggests 6 Million or Fewer Illegal Aliens in U.S.; Analysis of Studies 'Closer to Reality' | True | By John M. Crewdson Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/learning-the-basics-of-the-boutique-business-time-and-money-saved.html | Learning the Basics of the Boutique Business; Time and Money Saved Learning the Specifics Finding a Niche | True | By Anne-Marie Schiro | 1980-02-07 0:00 | TX 407429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/letters-when-outsiders-offer-to-revamp-times-square-courts-that-try.html | Letters; When Outsiders Offer to Revamp Times Square Courts That Try Complainants For Women Only Full Gasoline Circle Libraries Untouched By a Budget Cut Time for Carter to Rethink Yugoslavia Douglas's Actions in the Rosenberg Case Soviet Culture Boycott | True | ROBERT BRANDTSIMEON H.F. GOLDSTEINTHADDEUS A. BUDNERJOHN L. POWELLHENRY GELDZAHLERGORDON M. MESSINGCUSHING STROUTWILLIAM M. JUDD | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/brazil-suddenly-gets-influx-of-argentine-tourists-30-million.html | Brazil Suddenly Gets Influx of Argentine Tourists; $30 Million Invested | True | By Warren Hoge Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/hofstra-deals-liu-its-first-home-loss.html | Hofstra Deals L.I.U. Its First Home Loss | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/de-gustibus-enter-the-bitter-oranges-for-their-brief-season-bitter.html | De Gustibus Enter the Bitter Oranges For Their Brief Season; Bitter Orange Marmalade | True | By Craig Claiborne | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/banisadr-firm-on-iran-demands.html | Bani-Sadr Firm on Iran Demands | True | By Graham Hovey Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/phoning-the-irs.html | Phoning the I.R.S. | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/history-of-black-music-is-traced-in-tv-series.html | History of Black Music Is Traced in TV Series | True | By Karen de Witt Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/man-kills-2-and-himself.html | Man Kills 2 and Himself | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/detective-finds-slaying-suspect-after-long-search-on-own-time-two.html | Detective Finds Slaying Suspect After Long Search on Own Time; Two Accomplices at Large Second-Degree Murder Alleged | True | By George Goodman Jr. | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/brzezinski-at-the-pass-bonhomie-bullets-talk-is-constantly-of-wars.html | Brzezinski at the Pass: Bonhomie, Bullets; Talk Is Constantly of Wars Carried Away by the Cheers Respect and Sympathy Brzezinski's Apparent Message | True | Special to The New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/city-college-victor.html | City College Victor | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/the-military-balance-about-equal.html | The Military Balance: About Equal | True | By Adam Yarmolinsky | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/spectacular-bid-sets-record-for-1-miles-124500-for-victory.html | Spectacular Bid Sets Record for 1 Miles; $124,500 for Victory Identical Triumphs In Stakes at Big A | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/algeria-raises-oil-price.html | Algeria Raises Oil Price | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/nbas-east-stars-triumph-in-overtime-gervin-leads-nba-east-stars.html | N.B.A.'s East Stars Triumph in Overtime; Gervin Leads N.B.A. East Stars Over West in Overtime Westphal Forces Overtime All-Star Box Score | True | By Sam Goldaper Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/kenya-wile-boycott-olympics-in-moscow-decision-appears-to-be-having.html | KENYA WILE BOYCOTT OLYMPICS IN MOSCOW; Decision Appears to Be Having an Impact Among Other Africans Among Leading Participants Ali, in Africa, Backs Boycott | True | By Pranay B. Gupte Special to The New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/those-31-million-mets.html | Those $31 Million Mets | True | Red Smith | 1980-02-07 0:00 | TX 407429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/after-a-year-of-attention-to-the-problems-of-children-a-beginning.html | After a Year of Attention to the Problems of Children: A Beginning; Some of the Actions Children's Rights Issue 'Family Skills' Proposal Without Political Power | True | By Linda Charlton | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/us-ready-to-relax-fcc-fairness-doctrine-more-freedom-sought.html | U.S. Ready to Relax F.C.C. Fairness Doctrine; More Freedom Sought | True | By Ernest Holsendolph Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/the-city-6-men-slain-in-city-in-13hour-period-67th-st-buildings.html | The City; 6 Men Slain in City In 13-Hour Period 67th St. Buildings Declared Landmarks Budget Unit Warns On City Realty Tax | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/gm-offers-500-rebates-on-1979model-vehicles-gm-offers-500-rebates.html | G.M. Offers $500 Rebates On 1979-Model Vehicles; G.M. Offers $500 Rebates | True | By Reginald Stuart Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/adultonly-rentals-barred.html | Adult-Only Rentals Barred | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/piano-recital-ruth-rendleman-in-varied-program.html | Piano Recital: Ruth Rendleman In Varied Program | True | JOSEPH HOROWITZ | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/books-of-the-times-shameless-hussy-in-her-the-fruits-of-learning.html | Books of The Times; 'Shameless Hussy' in Her The Fruits of Learning | True | By John Leonard | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/strikers-accept-a-tentative-pact-at-one-hospital-600-nurses-to-vote.html | Strikers Accept A Tentative Pact At One Hospital; 600 Nurses to Vote Today on Maimonides Contract Patient Population Reduced | True | By Laurie Johnston | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/2d-wood-stove-warning-issued-on-15-montgomery-ward-models.html | 2d Wood Stove Warning Issued On 15 Montgomery Ward Models | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/inflation-and-a-limit-on-contributions-strain-presidential-hopefuls.html | Inflation and a Limit on Contributions Strain Presidential Hopefuls' Budgets; No Increase Allowed TV Costs 'Out of Sight' A Four-Day Campaign Trip Salaries for Too Positions Little Push for Change | True | By Adam Clymer Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/events-today-music-cabaret.html | Events Today; Music Cabaret | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/militants-cancel-teheran-march-banisadr-swearingin-due-today.html | Militants Cancel Teheran March; Bani-Sadr Swearing-In Due Today; Militants Call Off Teheran March 50 Americans Invited End of Kurdish Clashes Reported American Group Plans Trip | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/whalers-set-back-islanders-douglas-scores-again.html | Whalers Set Back Islanders; Douglas Scores Again | True | By Parton Keese Special To the New York Times | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-07 0:00 | TX 407429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/screening-of-blacks-by-du-pont-sharpens-debate-on-gene-tests-the.html | Screening of Blacks by Du Pont Sharpens Debate on Gene Tests; The Genetic Barrier Screening of Blacks at Du Pont Sharpens Debate Over Industry Genetic Testing Other Illnesses Cited Discrepancy on Test Uses Data in Job Records Hemoglobin Standard Tests Rejected at Shell Insurance Rates Affected 'How We Observe People' Deficiency Is Rare | True | By Richard Severo | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/outdoors-classes-in-the-city-on-pursuits-in-the-country.html | Outdoors: Classes in the City on Pursuits in the Country | True | By Nelson Bryant | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/riot-is-most-serious-since-attica-more-recent-disturbances.html | Riot Is Most Serious Since Attica; More Recent Disturbances | True | | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/tv-on-superheroes.html | TV: On Superheroes | True | By Richard F. Shepard | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/esposito-hits-700-scoffs-at-retiring-second-only-to-howe-memories.html | Esposito Hits 700, Scoffs at Retiring; Second Only to Howe Memories Crowd In Wishes It Happened in Garden Giacomin's Congratulations | True | By Jim Naughton | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-04 | 1980-02-04 | https://www.nytimes.com/1980/02/04/archives/college-teams-learn-transience-of-polls-buckeyes-tied-for-2d-2-easy.html | College Teams Learn Transience of Polls; Buckeyes Tied for 2d 2 Easy Games for De Paul | True | By Thomas Rogers | 1980-02-07 0:00 | TX 407429 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/notes-on-people-trading-cards-introduced-for-the-young-girl-a-new.html | Notes on People; Trading Cards Introduced for the Young Girl A New Chapter in the Tale of the Sequoia Worker Whose Swimsuit Led to Dismissal Pursues Fight Humor Over Politics Henry Fonda Tells How He Managed to Keep Working | True | Judith Cummings Albin Krebs | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/television.html | Television | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/state-assembly-passes-bill-for-sunday-testing.html | State Assembly Passes Bill for Sunday Testing | True | Special to The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/talking-business-with-eisenberg-of-goldman-sachs-why-stocks-got-so.html | Talking Business with Eisenberg of Goldman, Sachs; Why Stocks Got So Popular | True | Karen W. Arenson | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/mileti-to-sell-his-interest-in-cavaliers-shares-to-go-to-highest.html | Mileti to Sell His Interest In Cavaliers; Shares to Go to Highest Bidder Critical of Absentee Management | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/southern-methodist-meets-grambling-eleven-in-81.html | Southern Methodist Meets Grambling Eleven in '81 | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/eagleson-retained-by-players-eagleson-retained.html | Eagleson Retained By Players; Eagleson Retained | True | By Gerald Eskenazi | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/judge-wont-bar-nuclear-articles-paper-plans-to-publish-unique.html | Judge Won't Bar Nuclear Articles; Paper Plans to Publish 'Unique Access' Cited | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/new-books-general.html | New Books; GENERAL | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/abduls-sting.html | Abdul's Sting | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/peter-ruffin-partner-in-concern-that-built-midtown-skyscrapers.html | Peter Ruffin, Partner In Concern That Built Midtown Skyscrapers | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/elimination-bout-set.html | Elimination Bout Set | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/candidates-mediatime-buyers-rate-tv-shows-for-prime-spots-nice.html | Candidates' Media-Time Buyers Rate TV Shows for Prime Spots; 'Nice Shows' Preferred 'News Adjacencies' Are Valued | True | By Bernard Weinraub Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/science-watch-spacecraft-retired-cancer-needs-no-cure-black-robes.html | Science Watch; Spacecraft Retired 'Cancer' Needs No Cure Black Robes Cooler? | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/tending-to-obesity-inbred-tribe-aids-diabetes-study-inbred-tribe.html | Tending to Obesity, Inbred Tribe Aids Diabetes Study; Inbred Tribe Aids Research Into Obesity and Diabetes Samples Are Preserved 6,000 Involved in Study | True | By Jane E. Brody | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/charles-s-ascher-early-city-planner-on-team-that-developed-radburn.html | CHARLES S. ASCHER, EARLY CITY PLANNER; On Team That Developed Radburn And Sunnyside Gardens Gave Up Law for Planning In Paris After War | True | By Paul Goldberger | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/yields-on-bills-up-at-treasury.html | Yields on Bills Up at Treasury | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/gm-profit-down-58-in-quarter-3month-decline-worst-since-70-dividend.html | G.M. Profit Down 58% In Quarter; 3-Month Decline Worst Since '70; Dividend Intact Dividend Rate Retained Three Factors Blamed G.M. Profit Off 58% in Quarter Lower Worldwide Sales | True | By Reginald Stuart Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/chicago-teachers-start-strike-over-plan-for-layoffs-60-million-in.html | Chicago Teachers Start Strike Over Plan for Layoffs; $60 Million in Cuts Required | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/schlitz-reports-losses-448-million-for-fourth-quarter-lower-sales.html | Schlitz Reports Losses; $44.8 Million for Fourth Quarter Lower Sales Volume Cited | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/music-chamber-group-from-buffalo-university.html | Music: Chamber Group From Buffalo University | True | By Robert Palmer | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/speedier-justice-gradually.html | Speedier Justice, Gradually | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/the-doctors-world-littleknown-venereal-disease-reaches-epidemic.html | The Doctor's World; Little-Known Venereal Disease Reaches Epidemic Proportions | True | By Lawrence K. Altman, M.d. | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/scene-of-riot-and-mayhem-yields-35-bodies-at-prison-in-new-mexico.html | Scene of Riot and Mayhem Yields 35 Bodies at Prison in New Mexico; Drug Use and Hatred Cited Prison, a Scene of Utter Destruction, Yields 35 Bodies Smashed Inch-Thick Glass TV Cameraman Describes Scene Helped Take Out 22 Bodies Uprising Called Spontaneous How Negotiations Were Held | True | By Wayne King Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/ray-garrett-exsec-chairman-restoring-reputation.html | Ray Garrett, Ex-S.E.C. Chairman; Restoring Reputation | True | By Wolfgang Saxon | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/carter-reported-limiting-registry-for-draft-to-those-1820-years-old.html | Carter Reported Limiting Registry For Draft to Those 18-20 Years Old; Activist Recounts White House Briefing--President Expected to Announce Decision on Women Soon Declined to Disclose Decision | True | | 1980-02-11 0:00 | TX 413125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/state-colleges-face-new-problems-in-80s-report-examines-policies.html | State Colleges Face New Problems in 80's; Report Examines Policies | True | By Gene I. Maeroff | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/stock-market-weakens-as-recent-favorites-slip-best-percentage.html | Stock Market Weakens as Recent Favorites Slip; Best Percentage Gainer | True | By Vartanig G. Vartan | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/william-f-purcell-is-dead-at-70-was-once-a-law-partner-of-javits.html | William F. Purcell Is Dead at 70; Was Once a Law Partner of Javits | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/rights-movements-campaign-era-evoked-transformations-predicts-new.html | Rights Movement's Campaign Era Evoked; Transformations Predicts New Nonviolent Wave | True | By Sheila Rule Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/aspirin-fails-to-protect-against-2d-heart-attack.html | Aspirin Fails to Protect Against 2d Heart Attack | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/jones-says-he-can-beat-holmes-jones-watches-weight-plans-a-body.html | Jones Says He Can Beat Holmes; Jones Watches Weight Plans a Body Assault More Title Fights for TV | True | By Michael Katz Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/khomeini-condemns-soviet-and-backs-afghan-rebels-khomeini-assails.html | Khomeini Condemns Soviet and Backs Afghan Rebels; Khomeini Assails Soviet and Backs Afghan Rebels | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/budget-cuts-vs-value-of-the-arts-planned-cuts-amaze-leaders-the.html | Budget Cuts vs. Value of the Arts; Planned Cuts Amaze Leaders 'The Mayor Had No Choice' The Sills Lunch Strategy $323,000 for Shakespeare Festival Cost of Operas in Park Cited Lesser Grants Cited | True | By Laurie Johnston | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/saturns-outer-ring-is-sighted-saturns-outer-ring-first-hint-came-in.html | Saturn's Outer Ring Is Sighted; Saturn's Outer Ring First Hint Came in 1966 | True | By John Noble Wilford | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/miller-inquiry-demanded.html | Miller Inquiry Demanded | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/in-capital-families-of-hostages-find-sympathy-but-little-news.html | In Capital, Families of Hostages Find Sympathy but Little News | True | By Matthew L. Wald Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/sports-news-briefs-ronos-1335-is-impressive-in-5000meter-triumph.html | Sports News Briefs; Rono's 13:35 Is Impressive In 5,000-Meter Triumph Lange, Jerseyan, Captures L.I. Relays Vault at 15-6 | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/radio-music-talk-eventssborts.html | Radio; Music Talk Events/Sborts | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/korvettes-is-closing-14-stores-2-on-long-island-part-of-program-new.html | Korvettes Is Closing 14 Stores; 2 on Long Island Part of Program New Marketing Strategy Korvettes Is Closing 14 Stores Low Growth Was Foreseen | True | By Isadore Barmash | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/nets-trade-williamson-to-bullets-talks-with-portland-pollin-unhappy.html | Nets Trade Williamson to Bullets; Talks With Portland Pollin Unhappy, Too Dispute With Management Nets Trade Williamson to the Bullets Players Approve New Pact | True | By Sam Goldaper | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/waldheim-remains-cautious.html | Waldheim Remains Cautious | True | Special To The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/baroness-summerskill-dies-at-78-mp-fought-for-womens-rights-fighter.html | Baroness Summerskill Dies at 78; M.P. Fought for Women's Rights; Fighter for Many Causes To Commons in 1938 | True | | 1980-02-11 0:00 | TX 413125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/syracuse-trounces-siena-9964-louisville-88-memphis-state-60-notre.html | Syracuse Trounces Siena, 99-64; Louisville 88, Memphis State 60 Notre Dame 67, Navy 53 | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/paying-attention-to-the-small-taxpayer.html | Paying Attention to the Small Taxpayer | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/iona-five-subdues-st-peters-by-6562-iona-five-sets-back-st-peters.html | Iona Five Subdues St. Peter's by 65-62; Iona Five Sets Back St. Peter's Gaels Lock to Ruland | True | By Gordon S. White Jr. Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/pistons-send-lanier-to-bucks-for-benson-unhappy-in-detroit.html | Pistons Send Lanier to Bucks For Benson; Unhappy in Detroit | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/on-ussoviet-ties.html | On U.S.-Soviet Ties | True | By Radomir Bogdanov and Lev Semeiko | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/about-education-limits-sought-on-discipline-of-students-about.html | ABOUT EDUCATION; Limits Sought On Discipline Of Students About Education | True | By Fred M. Hechinger | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/duncan-critical-of-oil-producers.html | Duncan Critical Of Oil Producers | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/immigration-worker-arraigned-on-bribery-undercover-agents-role.html | Immigration Worker Arraigned on Bribery; Undercover Agent's Role Cited | True | By Joseph P. Fried | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/baker-hopes-arkansas-showing-will-help-drive-in-south-carolina.html | Baker Hopes Arkansas Showing Will Help Drive in South Carolina | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/united-sets-new-rates-for-agents.html | United Sets New Rates For Agents | True | By Winston Williams | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/us-concerned-at-pullout.html | U.S. Concerned at Pullout | True | Special to The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/ampex-increases-prices-by-8-to-10.html | Ampex Increases Prices by 8% to 10% | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/credit-markets-price-decline-enters-4th-week.html | CREDIT MARKETS Price Decline enters 4th Week | True | By John H. Allan | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/williams-welcomed-in-the-senate.html | Williams Welcomed in the Senate | True | By Irvin Molotsky Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/the-city-state-urges-censure-of-civil-court-judge-boy-3-is-killed.html | The City; State Urges Censure Of Civil Court Judge Boy, 3, Is Killed In a Fire in Queens Owners of Studio 54 Begin Prison Terms Fiumara's New Jury | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/new-device-calls-up-printed-matter-on-tv-how-the-systems-vary.html | New Device Calls Up Printed Matter on TV; How the Systems Vary Regarded as Superior Way The First Programs | True | By Les Brown | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/phillips-petroleum-increasing-supplies.html | Phillips Petroleum Increasing Supplies | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/business-digest-companies-washington-international-markets-todays.html | BUSINESS Digest; Companies Washington International Markets Today's Columns | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/boeing-net-up-344-for-quarter-dividend-raised-stock-is-split.html | Boeing Net Up 34.4% For Quarter; Dividend Raised; Stock Is Split | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/soviet-to-suspend-its-kennedy-flights-soviet-to-suspend-kennedy.html | Soviet to Suspend Its Kennedy Flights; Soviet to Suspend Kennedy Flights Until Arranging for Ground Service | True | By Clyde Haberman | 1980-02-11 0:00 | TX 413125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/dance-sullivans-green.html | Dance: Sullivan's 'Green' | True | By Jennifer Dunning | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/fbis-evidence-said-to-be-going-to-grand-juries-jersey-casino.html | F.B.I.'s Evidence Said to Be Going To Grand Juries; Jersey Casino Official Resigns F.B.I. Evidence Said to Be Heading For Grand Juries in Four Districts Possible Felonies Cited Use of Bogus Sheik Reportedly Claimed Influence | True | By Leslie Maitland | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/surveys-find-crises-stir-militant-mood-willingness-shown-to-send.html | SURVEYS FIND CRISES STIR MILITANT MOOD; Willingness Shown to Send Troops and Revive Sign-Up for Draft Wording of Question Important Bush Had 6% a Month Ago | True | By E.j. Dionne Jr. | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/time-inc-net-up-162-for-quarter.html | Time Inc. Net Up 16.2% for Quarter | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/2-exprisoners-of-argentina-tell-of-abuses-killings-and-torture.html | 2 Ex-Prisoners of Argentina Tell Of Abuses, Killings and Torture | True | By Kathleen Teltsch | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/jersey-casino-control-commission-member-resigns-degnan-confers-with.html | Jersey Casino Control Commission Member Resigns; Degnan Confers With Byrne Pressure for Hearings Commission Began in 1977 | True | By Martin Waldron Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/key-to-saving-on-taxes-the-right-filing-status-key-to-saving-on.html | Key to Saving on Taxes: The Right Filing Status; Key to Saving on Income Taxes When a Spouse Is Abandoned | True | By Deborah Rankin | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/dispute-arises-over-dow-studies-on-genetic-damage-in-workers.html | Dispute Arises Over Dow Studies On Genetic Damage in Workers; Transfer of Workers The Genetic Barrier Debate Surrounds Dow Chemical Studies on Chromosome Damage to Workers 'Brave New World' Twist Back to Square One Holding Company Accountable Company Doctor Thwarted Problem of Evaluation Study of Office Workers Doubt on Laboratory Method Uncertainty on Cancer Link Lower Exposure Advocated | True | By Richard Severo Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/jamaica-accuses-us-concerns-of-fraud-on-grain-shipments-prime.html | Jamaica Accuses U.S. Concerns Of Fraud on Grain Shipments; Prime Minister Ordered Inquiry Two Dismissed in 1979 | True | By Robert Pear Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/bar-group-opposes-plan-to-end-court-role-for-problem-children.html | Bar Group Opposes Plan to End Court Role for Problem Children; Refuse to Rescind Action Black Nominee for Court Opposed | True | By Linda Greenhouse Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/opera-met-sings-verdis-un-ballo-in-maschera.html | Opera: Met Sings Verdi's 'Un Ballo in Maschera' | True | By Harold C. Schonberg | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/arson-at-belfast-auction-house-attributed-to-ira-by-the-police.html | Arson at Belfast Auction House Attributed to I.R.A. by the Police | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/new-york-seeks-to-shut-concern-selling-gold-and-silver-contracts.html | New York Seeks to Shut Concern Selling Gold and Silver Contracts | True | | 1980-02-11 0:00 | TX 413125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/worlds-renewable-resources-on-decline-resources-past-peak-other.html | World's Renewable Resources on Decline; Resources Past Peak Other Problems Cited | True | By Bayard Webster | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/for-connally-a-chilly-reception-in-new-hampshire-south-is-focal.html | For Connally, a Chilly Reception in New Hampshire; South Is Focal Point Viewpoint of Strategist Hysteria Laid to Administration Track Record 1974 Indictment Recalled 'A Powerful Man' | True | By Leslie Bennetts Special To The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/survivors-describe-ship-collision.html | Survivors Describe Ship Collision | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/nurses-negotiate-a-tentative-pact-at-presbyterian-maimonides.html | Nurses Negotiate A Tentative Pact At Presbyterian; Maimonides Strikers Vote Approval of Contract Earlier Accord Cited | True | By Joan Cook | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/citibank-will-lend-a-billion-for-homes-but-says-commitment-could.html | CITIBANK WILL LEND A BILLION FOR HOMES; But Says Commitment Could End if Interest Rates Are Capped Citibank to Lend a Billion For Purchases of Homes Experimental Program Expanded | True | By William G. Blair | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/pacific-telephone-pays-in-tax-battle.html | Pacific Telephone Pays in Tax Battle | True | Special to The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/letters-world-war-iii-will-be-an-equal-opportunity-war-time-to.html | Letters; World War III Will Be an Equal Opportunity War Time to Disperse Our Power Plants Unwelcome Aliens Thank You, Canada Why Love Canal Residents Must Still Risk Their Health Abortion vs. Conscience As Education Dollars Stop at Headquarters Rebel Rousers | True | JANE F. JACKSONLEWIS C. COHENGERDA BIKALESAMY ROLLINSLOIS MARIE GIBBSVIRGINIA GEARENFELIX BERMANSIDNEY WEINHEIMER | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/in-hebron-arabjewish-hatred-is-palpable-and-raw-fervent-faith.html | In Hebron, Arab-Jewish Hatred Is Palpable and Raw; Fervent Faith, Fierce Nationalism Beginning Was Illegal Either Too Harsh or Too Lenient | True | By David K. Shipler Special To The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/us-envoy-and-moroccan-king-discuss-palestinian-negotiations.html | U.S. Envoy and Moroccan King Discuss Palestinian Negotiations | True | Special to The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/mrs-carter-to-visit-four-states.html | Mrs. Carter to Visit Four States | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/premier-calls-jamaica-elections.html | Premier Calls Jamaica Elections | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/steel-output-up-in-week.html | Steel Output Up in Week | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/protesters-in-libyan-capital-wreck-french-embassy-tunisian-aide.html | Protesters in Libyan Capital Wreck French Embassy; Tunisian Aide Visits Algiers | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/venezuelan-oil-output.html | Venezuelan Oil Output | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/us-in-bid-to-avert-eec-trade-rift.html | U.S. in Bid to Avert E.E.C. Trade Rift | True | By Paul Lewis Special To The New York Times | 1980-02-11 0:00 | TX 413125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/senate-is-initiating-own-investigation-in-bribery-scandal-house.html | SENATE IS INITIATING OWN INVESTIGATION IN BRIBERY SCANDAL; HOUSE LEAD BEING FOLLOWED Heads of Both Ethics Committees Meet to Work Out Safeguards for Rights and the Cases Vote to Hire a Special Counsel Senate Begins 'Full' Investigation On Reports of Bribe Involvement Talked With Justice Officials Will Not Be Asked to Step Down | True | By Martin Tolchin Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/world-gold.html | World Gold | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/all-says-aim-of-trip-is-to-avert-war-us-calls-visit-useful.html | All Says Aim of Trip Is to Avert War; U.S. Calls Visit 'Useful' | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/bush-is-nonstop-in-new-hampshire-with-vitality-vigor-and-stamina.html | Bush Is Nonstop in New Hampshire With 'Vitality, Vigor and Stamina'; 'Vitality, Vigor and Stamina' Working With the Candidate | True | By Douglas E. Kneeland Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/college-closes-courses-linked-to-transcripts.html | College Closes Courses Linked To Transcripts | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/west-side-story-cast-waltzes-with-carters.html | 'West Side Story' Cast Waltzes With Carters | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/79-vietnamese-land-in-malaysia.html | 79 Vietnamese Land in Malaysia | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/carter-given-bill-on-airfare-cuts.html | Carter Given Bill On Air-Fare Cuts | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/the-chinese-card-has-two-sides.html | The Chinese Card Has Two Sides | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/corporate-sales-and-earnings-reports-corporate-reports.html | Corporate Sales and Earnings Reports; Corporate Reports | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/around-the-nation-convicted-gas-gouger-fined-and-given-30-days-two.html | Around the Nation; Convicted Gas Gouger Fined and Given 30 Days Two Airliners Over Arizona Flew Into Wrong Airspace Greensboro Demonstration Is Planned by Nazi Leader Asbestos Mill's Equipment Removed Before Demolition | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/city-council-unit-questions-macchiarola-about-hirings-some-figures.html | City Council Unit Questions Macchiarola About Hirings; Some Figures on Jobholders | True | By Marcia Chambers | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/tv-britains-mystery-suspense-tales-begins.html | TV: Britain's 'Mystery!,' Suspense Tales, Begins | True | By John J. O'Connor | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/taiwan-appeal-rejected-taiwan-appeal-rejected-athletes-still.html | Taiwan Appeal Rejected; Taiwan Appeal Rejected Athletes Still Eligible | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/latest-scandal-shocks-and-depresses-congressmen-sense-of-depression.html | Latest Scandal Shocks and Depresses Congressmen; Sense of Depression Glow of Impeachment Fades Indictments and Prosecutions Leadership Is Shaken | True | By David E. Rosenbaum Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/utc-net-climbs-437-standard-brands.html | U.T.C Net Climbs 43.7%; Standard Brands | True | By Phillip H. Wiggins | 1980-02-11 0:00 | TX 413125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/soviet-moves-tanks-to-afghan-border-with-pakistan-40000-flee-afghan.html | Soviet Moves Tanks to Afghan Border With Pakistan; 40,000 Flee Afghanistan Three Correspondents Are Safe Many Atrocities Reported | True | By James P. Sterba Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/stage-perfect-stranger-cartoon-chase.html | Stage: 'Perfect Stranger'; Cartoon Chase | True | By Mel Gussow | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/dividends.html | Dividends | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/correction.html | CORRECTION | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/olympic-torch-hailed-by-new-yorks-pupils-in-a-pause-at-city-hall.html | Olympic Torch Hailed By New York's Pupils In a Pause at City Hall | True | By Robert McG. Thomas Jr. | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/closing-at-amc-canada.html | Closing at A.M.C. Canada | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/sunshine-planning-sale-of-silverbacked-notes-silvernote-sale.html | Sunshine Planning Sale Of Silver-Backed Notes; Silver-Note Sale Planned | True | By Robert J. Cole | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/construction-in-china-is-making-up-for-lost-time-the-talk-of.html | Construction in China Is Making Up For Lost Time; The Talk of Chongqing | True | By Fox Butterfield Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/world-news-briefs-peking-rebuffs-hanoi-bid-for-lunar-new-year-truce.html | World News Briefs; Peking Rebuffs Hanoi Bid For Lunar New Year Truce Seoul Authorizes 5 Aides For Initial Talks With North Opposition Parties Barred By Mobutu in His Lifetime Two Die in El Salvador As Gunmen Attack Church | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/and-now-a-baby-backlash.html | And, Now, A Baby 'Backlash' | True | By Phillip Johnson | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/arum-offers-duran-1-million-to-box-leonard.html | Arum Offers Duran $1 Million To Box Leonard | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/30-concerns-named-in-oil-case-commodities-fraud-charged-fourmonth.html | 30 Concerns Named in Oil Case; Commodities Fraud Charged Four-Month Investigation | True | By Arnold H. Lubasch | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/taylor-law-coverage-is-sought-for-lirr-taylor-law-coverage-is.html | Taylor Law Coverage Is Sought for L.I.R.R.; Taylor Law Coverage Is Sought for L.I.R.R. No Contract, No Work Backed Wages Are Compared | True | By Peter Kihss | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/budget-plan-and-reality-might-clash-news-analysis-seeking-aid-in.html | Budget Plan And Reality Might Clash; News Analysis Seeking Aid in Albany 4 Percent for Union Raises Test Near for Koch Plan As Budget Faces Reality History of Rosy Projections New Taxes Called Unavoidable How Planning Sessions Went Restoring Investor Confidence Some Proposals Rejected Lobbying by Officials | True | By Maurice Carroll | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/letters-limerence-inspires-verse-smokers-memories.html | Letters; Limerence Inspires Verse Smokers' Memories | True | ROBERT B. SENNISHGILBERT M. TRACHTMAN | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/books-of-the-times-a-stately-portrait-three-doubts-persist.html | Books of The Times; A Stately Portrait Three Doubts Persist | True | By Christopher Lehmann-Haupt | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-11 0:00 | TX 413125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/moffett-explains-his-visit-with-arafat-metropolitan-congressional.html | Moffett Explains His Visit With Arafat; Metropolitan Congressional Notes Shunning Called 'Ill-Advised' | True | By Irvin Molotsky Special To The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/8-men-are-convicted-of-operating-drug-ring-after-a-4-month-trial.html | 8 Men Are Convicted of Operating Drug Ring After a 4 -Month Trial; Million Pounds Smuggled | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/company-news-bankrupt-railroads-draw-midwest-bids-kodak-raises.html | COMPANY NEWS; Bankrupt Railroads Draw Midwest Bids Kodak Raises Price On Ektaprint Copier Xerox Increases Dividend by 10c Amax and Rosario Set Merger Terms British G.E. Sets Terms in Decca Bid | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/signs-of-reassurance-from-the-paris-couture-the-seasons-favorite.html | Signs of Reassurance From the Paris Couture; The Season's Favorite | True | By Bernadine Morris | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/justice-dept-checking-staff-over-disclosure-of-corruption-inquiry.html | Justice Dept. Checking Staff Over Disclosure of Corruption Inquiry; Agency Declines to Comment Division of the Task No Lie-Detector Tests | True | By Edward T. Pound Special To The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/county-judge-is-in-spotlight-of-the-pinto-case-trial-a-case-of.html | County Judge Is in Spotlight of the Pinto Case Trial; A Case of Precedents An Answer to Critics 'Compelling' Reason Needed U.S. Report Admitted as Evidence | True | Special to The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/commodities-cotton-and-sugar-prices-advance-as-gold-drops.html | COMMODITIES Cotton and Sugar Prices Advance as Gold Drops | True | By H.j. Maidenberg | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/aiellos-seat-on-board-going-to-college-dean.html | Aiello's Seat on Board Going to College Dean | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/volcker-warns-on-fed-attrition.html | Volcker Warns on Fed Attrition | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/bridge-some-players-seem-at-best-in-certain-types-of-events.html | Bridge:; Some Players Seem at Best In Certain Types of Events | True | By Alan Truscott | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/the-police-report-a-drop-of-7-in-corruption-complaints-for-79.html | The Police Report a Drop of 7% In Corruption Complaints for '79 | True | By Leonard Buder | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/americans-say-saudis-welcome-us-resolve-to-defend-persian-gulf.html | Americans Say Saudis Welcome U.S. Resolve to Defend Persian Gulf; Pakistani Relations Mended | True | by Bernard Gwertzman Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/invasion-1968.html | Invasion, 1968 | True | By Zdenek Mlynar | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/chile-muffles-university-dissent-removing-unreliable-teachers-a.html | Chile Muffles University Dissent, Removing 'Unreliable' Teachers; A Warning Against Criticism | True | By Juan de Onis Special To The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/city-ballet-three-sailors-and-stage-full-of-gypsies.html | City Ballet: Three Sailors and Stage Full of Gypsies | True | By Jack Anderson | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/advertising-promoting-medical-devices-6-million-to-back-minnetonkas.html | Advertising; Promoting Medical Devices $6 Million to Back Minnetonka's Softsoap Adventure Travel Seeks Extraordinary Readers Magazine Holds Rate Line People | True | Philip H. Dougherty | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/qa.html | Q&A | True | | 1980-02-11 0:00 | TX 413125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/study-of-rapists-discusses-motives-in-attack-of-a-wife-motivation.html | Study of Rapists Discusses Motives In Attack of a Wife; Motivation in Rape of Wives Is Studied Dysfunction Is Frequent | True | By Dava Sobel | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/us-budget-plan-is-called-a-burden.html | U.S. Budget Plan Is Called a Burden | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/libel-suit-by-synanon-against-time-dropped-on-groups-own-bid.html | Libel Suit by Synanon Against Time Dropped On Group's Own Bid | True | By Wallace Turner Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/soviet-ships-reportedly-destined-to-reinforce-indian-ocean-fleet.html | Soviet Ships Reportedly Destined To Reinforce Indian Ocean Fleet; Cities Within Range | True | By Drew Middleton | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/phosphate-embargo-to-soviet-ruled-out-other-suppliers-cited-license.html | Phosphate Embargo To Soviet Ruled Out; Other Suppliers Cited License for Every Shipment | True | By Clyde H. Farnsworth Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/market-place-chryslers-strength.html | Market Place; Chrysler's Strength | True | Robert Metz | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/the-region-holdupabduction-ends-in-arrest-of-2-soldier-killed-in.html | The Region; Holdup-Abduction Ends in Arrest of 2 Soldier Killed in Fall At Olympic Site 'Concern' on Cracks At a Nuclear Plant Asbestos Suits Filed State Waste Official | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/the-word-on-sting.html | The Word On 'Sting' | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/business-records.html | Business Records | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/science-library-the-history-of-the-telescope-the-divine-banquet-of.html | Science Library; The History of the Telescope The Divine Banquet Of the Brain Waves and Beaches | True | MALCOLM W. BROWNEHAROLD M. SCHMECK JR.BAYARD WEBSTER | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/currency-markets-dollar-finishes-mixed-gold-moves-downward-british.html | CURRENCY MARKETS Dollar Finishes Mixed; Gold Moves Downward; British Pound's Strength Cited | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/defense-1-trillion.html | Defense: $1 Trillion | True | By Fred Charles Ikle | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/brezhnev-affirms-wish-for-detente.html | Brezhnev Affirms Wish for Detente | True | By Anthony Austin Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/sports-of-the-times-muhammad-alis-african-storm.html | Sports of The Times; Muhammad Ali's African Storm | True | DAVE ANDERSON | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/curbing-juvenile-firesetters-help-without-a-macho-badge-most-are-in.html | Curbing Juvenile Fire-Setters: Help Without a 'Macho Badge'; Most Are in Second Category Let Them Light the Fireplace | True | By Georgia Dullea | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/the-mayor-asks-albany-for-help-in-bridging-gaps-warmly-welcomed-by.html | The Mayor Asks Albany for Help In Bridging Gaps; Warmly Welcomed by All but Democratic Senators | True | By Richard J. Meislin Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/thomas-wins-sullivan-award.html | Thomas Wins Sullivan Award | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/legality-of-national-security-agencys-purchases-challenged-in-suit.html | Legality of National Security Agency's Purchases Challenged in Suit; Big Share of Budget | True | By David Burnham Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/us-acts-to-reshape-diets-of-americans-issues-guidelines-as-step.html | U.S. ACTS TO RESHAPE DIETS OF AMERICANS; Issues Guidelines as Step Toward National Policy on Nutrition Two Departments Act Jointly U.S. Acts to Reshape the American Diet Similar to 1977 Dietary Goals | True | By Jane E. Brody Special To The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/saudis-shy-away-from-westernizing-paternalistic-bedouin-legacy.html | Saudis Shy Away From Westernizing; Paternalistic Bedouin Legacy Signs of Deeper Trouble Discerned First Silence, Then False Hopes Gun Permits Now Required Old Restrictions Reinforced | True | By Christopher S. Wren Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/section-of-expressway-reopens-as-burned-hotel-is-demolished.html | Section of Expressway Reopens As Burned Hotel Is Demolished | True | By David Bird | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/wagner-triumphs-fordham-62-army-58-holy-cross-75-manhattan-56-ny.html | Wagner Triumphs; Fordham 62, Army 58 Holy Cross 75, Manhattan 56 N.Y. Tech 90, C.W. Post 72 Brooklyn 57, Manhattanville 52 Adelphi 64, Phil. Textile 61 | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/us-allegations-prompt-3-denials-and-the-tale-of-an-honest-senator.html | U.S. Allegations Prompt 3 Denials And the Tale of an Honest Senator; Congressmen Avoid Elaborating Lawmaker Tells of 'Sheik's Aides' | True | By Richard D. Lyons Special To The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/dispute-in-house-over-jurisdiction-blocks-creation-of-an-energy.html | Dispute in House Over Jurisdiction Blocks Creation of an Energy Panel; Modeled on Senate Panel 'Very Much a Victim' Fear Producers' Power | True | Special to The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/us-cannot-account-for-125-iranian-envoys.html | U.S. Cannot Account For 125 Iranian Envoys | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/china-trade-grew-in-1979.html | China Trade Grew in 1979 | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/business-people-a-change-in-leadership-at-sperry-hutchinson-his.html | BUSINESS PEOPLE; A Change in Leadership At Sperry & Hutchinson His Wholesale Travel Business Has Become an Olympic Event RTB Olympic Travel Extending a Career in Credit Master Charge | True | Leonard Sloane | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/military-incentives-and-bonuses-of-32-billion-cleared-by-senate.html | Military Incentives and Bonuses Of $3.2 Billion Cleared by Senate; Adding Half Billion | True | By Richard Halloran Special To The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/eased-curb-on-ftc-to-be-sought-in-senate.html | Eased Curb on F.T.C. To Be Sought in Senate | True | By A.o. Sulzberger Jr. | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/defiant-sakharov-describes-threats-despite-warnings-his-wife-brings.html | DEFIANT SAKHAROV DESCRIBES THREATS; Despite Warnings, His Wife Brings New Appeal From Gorky Exile to Reporters in Moscow Postcard Made a Death Threat | True | By Craig R. Whitney Special To The New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/a-saudi-oil-price-cut-is-reportedly-possible-increases-by-others-in.html | A Saudi Oil Price Cut Is Reportedly Possible; Increases by Others in OPEC | True | | 1980-02-11 0:00 | TX 413125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/sports-today-basketball-harness-racing-hockey-track-and-field.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY TRACK AND FIELD | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/syria-withdrawing-peacekeeping-force-from-beirut-area-no.html | SYRIA WITHDRAWING PEACEKEEPING FORCE FROM BEIRUT AREA; No Explanation Is Given for Move, Which Raises the Prospect of a Renewal of Civil War No Official Explanation No Sign of Troop Movements SYRIA TELLS OF PLAN TO REMOVE TROOPS Increasing Unrest in Lebanon | True | By John Kifner Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/new-pragmatism-at-the-imf-flexibility-used-in-third-world.html | New Pragmatism at the I.M.F.; Flexibility Used In Third World Transactions New Approach Has Opponents Flexibility Marks New I.M.F. Manner Turkey Obtains Liberal Package Commercial Banks Preferred | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-05 | 1980-02-05 | https://www.nytimes.com/1980/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-11 0:00 | TX 413125 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/why-punish-the-pricefixing-cop.html | Why Punish the Price-Fixing Cop? | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/williamson-fails-to-join-bullets-trade-possibility-diminishes.html | Williamson Fails to Join Bullets; Trade Possibility Diminishes Phegley Shows Desire Williamson Upset | True | By Carrie Seidman | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/company-news-alitalia-given-loans-for-boeing-jet-order-aetna.html | COMPANY NEWS Alitalia Given Loans For Boeing Jet Order; Aetna Receives Boeing Deposit New Methanol Plant UNC Resources In Uranium Contract Payback to Iran Bank Emerson, Xomox Alter Merger Terms | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/irans-leaders-to-meet-on-grievances-against-shah-broadcasting.html | Iran's Leaders to Meet on Grievances Against Shah; Broadcasting Leader Quits Americans Leave for Teheran | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/letters-the-roe-revolution-kosher-ducks.html | Letters; The Roe Revolution Kosher Ducks | True | RUTH VON PHUL,ZACHARY SALETAN, | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/humor-struggles-on-in-the-soviet-union-a-tale-of-two-drunks.html | Humor Struggles On In the Soviet Union; A Tale of Two Drunks | True | By Richard F. Shepard | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/ivory-prices-rise-with-fears-for-african-elephant-liquid-commodity.html | Ivory Prices Rise, With Fears for African Elephant; 'Liquid' Commodity | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/foreign-affairs-tallying-policy-changes.html | FOREIGN AFFAIRS Tallying Policy Changes | True | By Frances Fitzgerald | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/lawyer-is-appointed-environmental-chief-for-us-in-new-york.html | Lawyer Is Appointed Environmental Chief For U.S. in New York | True | By Wolfgang Saxon | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/7-publishers-sue-copier-as-infringer-of-copyright-the-first.html | 7 Publishers Sue Copier As Infringer of Copyright; The First Challenge 'Night and Day' Closing Feb. 16 | True | By Herbert Mitgang | 1980-02-11 0:00 | TX 413128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/abc-ties-with-cbs-for-lead-in-tv-ratings-hope-show-does-well-news.html | ABC Ties With CBS For Lead in TV Ratings; Hope Show Does Well News Specials Expected TV RATINGS | True | By Les Brown | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/metropolitan-diary-space-food-saturday-morning-fever.html | Metropolitan Diary; SPACE FOOD SATURDAY MORNING FEVER | True | Glenn Collins | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/new-plan-for-old-problem-garment-center-traffic.html | New Plan for Old Problem Garment Center Traffic | True | By Ronald Smothers | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/muhammad-ali-stumps-for-olympic-boycott-in-kenya-remarks-cause.html | Muhammad Ali Stumps for Olympic Boycott in Kenya; Remarks Cause Controversy 'I Cannot Blame Carter' | True | By Pranay B. Gupte Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/afghans-said-to-attack-russians.html | Afghans Said to Attack Russians | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/bridge-smart-dummy-play-helped-horek-capture-the-proam-a-threat-to.html | Bridge:; Smart Dummy Play Helped Horek Capture the Pro-Am A Threat to Control | True | By Alan Truscott | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/interfaith-service-held-for-hostages-families.html | Interfaith Service Held For Hostages' Families | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/report-young-plans-secret-trip-to-iran-is-denied-by-spokesman.html | Report Young Plans Secret Trip to Iran Is Denied by Spokesman | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/ew-scripps-buys-houston-publisher.html | E.W. Scripps Buys Houston Publisher | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/busch-leaves-hospital.html | Busch Leaves Hospital | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/aclu-finds-taint-in-telling-press-of-inquiry.html | A.C.L.U. Finds Taint in Telling Press of Inquiry | True | By Josh Barbanel | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/10day-car-sales-up-12-on-strong-gm-record-optimism-from-gm.html | 10-Day Car Sales Up 1.2% On Strong G.M. Record; Optimism From G.M. Spokesman G.M.'s Incentive Programs | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/business-records.html | Business Records | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/syria-agrees-to-delay-pullout-of-soldiers-in-beirut-pressure-on.html | Syria Agrees to Delay Pullout of Soldiers in Beirut; Pressure on Beirut to Act Threat to Palestinians Seen Diplomats Are Surprised | True | By John Kifner Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/un-panel-to-hear-sakharov-case.html | U.N. Panel to Hear Sakharov Case | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/vietnam-said-to-step-up-attacks-at-cambodia-border-extensive-trade.html | Vietnam Said to Step Up Attacks at Cambodia Border; Extensive Trade Conducted Political Pressure From China | True | By Henry Kamm Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/st-johns-tops-baltimore-for-20th-triumph-8973-forgot-to-vote-five.html | St. John's Tops Baltimore For 20th Triumph, 89-73; Forgot to Vote Five Assists for Rencher | True | By Al Harvin | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/a-panel-proposes-shorter-terms-for-schools-board-of-examiners-some.html | A Panel Proposes Shorter Terms For Schools' Board of Examiners; Some Hired Without Tests | True | By Anna Quindlen | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/an-nrc-aide-urges-improvement-in-safety-at-indian-point-plants.html | An N.R.C. Aide Urges Improvement in Safety At Indian Point Plants; Changes Already Planned | True | By David Burnham Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/clarks-plane-forced-to-return.html | Clark's Plane Forced to Return | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/tv-irwin-shaw-yarn-on-wpix-teen-sex-on-cbs-montserrat-caballe-out.html | TV: Irwin Shaw Yarn on WPIX, Teen Sex on CBS; Montserrat Caballe Out of 'Herodiade,' Miss Verdejo In | True | By John J. O'Connor | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/a-stag-dinner-victorian-style-a-blacktie-stag-dinner-with-victorian.html | A Stag Dinner, Victorian Style, A Black-Tie Stag Dinner, With Victorian-Style Camaraderie | True | By Fred Ferretti | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/business-people-gimbels-new-york-realigns-top-offices-the.html | BUSINESS PEOPLE Gimbels New York Realigns Top Offices; The Government's New Man In Charge of the A.T.&T. Case Signal Picks President And Chairman | True | Leonard Sloane | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/dual-efforts-in-albany-for-a-successful-census.html | Dual Efforts in Albany For a Successful Census | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/bronx-fire-kills-woman-69.html | Bronx Fire Kills Woman, 69 | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/nhl-players-spurn-offer-provisions-for-compensation-are-players.html | N.H.L. Players Spurn Offer; Provisions for Compensation Are Players Unhappy? | True | By Gerald Eskenazi | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/economic-scene-savings-rates-and-recession.html | Economic Scene; Savings Rates And Recession | True | Leonard Silk | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/about-real-estate-tax-auctions-show-growing-interest-in-new-york.html | About Real Estate Tax Auctions Show Growing Interest in New York Sites | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/aba-defers-action-on-minority-admissions-plan-sound-legal-education.html | A.B.A. Defers Action on Minority Admissions Plan; 'Sound Legal Education' Stressed Future President Selected | True | By Linda Greenhouse Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/black-mover-wins-national-license-black-movers-license.html | Black Mover Wins National License; Black Mover's License | True | By Ernest Holsendolph Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/bill-opposed-to-busing-vetoed-by-gov-brown.html | Bill Opposed to Busing Vetoed by Gov. Brown | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/television.html | Television | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/nurses-at-presbyterian-end-strike-by-ratifying-new-3year-contract.html | Nurses at Presbyterian End Strike By Ratifying New 3-Year Contract; 'Our Voice Was Heard' Earlier Offer Rejected | True | By David Bird | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/north-south-korea-resume-talks.html | North, South Korea Resume Talks | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/excerpts-from-report-on-rights-around-the-world-introduction.html | Excerpts From Report on Rights Around the World; INTRODUCTION AFGHANISTAN CZECHOSLOVAKIA ETHIOPIA ARGENTINA GUATEMALA IRAN CAMBODIA SOUTH KOREA NICARAGUA SOVIET UNION VIETNAM SOUTHERN YEMEN | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/who-gets-the-windfall.html | Who Gets the Windfall | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/most-leaders-of-military-oppose-draft-of-women.html | Most Leaders of Military Oppose Draft of Women | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/legal-union-charged-with-unfair-practices.html | Legal Union Charged With Unfair Practices | True | | 1980-02-11 0:00 | TX 413128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/mcgrawhill-net-up-times-mirror-profit-off-strong-overall.html | McGraw-Hill Net Up; Times Mirror Profit Off; Strong Overall Performance Accounting Change Cited | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/unleashed-affection-leads-to-a-summons-unleashed-affection-leads-to.html | Unleashed Affection Leads to a Summons; Unleashed Affection Leads to a Summons | True | By Judith Jobin | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/cruising-defended-by-friedkin.html | 'Cruising' Defended by Friedkin | True | By Janet Maslin | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/corporate-us-rates-hit-peaks-treasury-notes-yield-1198-and-bell.html | Corporate, U.S. Rates Hit Peaks; Treasury Notes Yield 11.98% and Bell Issue 12.7% Strong Demand Now Expected 13-Point Drop in Treasury 10 3/8s CREDIT MARKETS 3-Year U.S. Notes Yield 11.98% Bell Bonds 12.7% Ohio Bell Pays 12.81% Key Rates | True | By John H. Allan | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/man-surrenders-in-hotel-murder.html | Man Surrenders in Hotel Murder | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/soviet-athletes-arrive-for-olympics-denouncing-us-call-for-a.html | Soviet Athletes Arrive for Olympics Denouncing U.S. Call for a Boycott | True | By Barbara Basler Special To The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/us-seeking-to-block-former-agents-book-about-cia-in-africa.html | U.S. Seeking to Block Former Agent's Book About C.I.A. in Africa | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/fanny-holtzmann-lawyer-to-celebrities-is-dead-in-practice-soon.html | Fanny Holtzmann, Lawyer to Celebrities, Is Dead; In Practice Soon After Exam | True | By Wolfgang Saxon | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/civiletti-asks-congress-to-delay-inquiries-on-bribery-for-own.html | Civiletti Asks Congress to Delay Inquiries on Bribery; For Own Inquiries Will Give Formal Position Distressed by Disclosure 'I Would Be Clamoring | True | By Martin Tolchin Special To The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/davenport-qualifies-for-winter-games-special-motivation-crew.html | Davenport Qualifies For Winter Games; Special Motivation Crew Retains Lead | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/no-special-prosecutor-for-miller-no-special-prosecutor-for-miller.html | No Special Prosecutor For Miller; No Special Prosecutor For Miller | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/the-region-special-punishment-for-swastika-vandal-inmates-at-attica.html | The Region; Special Punishment For Swastika Vandal Inmates at Attica To Remain in Cells Restaurateur Faces Charge After Blaze Customs Aide Guilty Crash at Jersey Base | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/jerome-vorhies-50-filed-lawsuit-on-virginia-tech-athletics-policy.html | Jerome Vorhies, 50, Filed Lawsuit On Virginia Tech Athletics Policy | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/fish-concern-loans-the-first-by-citys-new-agency-6-million-in-seed.html | Fish Concern Loans the First by City's New Agency; $6 Million in Seed Money A Matter of Leadership New City Agency Helps Fish Business to Expand 'Still a Long Way to Go' Consultant Role for Agency | True | By Edward Schumacher | 1980-02-11 0:00 | TX 413128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/letters-our-wrong-rush-to-unleash-the-cia-let-europe-prepare-for.html | Letters; Our Wrong Rush to Unleash the C.I.A. Let Europe Prepare For Its Defense Moscow's New War on Dissidents Ailing Shcharansky A Displaced New Yorker Remembers Fuel Oil Users Lose The Remote Spenders | True | E. DREXEL GODFREY JR.JUNE S. STACKHOUSEROBERT MILLERRAYMOND HARRISON, M.D. JACK M. DODICK, M.D. EPHRAIM FRIEDMAN, M.D.JOHN FOTIJ.B. MILGRAMJULIAN UTEVSKY | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/business-digest-markets-companies-washington-todays-columns.html | BUSINESS Digest; Markets Companies Washington Today's Columns | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/check-cashing-in-china.html | Check Cashing in China | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/miller-endorses-bill-to-aid-fed.html | Miller Endorses Bill to Aid Fed | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/a-desktop-computer-by-ibm-giants-converge-on-tiny-market.html | A Desktop Computer By I.B.M.; Giants Converge On Tiny Market Typewriter-Size Machine Sold in Reteil Outlets | True | By Peter J. Schuyten | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/world-gold.html | World Gold | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/photographer-slain-helping-victim-of-village-mugging-believed-guns.html | Photographer Slain Helping Victim of 'Village' Mugging; Believed 'Guns Were Toys' Man Slain Helping Mugging Victim | True | By Carey Winfrey | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/gas-chamber-for-child-slayer.html | Gas Chamber for Child Slayer | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/chess-a-final-swindle-by-browne-earns-him-a-share-of-first-black-in.html | Chess:; A Final Swindle by Browne Earns Him a Share of First Black in Control Final Position | True | By Robert Byrne Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/careers-girl-scouts-offer-guide-on-jobs.html | Careers; Girl Scouts Offer Guide on Jobs | True | Elizabeth M. Fowler | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/school-boards-say-bill-to-spare-rod-will-spoil-system.html | School Boards Say Bill to Spare Rod Will Spoil System | True | By Ari L. Goldman Special To The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/stars-lose-to-diamonds.html | Stars Lose to Diamonds | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/mugabe-aide-hurt-in-rhodesia-attack-candidate-is-target-of-rockets.html | MUGABE AIDE HURT IN RHODESIA ATTACK; Candidate Is Target of Rockets--Leader Unhurt in Second Raid Britain Moves to Curb Violence | True | By John F. Burns Special To The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/henry-linford-68-exprofessor-and-polychrome-research-chief.html | Henry Linford, 68, Ex-Professor And Polychrome Research Chief | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/grand-jury-appearance-is-put-off-for-air-controllers-in-radar-case.html | Grand Jury Appearance Is Put Off For Air Controllers in Radar Case | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/cab-overturns-system-of-agents-fixed-rates-aimed-at-avoiding-rate.html | C.A.B. Overturns System Of Agents' Fixed Rates; Aimed at Avoiding Rate War Part of C.A.B. Inquiry | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/miss-holtzman-leads-in-funds-in-senate-race-filing-indicates-314215.html | Miss Holtzman Leads in Funds In Senate Race; Filing Indicates $314,215 Raised as of Dec. 31 Lindsay Raises $61,701 Moynihan Looking to '82 | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/james-poe-cowriter-of-around-the-world-won-oscar-in-1956-license.html | James Poe, Co-Writer Of 'Around the World' Won Oscar in 1956; License for Characters | True | By Jennifer Dunning | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/a-blinded-hangglider-wins-sports-valor-prize-stingley-among.html | A Blinded Hang-Glider Wins Sports Valor Prize; Stingley Among Finalists | True | | 1980-02-11 0:00 | TX 413128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/paris-and-bonn-ask-for-soviet-pullout-from-afghanistan-want-action.html | PARIS AND BONN ASK FOR SOVIET PULLOUT FROM AFGHANISTAN; WANT ACTION 'WITHOUT DELAY' Statement Citing 'Grave Dangers' to Peace Is Tougher Position Than Either Took in Past Tougher Stand Seen Mediation Role Ruled Out Bonn and Paris Ask Soviet Pullout Difficult Position for Schmidt | True | By Frank J. Prial Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/west-europeans-appear-headed-for-a-decision-to-boycott-games-french.html | West Europeans Appear Headed For a Decision to Boycott Games; French Position Is Shifting | True | By Paul Lewis Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/dr-g-halsey-hunt-76-is-dead-once-assistant-surgeon-general.html | Dr. G. Halsey Hunt, 76, Is Dead; Once Assistant Surgeon General | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/kennedy-smiles-despite-distress.html | Kennedy Smiles Despite Distress | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/a-correction.html | A Correction | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/books-of-the-times-hes-at-it-again-warm-heart-in-cold-war.html | Books of The Times; He's at It Again Warm Heart in Cold War | True | By Anatole Broyard | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/small-airlines-score-big-gains-newcomers-challenging-major-carriers.html | Small Airlines Score Big Gains; Newcomers Challenging Major Carriers Smaller Airlines Profitable Gains by Small Airlines Air Florida Strategy Copied World Returns to Service | True | By Winston Williams | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/water-grants-approved-in-house-amid-criticism.html | Water Grants Approved In House Amid Criticism | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/anderson-in-new-york-to-spur-new-hampshire-drive.html | Anderson in New York to Spur New Hampshire Drive | True | By Adam Clymer | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/la-couture-the-show-off-the-runway.html | La Couture: The Show Off the Runway | True | By Bernadine Morris | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/sports-today-basketball-harness-racing-indoor-soccer-jaialai.html | Sports Today; BASKETBALL HARNESS RACING INDOOR SOCCER JAI-ALAI THOROUGHBRED RACING | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/the-city-indictment-in-death-of-hunter-freshman-chief-hospitalized.html | The City; Indictment in Death Of Hunter Freshman Chief Hospitalized After Fire Kills Boy Parking Garage Pact City Buys Station For S.I. Ferry | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/immigration-bribes-in-new-york-called-subject-of-federal-inquiry.html | Immigration Bribes in New York Called Subject of Federal Inquiry; One Conviction From Inquiry IMMIGRATIN BRIBES SUBJECT OF INQUIRY $2,000 Down Payment | True | By Howard Blum | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/dividends.html | Dividends | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/kitchen-equipment-a-functional-apron.html | Kitchen Equipment A Functional Apron | True | PIERRE FRANEY | 1980-02-11 0:00 | TX 413128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/vance-tells-congress-of-concern-about-soviet-influence-in-yemen.html | Vance Tells Congress of Concern About Soviet Influence in Yemen; Yemeni Unity Would Shock Saudis | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/noisecontrol-bill-to-carter.html | Noise-Control Bill to Carter | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/william-froelich-exjustice-aide-attended-law-school-at-night.html | William Froelich, Ex-Justice Aide; Attended Law School at Night | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/washington-carters-successful-failures.html | WASHINGTON Carter's Successful Failures | True | By James Reston | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/dew-point-number-tells-what-some-others-dont-the-utilitarian.html | Dew Point Number Tells What Some Others Don't; The Utilitarian Outlook 'Psychrometric' Device | True | By Laurie Johnston | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/dutch-bishops-agreement-arouses-new-discord-rome-doesnt-understand.html | Dutch Bishops' Agreement Arouses New Discord; 'Rome Doesn't Understand' Vatican Combats Trend | True | By R.w. Apple Jr. Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/advertising-canada-dry-out-to-sell-club-soda-mccann-executives.html | Advertising; Canada Dry Out to Sell Club Soda McCann Executives' Journey to China Grey 'Tests Response To 2 Radio Stations Springs Mills Moves Account to New Shop TV Guide Starting Cable/Pay-TV Edition Grading Companies In Public Relations People | True | Philip H. Dougherty | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/wilkes-a-most-happy-laker-climate-turns-sunny-switch-helps-his-game.html | Wilkes A Most Happy Laker; Climate Turns Sunny Switch Helps His Game Wilkes: Most Happy Laker | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/politician-in-iceland-who-broke-with-his-party-to-form-cabinet.html | Politician in Iceland Who Broke With His Party to Form Cabinet | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/thomas-kirkpatrick-3d-generation-to-run-family-jewelry-store-joined.html | Thomas Kirkpatrick, 3d Generation to Run Family Jewelry Store; Joined Business in 1924 | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/around-the-nation-city-cant-meet-demands-mayor-byrne-tells-firemen.html | Around the Nation; City Can't Meet Demands, Mayor Byrne Tells Firemen Corporal Punishment Back In Los Angeles Schools People's Temple Assets Are Listed at $10 Million Nuclear Waste Shipments Banned by Montana City | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/us-and-not-iranian-jet-buzzed-brzezinski-plane.html | U.S. and Not Iranian Jet Buzzed Brzezinski Plane | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/eec-lets-british-curb-us-fibers-london-to-make-decision-friday.html | E.E.C. Lets British Curb U.S. Fibers; London to Make Decision Friday Retaliation Feared | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/private-bus-lines-need-more-aid-goldin-says.html | Private Bus Lines Need More Aid, Goldin Says | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/national-semiconductor.html | National Semiconductor | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/jersey-man-accused-of-role-as-lure-in-fbi-operation-lawyer-says.html | Jersey Man Accused of Role As Lure In F.B.I. Operation; Lawyer Says Silvestri Was Fooled Pressler Tells of Incident Tells of Alleged Payoffs | True | By Martin Waldron Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/earnings-lockheed-net-climbs-1424-american-cyanamid-emerson.html | EARNINGS Lockheed Net Climbs 142.4%; American Cyanamid Emerson Electric Greyhound | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/2-killed-on-photography-flight.html | 2 Killed on Photography Flight | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/federal-role-is-expanding-as-adviser-on-nutrition-us-widening-role.html | Federal Role Is Expanding As Adviser On Nutrition; U.S. Widening Role As Nutrition Adviser | True | By Seth S. King Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/huston-to-be-honored-by-film-society-may-5.html | Huston to Be Honored By Film Society May 5 | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/a-better-way-to-pick-new-yorks-finest.html | A Better Way to Pick New York's Finest | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/exfbi-director-joins-wackenhut.html | Ex-F.B.I. Director Joins Wackenhut | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/using-embargoed-grain.html | Using Embargoed Grain | True | By Matthew F. McHugh | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/met-opera-new-staging-of-un-ballo-in-maschera-the-cast.html | Met Opera: New Staging Of 'Un Ballo in Maschera'; The Cast | True | By Harold C. Schonberg | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/black-caucus-says-budget-plan-for-1981-is-disaster-for-the-poor.html | Black Caucus Says Budget Plan For 1981 Is 'Disaster' for the Poor; 'Massive Increases' for Defense Budget Called Deceptive | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/mondale-battles-both-kennedy-and-complacency-carters-spine-of-steel.html | Mondale Battles Both Kennedy and Complacency; Carter's 'Spine of Steel' | True | By Steven V. Roberts Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/qa.html | Q&A | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/sports-of-the-times-the-spirit-of-marcel-cerdan-returns.html | Sports of The Times; The Spirit of Marcel Cerdan Returns | True | RED SMITH | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/how-to-define-income-in-preparing-tax-return-irs-excludes-many.html | How to Define Income In Preparing Tax Return; I.R.S. Excludes Many Items How to Define Income In Preparing Tax Return Capital Gains Under Watch Reporting Jobless Benefits | True | By Deborah Rankin | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/state-dept-in-rights-report-lists-abuses-by-pakistan-and-argentina.html | State Dept., in Rights Report, Lists Abuses by Pakistan and Argentina; Rights Abuses by Pakistan and Argentina Are Listed Iran Is Criticized Situation in Cambodia | True | By Graham Hovey Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/a-parisienne-chef-wears-three-hats.html | A Parisienne Chef Wears Three Hats | True | By Frank Prial | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/synanon-says-suit-against-time-was-halted-for-financial-reasons.html | Synanon Says Suit Against Time Was Halted for Financial Reasons | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/dr-arthur-macmahon-89-dies-taught-at-columbia-for-45-years.html | Dr. Arthur Macmahon, 89, Dies; Taught at Columbia for 45 Years | True | By Walter H. Waggoner | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/mcginnis-returns-but-the-pacers-lose-erving-wins-it.html | McGinnis Returns But the Pacers Lose; Erving Wins It | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/moscow-pledges-help-in-war-crimes-cases-in-us-americans-met-with.html | Moscow Pledges Help in War Crimes Cases in U.S.; Americans Met With Rudenko Sentenced in Absentia in Soviet | True | By David K. Shipler Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/shell-sets-recycling-plant.html | Shell Sets Recycling Plant | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/us-says-kelly-repaid-25000-cash-to-fbi.html | U.S. Says Kelly Repaid $25,000 Cash to F.B.I. | True | | 1980-02-11 0:00 | TX 413128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/money.html | Money | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/kung-hearing-of-call-to-quit-cancels-classes.html | Kung, Hearing Of Call to Quit, Cancels Classes | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/family-parley-roster-attacked-by-marchi.html | Family Parley Roster Attacked by Marchi | True | By Richard J. Meislin Special To The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/carey-says-idea-of-state-casinos-suffers-setback-cites-the-scandal.html | Carey Says Idea Of State Casinos Suffers Setback; Cites the Scandal in Jersey --Fink Is Still Hopeful Fink Expects Action on Issue | True | By Joyce Purnick Special To The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/steel-talks-open-amid-industry-warnings-of-distress-contract-viewed.html | Steel Talks Open Amid Industry Warnings of Distress; Contract Viewed as Model Purpose of Agreement Reticence on Union Goals | True | By Philip Shabecoff Special To The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/export-curb-on-phosphates.html | Export Curb On Phosphates | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/wales-captures-nhl-allstar-game-63-he-takes-it-hard-wales-allstars.html | Wales Captures N.H.L. All-Star Game, 6-3; He Takes It Hard Wales All-Stars Win, 6-3 All Star Scoring | True | By Parton Keese Special To The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/a-london-food-shop-to-take-the-place-of-those-great-ones-of-bygone.html | A London Food Shop to Take the Place of Those Great Ones of Bygone Days | True | MOIRA HODGSON | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/bill-offered-in-albany-to-outlaw-gene-tests.html | Bill Offered in Albany To Outlaw Gene Tests | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/events-music-dance-cabaret.html | Events; Music Dance Cabaret | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/market-rallies-as-steel-issues-lead-trading-volume-slow.html | Market Rallies as Steel Issues Lead; Trading Volume Slow | True | By Vartanig G. Vartan | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/currency-markets-price-of-gold-advances-dollar-trading-is-mixed.html | CURRENCY MARKETS Price of Gold Advances; Dollar Trading Is Mixed | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/federal-mandate-for-gene-tests-disturbs-us-job-safety-official-the.html | Federal Mandate for Gene Tests Disturbs U.S. Job Safety Official; The Genetic Barrier Gene Tests Mandate Disturbs U.S. Aide Advisory Committee Surprised 'Blame-the-Victim Strategy' New Suggestions for Society 'Pollution-Free Zones' Stress on Diet Suggested 'People Will See the Damage' | True | By Richard Severo | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/market-place-the-unfriendly-tender-studied.html | Market Place; The Unfriendly Tender Studied | True | Robert Metz | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/salvadorans-seize-spanish-embassy.html | Salvadorans Seize Spanish Embassy | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/commodities-gold-and-silver-rally-cotton-trading-frantic-silver.html | COMMODITIES Gold and Silver Rally; Cotton Trading Frantic; Silver Price Moves Seen Cocoa, Coffee Lower | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-11 0:00 | TX 413128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/archives/saudis-considering-military-tie-to-us-us-aides-tell-of-desire-to-of.html | SAUDIS CONSIDERING MILITARY TIE TO U.S.; U.S. Aides Tell of Desire to Offset Russian Move in Afghanistan No Change in Public Stance SAUDIS CONSIDERING MILITARY TIE TO U.S. What Brzezinski Told Prince Make More Use of Bases | True | By Bernard Gwertzman Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/state-unit-to-raise-125-million-funds-to-provide-10-mortgages.html | State Unit To Raise $125 Million; Funds to Provide 10 % Mortgges | True | By Robert A. Bennett | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/news-of-the-theater-ron-leibman-to-get-tony-curtis-role-sales.html | News of the Theater Ron Leibman to Get Tony Curtis Role; Sales Directs Comedy 'Tying Up 'Loose Ends' Here and There | True | By Carol Lawson | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/nets-beat-spurs-gervin-absent-nets-win-gervin-absent-nets-box-score.html | Nets Beat Spurs; Gervin Absent; Nets Win; Gervin Absent Nets Box Score | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/resorts-hotel-is-happy-accommodating-fbi.html | Resorts Hotel Is Happy Accommodating F.B.I. | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/us-panel-raises-candidates-subsidy-spending-limit-table.html | U.S. Panel Raises Candidates' Subsidy; Spending Limit Table | True | By Warren Weaver Jr. Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/notes-on-people-setback-for-bond-a-new-manager-for-rodgers-and.html | Notes on People; Setback for Bond A New Manager for Rodgers and Hammerstein Award for Thought A Birthday Party One Lion Too Many How the World Lost Leonard S. Berns | True | Judith Cummings Albin Krebs | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/discoveries-a-time-for-sweethearts-loves-old-sweet-song-a-love.html | DISCOVERIES; A Time for Sweethearts Love's Old Sweet Song A Love Story of Sorts A Messenger of Love For You, Honey Say It With Perfume Very Special Delivery | True | Angela Taylor | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/neediest-benefiting-from-guilt-of-a-few-belated-contributors-how-to.html | Neediest Benefiting From Guilt Of a Few Belated Contributors; HOW TO AID THE NEEDIEST CASES FUND | True | By Joan Cook | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/60minute-gourmet-frittata.html | 60-Minute Gourmet; Frittata | True | By Pierre Franey | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/flu-interrupts-murder-trial.html | Flu Interrupts Murder Trial | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/union-to-fight-new-lirr-status.html | Union to Fight New L.I.R.R. Status | True | By Peter Kihss | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/change-of-site-opposed.html | Change of Site Opposed | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/mchenrys-style-lowkey-intensity-in-highprofile-job-served-as-a.html | McHenry's Style: Low-Key Intensity in High-Profile Job; Served as a Deputy to Young Methodical Devotion to Detail 'Andy Gets the Audience' Cooperation, Not Confrontation Always at the Office Early | True | By Michiko Kakutani | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/best-buys.html | Best Buys | True | | 1980-02-11 0:00 | TX 413128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/prints-of-franklins-chart-of-gulf-stream-found-a-good-summary-gulf.html | Prints of Franklin's Chart of Gulf Stream Found; 'A Good Summary' GULF STREAM PRINTS BY FRANKLIN FOUND | True | By John Noble Wilford | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/lakers-led-by-abduljabbar-overpower-knicks-116-to-105-knick-streak.html | Lakers, Led by Abdul-Jabbar, Overpower Knicks, 116 to 105; Knick Streak Ends at 5 Comeback Attempts Stymied Lakers Defeat Knicks, 116-105 19 Points for Magic | True | By Sam Goldaper | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/the-ingenious-urbane-chef-rfd-the-urbane-chef-gastronomy-thrives-in.html | The Ingenious Urbane Chef, R.F.D.; The Urbane Chef: Gastronomy Thrives in the Country Some Recipes From the Roth's Cottage Cheese Yogurt Cracked Wheat Pita Stuffed Pita Falafel Sherrill Roth's Sesame Seed Sauce Mail-Order Food Sources | True | By Craig Claiborne | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/recent-inquiry-criticized-new-mexico-penitentiary-you-have-to-be.html | Recent Inquiry Criticized New Mexico Penitentiary; 'You Have to Be Ready' Not a Shot Fired Too Little Control | True | By William K. Stevens Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/reroofed-hartford-arena-preparing-to-open-today.html | Reroofed Hartford Arena Preparing to Open Today | True | By Richard L. Madden Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/att-1979-net-up-76-effect-of-inflation-cited-the-big-three.html | A.T.&T. 1979 Net Up 7.6% Effect of Inflation Cited The Big Three | True | By Phillip H. Wiggins | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/city-losing-as-illegal-pinball-machines-ring-up-profits.html | City Losing as Illegal Pinball Machines Ring Up Profits | True | By Ralph Blumenthal | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/a-hasidic-wedding-in-williamsburg-stars-for-a-canopy-a-second.html | A Hasidic Wedding in Williamsburg Stars for a Canopy; 'A Second Family' Amicable Relations | True | By George Vecsey | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/senator-cannon-is-focus-of-investigation-on-land-deal-and-truck.html | Senator Cannon Is Focus of Investigation on Land Deal and Truck Bill; Meeting Is Recalled Cannon Is Focus of a Land Deal Inquiry Account by Senator Scrutiny of Businessman Purchase of Nevada Property | True | Special to The New York Times | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/canada-has-sold-174-million-in-gold.html | Canada Has Sold 174 Million in Gold | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/private-lives.html | Private Lives | True | John Leonard | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/carter-to-hold-news-conference.html | Carter to Hold News Conference | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/world-news-briefs-pollution-case-figure-is-shot-to-death-in-italy.html | World News Briefs; Pollution Case Figure Is Shot to Death in Italy France Recalls Diplomats After Libyan Incident Dutch Court Orders War-Crimes Case to Go On | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/reagan-turns-69-with-vigorous-burst-of-new-hampshire-politicking.html | Reagan Turns 69 With Vigorous Burst of New Hampshire Politicking; Addressing the Age Issue | True | By Francis X. Clines Special To the New York Times | 1980-02-11 0:00 | TX 413128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/philadelphia-to-drop-1219-aides-900-in-police-and-fire-departments.html | Philadelphia to Drop 1,219 Aides; 900 in Police and Fire Departments; Action Held Needed Now No Allowance for Pay Rises | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/whos-minding-the-store.html | Who's Minding The Store? | True | By Sam Abrams | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/plan-to-save-jobs-rejected.html | Plan to Save Jobs Rejected | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/williams-linked-to-casino-project-as-fbis-bribery-inquiry-spreads.html | Williams Linked to Casino Project As F.B.I.'s Bribery Inquiry Spreads; New Allegation in Jersey -- Civiletti Asks Delay of Actions by Congress Senator Again Denies Wrongdoing Doubts on Sharing of Evidence Williams Is Linked to Casino Project as F.B.I.'s Bribery Inquiry Spreads Lordi Denies Seeing Williams Talks in Florida and New York Account by Ritz President Variance for $11 Million Hotel | True | By Ronald Sullivan | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/jury-is-selected-for-sindona-trial.html | Jury Is Selected For Sindona Trial | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/policy-dispute-at-lane-bryant-board-meets-today-earnings-off-last.html | Policy Dispute at Lane Bryant; Board Meets Today Earnings Off Last Year | True | By Isadore Barmash | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/moscow-scorns-us-press-reports-about-a-massacre-in-afghanistan.html | Moscow Scorns U.S. Press Reports About a 'Massacre' in Afghanistan | True | By Linda Charlton | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/soninlaw-of-rodino-reports-50000-offer.html | Son-in-Law of Rodino Reports $50,000 Offer | True | | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-06 | 1980-02-06 | https://www.nytimes.com/1980/02/06/archives/soviet-though-selfsufficient-is-reported-buying-some-strategic.html | Soviet, Though Self-Sufficient, Is Reported Buying Some Strategic Metals; Effort to Limit the U.S. Is Seen Strategic Materials Identified Concern Over a Victory by Mugabe | True | By Drew Middleton | 1980-02-11 0:00 | TX 413128 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/chinese-pianist-a-57-defector-is-back-on-tour-father-was-literary.html | Chinese Pianist, A '57 Defector, Is Back on Tour; Father Was Literary Translator Bouquet Presented Shostakovich Anecdote Recalled | True | By Fox Butterfield Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/trophy-in-mystery-bobs-up.html | Trophy In Mystery Bobs Up | True | By Carrie Seidman | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/world-news-briefs-salvadorans-free-7-from-detention-shell-charges.html | World News Briefs; Salvadorans Free 7 From Detention Shell Charges Seawater Replaced Crude Oil Turkish Envoy Wounded; Swiss Seize Three Marcos Orders Inquiry Into Voting Fraud Charges | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/car-inquiry-narrowed-by-ftc-antitrust-focus-to-be-on-gm-acting-to.html | Car Inquiry Narrowed By F.T.C.; Antitrust Focus To Be on G.M. Acting to Head Off Criticism Car Inquiry Narrowed By F.T.C. | True | By Edward Cowan Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/in-new-hampshire-gop-family-feud-champion-of-the-forgotten-argument.html | In New Hampshire: G.O.P. Family Feud; Champion of the Forgotten Argument Termed Silly Other Supporters Listed Basic Rift In Party New Baker Effort Reagan Camp Worried | True | By Hedrick Smith Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/advertising-presidents-slot-filled-at-jordan-some-sevenup-business.html | Advertising; President's Slot Filled At Jordan Some Seven-Up Business For Backer & Spielvogel New Directions For Esquire Magazine Times Information Service In Venture With J.W.T. | True | Philip H. Dougherty | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/del-tufo-denies-he-made-a-plea-against-prosecution-of-williams.html | Del Tufo Denies He Made a Plea Against Prosecution of Williams; Fairness Questioned | True | By Joseph F. Sullivan Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/bonns-jobless-rate-up.html | Bonn's Jobless Rate Up | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/gross-physical-abuse-is-blamed-for-manhattan-mental-patients-death.html | 'Gross Physical Abuse' Is Blamed for Manhattan Mental Patient's Death; Attendant Suspended Employee X Denies Charge Lax Management Charged | True | Special to The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/television.html | Television | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/thornwell-given-key-braves-post.html | Thornwell Given Key Braves Post | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/dance-claudia-gitelman.html | Dance: Claudia Gitelman | True | By Jack Anderson | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/corrections.html | CORRECTIONS | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/china-making-antimalaria-drug-from-herb-used-for-2000-years-tests.html | China Making Antimalaria Drug From Herb Used for 2,000 Years; Tests Are Described Nine Institutes Did Research | True | By Walter Sullivan | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/world-gold.html | World Gold | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/city-ballet-balanchines-rich-vienna-waltzes.html | City Ballet: Balanchine's Rich 'Vienna Waltzes' | True | By Anna Kisselgoff | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/bush-clinging-fast-to-center-of-party-drive-in-massachusetts.html | BUSH CLINGING FAST TO CENTER OF PARTY; Drive in Massachusetts Illustrates G.O.P. Hopeful's Attempt to Win Support of All Sides Conservative Positions Remain In 'Saturday Night Massacre' Wrestling With Gorilla | True | By Douglas E. Kneeland Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/topics-heroes-at-work-flailing-pursuing.html | Topics Heroes at Work; Flailing Pursuing | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/iran-schedules-election-for-assembly-march-7.html | Iran Schedules Election For Assembly March 7 | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/carter-chided-by-lord-killanin-and-american-member-of-ioc-doesnt.html | Carter Chided by Lord Killanin And American Member of I.O.C.; Doesn't Have a Vote Embarrassed for United States A Legal Commitment? Lord Killanin Chides Carter | True | By Neil Amdur Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/iraq-plans-election-but-foes-cant-vote-revolutionary-command.html | IRAQ PLANS ELECTION BUT FOES CAN'T VOTE; Revolutionary Command Council Will Keep Power--Assembly Will Ratify the President Women to Vote for First Time Voters Must Believe in Party A Confined Political Life | True | By Marvine Howe Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/talk-of-a-takeover-ends-for-foremost.html | Talk of a Takeover Ends for Foremost | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/mexico-divided-on-oil-output-decision-up-to-the-president-mexico.html | Mexico Divided on Oil Output; Decision Up to the President Mexico Officials Differ On Increasing Oil Output Pemex's Dramatic Performance | True | By Alan Riding Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/issue-and-debate-should-census-count-illegal-the-alien-the.html | Issue and Debate Should Census Count Illegal the Alien?; The Background Against Counting Aliens For Counting Aliens The Outlook | True | By Robert Reinhold Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/the-valentine-that-still-says-it-all-the-one-valentine-that-still.html | The Valentine That Still Says It All; The One Valentine That Still Says It All Florists Who Took Part | True | By Enid Nemy | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/rca-files-claim-over-satellite-loss.html | RCA Files Claim Over Satellite Loss | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/cronkite-talks-to-cbs-about-leaving-news.html | Cronkite Talks to CBS About Leaving News | True | By Richard F. Shepard | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/senate-favors-review-not-veto-of-ftc-rules-curbs-on-ftc-passed-20.html | Senate Favors Review, Not Veto, of F.T.C. Rules; Curbs on F.T.C. Passed 20 Days for Review | True | By A.o. Sulzberger Jr. Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/how-to-buy-ceramic-tiles-at-your-service-how-and-where-to-buy.html | How to Buy Ceramic Tiles; At Your Service: How and Where to Buy Ceramic Tiles Things to Know Before You Shop | True | By Michael Decoury Hinds | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/monkeylike-african-primate-called-common-ancestor-of-man-and-apes.html | Monkeylike African Primate Called Common Ancestor of Man and Apes | True | By Bayard Webster | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/company-news-amc-to-offer-2d-eagle-model-lane-bryant-outlook-ford.html | COMPANY NEWS; A.M.C. to Offer 2d Eagle Model Lane Bryant Outlook Ford to Idle 2,700 At 2 French Plants French Auto Maker To Lend to Chrysler | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/congress-inquiry-raising-legal-issues-ruling-on-senators-trial.html | Congress Inquiry Raising Legal Issues; Ruling on Senator's Trial Criminal Matters and Congress Murder Conviction Overturned | True | By Warren Weaver Jr. Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/cauthen-in-dixieland.html | Cauthen in Dixieland | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/music-three-premieres.html | Music: Three Premieres | True | RAYMOND ERICSON | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/charles-c-sellers-76-wrote-peale-biography.html | Charles C. Sellers, 76, Wrote Peale Biography | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/galanos-collection-stars-the-culotte.html | Galanos Collection Stars The Culotte | True | By Bernadine Morris | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/dividends.html | Dividends | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/rail-stocks-lead-market-climb-missouri-pacific-advances.html | Rail Stocks Lead Market Climb; Missouri Pacific Advances | True | By Vartanig G. Vartan | 1980-02-14 0:00 | TX 413135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/us-steel-rating-is-cut-by-moodys.html | U.S. Steel Rating Is Cut by Moody's | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/technology-finding-better-food-additives.html | Technology; Finding Better Food Additives | True | Peter J. Schuyten | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/koch-to-appoint-golds-chief-aide-new-criminal-justice-coordinator.html | Koch to Appoint Gold's Chief Aide New Criminal Justice Coordinator | True | By Robert McG. Thomas Jr. | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/keeping-book-on-human-rights.html | Keeping Book on Human Rights | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/bridge-smallspot-cards-can-lead-players-to-make-big-errors.html | Bridge:; Small-Spot Cards Can Lead Players to Make Big Errors | True | By Alan Truscott | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/briton-assails-mugabe-camp-on-rhodesia-election.html | Briton Assails Mugabe Camp on Rhodesia Election | True | By William Borders Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/congress-to-pursue-bribery-assertions-despite-opposition-conflict.html | CONGRESS TO PURSUE BRIBERY ASSERTIONS DESPITE OPPOSITION; CONFLICT WITH JUSTICE DEPT. Agency Says Ethics Panels Could Hurt Criminal Cases Arising From F.B.I. Investigation House Panel Has Closed Session Congressional Committees to Pursue Bribery Assertions Despite Warnings by Justice Dept. Targets Not Selected at Random Cites Constitution on Ingrity Media Leak Investigation Asked | True | By Martin Tolchin Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/money.html | Money | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events; Theater Film Music Dance | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/currency-markets-gold-is-back-above-700-dollar-finishes-lower.html | CURRENCY MARKETS Gold Is Back Above $700; Dollar Finishes Lower | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/james-murray-pioneer-of-animated-ads-for-tv-agency-served-tv.html | James Murray, Pioneer Of Animated Ads for TV; Agency Served TV Networks | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/rockhill-native-is-upset.html | Rockhill Native Is Upset | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/toxic-waste-a-nightmare-for-jersey-toxic-wastes-a-nightmare-in-new.html | Toxic Waste: A Nightmare for Jersey; Toxic Wastes: A Nightmare in New Jersey Residents Conduct Own Survey Problem With Kidney Stones Toxic Properties Found Drums of Waste Seen | True | By Donald Janson Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/2-russians-get-canada-asylum.html | 2 Russians Get Canada Asylum | True | | 1980-02-14 0:00 | TX 413135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/us-putting-off-trade-sanctions-against-teheran-decides-to-give.html | U.S. Putting Off Trade Sanctions Against Teheran; Decides to Give Bani-Sadr Some Time on Hostages Bani-Sadr Said to Make Gains A Question of Authority U.S. DELAYING ORDER FOR IRAN SANCTIONS Ruling Council Accepts Concept U.S. Pressed for a Boycott | True | By Bernard Gwertzman Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/christine-price-51-dies-wrote-childrens-books.html | Christine Price, 51, Dies; Wrote Children's Books | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/qa.html | Q&A | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/lebanon-says-army-will-take-over-from-syrians.html | Lebanon Says Army Will Take Over From Syrians | True | By John Kifner Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/market-place-role-of-target-in-a-hostile-bid.html | Market Place; Role of Target In a Hostile Bid | True | Robert Metz | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/textron-net-off-35-borgwarner-gains-pan-am-borgwarner-eli-lilly.html | Textron Net Off 3.5%; Borg-Warner Gains; Pan Am Borg-Warner Eli Lilly Phelps Dodge | True | By Phillip H. Wiggins | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/strategic-position-of-hindu-party-in-india-appears-to-have-faded.html | Strategic Position of Hindu Party In India Appears to Have Faded | True | Special to The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/home-beat-reinterpreting-rubber.html | Home Beat; Reinterpreting Rubber | True | Suzanne Slesin | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/hernandez-of-cards-signs-a-5year-pact-won-batting-title-with-344.html | Hernandez of Cards Signs a 5-Year Pact; Won Batting Title With .344 | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/abroad-at-home-dangers-of-the-sting.html | ABROAD AT HOME Dangers Of The Sting | True | By Anthony Lewis | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/1200-youngsters-shifted-in-curtailment-of-schools.html | 1,200 Youngsters Shifted In Curtailment of Schools | True | By Peter Kihss | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/but-mayor-hopes-for-changes-koch-criticizes-careys-budget-but-hopes.html | But Mayor Hopes for Changes; Koch Criticizes Carey's Budget, But Hopes Plan Will Be Altered | True | By Richard J. Meislin Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/the-carter-corps-at-the-pass.html | The Carter Corps at the Pass | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/carey-hour-2-key-topics-says-its-not-a-retreat.html | Carey Hour: 2 Key Topics; Says It's 'Not a Retreat' | True | By Joyce Purnick Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/egypts-parliament-votes-to-end-boycott-of-israel.html | Egypt's Parliament Votes to End Boycott of Israel | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/prayer-in-school-faces-court-test-in-massachusetts-new-state-law.html | Prayer in School Faces Court Test In Massachusetts; New State Law Leads to Widespread Confusion School Prayer Bill in House Wide Range of Prayers 'Prayer Teaches Tolerance' | True | By Dena Kleiman Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/2-marines-killed-in-north-asia.html | 2 Marines Killed in North Asia | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/calendar-of-events.html | Calendar of Events | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/random-house-suitors-wary-bennett-cert-was-founder.html | Random House: Suitors Wary; Bennett Cert Was Founder | True | By Herbert Mitgang | 1980-02-14 0:00 | TX 413135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/connecticut-details-spending-gov-grasso-asks-a-new-tax-on-oil-in.html | Connecticut Details Spending; Gov. Grasso Asks a New Tax on Oil in $2.67 Billion Connecticut Budget Consumers May Pay | True | By Richard L. Madden Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/sports-of-the-times-kareem-taller-than-ever.html | Sports of The Times; Kareem Taller Than Ever | True | DAVE ANDERSON | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/the-region-a-new-budget-chief-is-named-in-yonkers-utilities-ask-aid.html | The Region; A New Budget Chief Is Named in Yonkers Utilities Ask Aid For Canceled Plant U.S. Mediation Chief To Join Rail Talks For the Record | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/bond-rates-continue-to-soar-new-7-year-us-notes-yield-1202-a-record.html | Bond Rates Continue To Soar; New 7 -Year U.S. Notes Yield 12.02%, a Record Long-Term Bonds Slump 'Bond Market Is Not Wrong' 7 -Year U.S. Notes Pay 12.02% | True | By Steve Lohr | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/ten-are-killed-as-troops-battle-rebels-during-namibia-ambush.html | Ten Are Killed as Troops Battle Rebels During Namibia Ambush | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/two-get-six-years-in-bomb-plot.html | Two Get Six Years in Bomb Plot | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/books-of-the-times-odds-of-being-audited-a-dreaded-program.html | Books of The Times; Odds of Being Audited A Dreaded Program | True | By Christopher Lehmann-Haupt | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/imf-gold-bids-average-71212.html | I.M.F. Gold Bids Average $712.12 | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/cuomo-files-signatures-for-carter-koch-primary-drive-recalled-the.html | Cuomo Files Signatures for Carter; Koch Primary Drive Recalled The Republican Contest | True | By Ari L. Goldman Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/school-star-back-in-spotlight-averaged-28-points-a-game-100.html | School Star Back in Spotlight; Averaged 28 Points a Game 100 Colleges in Touch Likes to Play Inside | True | By Jane Gross Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/4-firemen-hurt-in-brooklyn-fire.html | 4 Firemen Hurt in Brooklyn Fire | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/around-the-nation-nuclear-agency-to-license-first-plant-since.html | Around the Nation; Nuclear Agency to License First Plant Since Accident Amtrak Workers Found To Have High PCB Levels Philadelphia Police, Facing Layoffs, Start a Slowdown Judge Again Orders End To Chicago Teacher Strike | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/tokyo-welcomes-female-panda.html | Tokyo Welcomes Female Panda | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/gilbert-j-pincus-73-jazz-club-doorman-and-mayor-of-52-st-knows-how.html | Gilbert J. Pincus, 73, Jazz Club Doorman And 'Mayor of 52 St.'; 'Knows How to Put on the Act' | True | By John S. Wilson | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/economists-ties-to-chile-are-debated-at-harvard.html | Economist's Ties to Chile Are Debated at Harvard | True | By Ann Crittenden | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/business-records.html | Business Records | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/theater-shepards-the-starving-class-juilliard-opera-students-to.html | Theater: Shepard's 'The Starving Class'; Juilliard Opera Students To Give 'Mother of Us All' Family in Turmoil | True | By Mel Gussow | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/britain-plans-to-offer-all-public-housing-for-sale-to-tenants-at.html | Britain Plans to Offer All Public Housing for Sale to Tenants at Large Discounts; Local Option Less Favorable Labor Calls Plan 'Disgraceful' Low-Quality Supply Foreseen | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/rca-agrees-to-sell-random-house-to-newhouse-for-6570-million.html | RCA Agrees to Sell Random House To Newhouse for $65-$70 Million; Publishers Express Approval Newhouse to Acquire Random House Merry Divisions Other Communications Intersts | True | By N.r. Kleinfield | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/the-city-sketches-released-of-slaying-suspects-japanese-chef-is.html | The City; Sketches Released Of Slaying Suspects Japanese Chef Is Found Hanged Judge Says City Bars Hiring of Officers | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/tv-the-world-of-david-rockefeller.html | TV: 'The World of David Rockefeller' | True | By John J. O'Connor | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/playing-up-a-oneway-mirror-playing-up-a-oneway-mirror.html | Playing Up A One-Way Mirror; Playing Up a One-Way Mirror | True | By Suzanne Slesin | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/judge-sends-sindona-to-jail-as-bank-fraud-trial-opens-listed-as-a.html | Judge Sends Sindona to Jail As Bank Fraud Trial Opens; Listed as a Missing Person | True | By Arnold H. Lubasch | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/the-ceramic-tile-over-8-centuries.html | The Ceramic Tile Over 8 Centuries | True | By Rita Reif | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/phoning-the-irs.html | Phoning the I.R.S. | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/bird-leads-celtics-over-76ers-129110-bucks-111-cavaliers-109.html | Bird Leads Celtics Over 76ers, 129-110; Bucks 111, Cavaliers 109 | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/new-iran-president-denounces-captors-occupying-embassy-showdown.html | NEW IRAN PRESIDENT DENOUNCES CAPTORS OCCUPYING EMBASSY; SHOWDOWN APPEARS TO LOOM Bani-Sadr Leads the Revolutionary Body in Ordering Freedom for Aide, Target of Militants Visiting Americans Detained Strongest Attack Yet Iranian President Denounces Captors of U.S. Hostages Council Studies Waldheim Plan Shah Cannot Leave Panama Militants Attacking Their Foes | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/soviet-promises-troop-cuts.html | Soviet Promises Troop Cuts | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/notes-on-people-wicked-witch-of-the-west-explains-an-early-meltdown.html | Notes on People; Wicked Witch of the West Explains an Early Meltdown Actor's Punchlines Some Brass! Jersey Aeroflot Passenger Corrects Tass Report Energetic Young Man 'Roseann' Fan Reacts | True | Judith Cummings Albin Krebs | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/one-man-killed-and-three-injured-in-knife-attack-in-chinatown-bar.html | One Man Killed and Three Injured In Knife Attack in Chinatown Bar | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/canceling-of-engines-for-iraq-reported.html | Canceling of Engines for Iraq Reported | True | By Clyde H. Farnsworth Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/maurice-eh-rotival-founder-of-cityplanning-profession-88.html | Maurice E.H. Rotival, Founder Of City-Planning Profession, 88 | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/kennedy-in-economic-statement-argues-for-controls-week-after-carter.html | Kennedy, in Economic Statement, Argues for Controls; Week After Carter Report | True | By Steven Rattner Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/british-convict-4-in-drug-case.html | British Convict 4 in Drug Case | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/washington-posts-quarterly-nct-off.html | Washington Post's Quarterly Nct Off | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/computing-capital-gains-a-complex-procedure-your-taxes-the-complex.html | Computing Capital Gains A Complex Procedure; Your Taxes The Complex Rules On Capital Gains | True | By Deborah Rankin | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/woodwindbrass-concert-set-for-feb-25-at-cuny.html | Woodwind-Brass Concert Set for Feb. 25 at CUNY | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/2-hurt-in-jersey-plane-crash.html | 2 Hurt in Jersey Plane Crash | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/organ-interludes-to-start-next-week-in-tully-hall.html | Organ Interludes to Start Next Week in Tully Hall | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/gunmen-riding-a-motor-scooter-slay-policeman-in-rome-attack.html | Gunmen Riding a Motor Scooter Slay Policeman in Rome Attack | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/business-digest-markets-washington-companies-todays-columns.html | BUSINESS Digest; Markets Washington Companies Today's Columns | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/sherry-lansing-and-2-hollywood-hits.html | Sherry Lansing and 2 Hollywood Hits | True | By Aljean Harmetz Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/business-people-going-through-channels-for-wortvs-license-us-expert.html | BUSINESS PEOPLE; Going Through Channels For WOR-TV's License U.S. Expert For Trade Goes Private An Investor Takes Over | True | Leonard Sloane | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/20year-restoration-of-a-florida-mansion.html | 20-Year Restoration Of a Florida Mansion | True | By Frederic Sherman | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/ruling-by-israeli-supreme-court.html | Ruling by Israeli Supreme Court | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/king-says-hes-offered-leonard-25-million-fight.html | King Stys He's Offered Leonard $2.5 Million Fight | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/19-die-as-mexican-buses-collide.html | 19 Die as Mexican Buses Collide | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/sanity-key-issue-in-massmurder-trial-victims-relatives-present-use.html | Sanity Key Issue in Mass-Murder Trial; Victims' Relatives Present Use of 'Tricks' Strangulation Described 'Deeply Ill Man' | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/letters-a-postscript.html | Letters; A Postscript | True | JACK GRUBEL, CAROLYN REED, | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/8-from-taiwan-refused-entry-to-olympic-village-eight-from-taiwan.html | 8 From Taiwan Refused Entry to Olympic Village; Eight From Taiwan Kept Out of Village Appeal Rejected Earlier Press Contingent Alerted | True | By Barbara Basler Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/corn-refiners-sweater-future-cokes-shift-to-fructose-aids-industry.html | Corn Refiners: Sweater Future; Coke's Shift To Fructose Aids Industry Refiners Expanding Capacity Sugar Prices Affected Corn Refiners: Sweater Future | True | By William Robbins Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/kelly-says-he-took-cash-in-effort-to-conduct-his-own-investigation.html | Kelly Says He Took Cash in Effort To Conduct His Own Investigation; Returned All But $174 'A State of Agitation' | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/screen-the-handmaidens-of-godservants-of-god.html | Screen: 'The Handmaidens of God';Servants of God | True | By Vincent Canby | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/hayes-paroled-after-10-months.html | Hayes Paroled After 10 Months | True | | 1980-02-14 0:00 | TX 413135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/helpful-hardware-folding-shelf-brackets.html | HELPFUL HARDWARE; Folding Shelf Brackets | True | BARBARA L. ISENBERG and MARY SMITH | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/heating-up-with-salt.html | Heating Up With Salt | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/election-gives-school-board-in-los-angeles-an-antibusing-majority.html | Election Gives School Board in Los Angeles an Antibusing Majority | True | By Robert Lindsey Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/south-africa-executes-killer.html | South Africa Executes Killer | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/woman-frees-a-goose-from-its-plastic-bonds.html | Woman Frees a Goose From Its Plastic Bonds | True | Special to The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/head-of-guatemalan-army-sports-murdered-by-gunmen-in-ambush.html | Head of Guatemalan Army Sports Murdered by Gunmen in Ambush | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/a-young-womans-anger-leads-to-a-police-award-youth-accepts-his.html | A Young Woman's Anger Leads to a Police Award; Youth Accepts His Third Award | True | By E.r. Shipp | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/connally-is-scrambling-to-keep-troubled-presidential-bid-afloat.html | Connally Is Scrambling to Keep Troubled Presidential Bid Afloat; Connally's Political Problems 2,500 Parties Scheduled | True | By Adam Clymer | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/prosecutor-in-ford-pinto-case-raises-possibility-of-moving-for-a.html | Prosecutor in Ford Pinto Case Raises Possibility of Moving for a Mistrial; Heated Exchanges Most Time Spent on Evidence | True | By Reginald Stuart Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/stalin-exaide-from-paris-exile-calls-for-a-uschinese-alliance.html | Stalin Ex-Aide, From Paris Exile, Calls for a U.S.-Chinese Alliance | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/sound.html | Sound | True | Hans Fantel | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/moscow-journals-charge-carter-is-trying-to-starve-the-russians.html | Moscow Journals Charge Carter Is Trying to 'Starve' the Russians; 'Noise and Spite' in Congress Not All Support Afghan Action | True | By Craig R. Whitney Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/2-scandals-not-1.html | 2 Scandals, Not 1 | True | By Burke Marshall | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/clearing-the-tv-air.html | Clearing the TV Air | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/ravitch-says-mta-not-carey-will-rule-about-electrification.html | Ravitch Says M.T.A., Not Carey, Will Rule About Electrification | True | By Edward Hudson Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/congressmen-in-inquiry-may-face-strong-challenges-districts-solidly.html | Congressmen in Inquiry May Face Strong Challenges; Districts Solidly Democratic Kelly Called Most Vulnerable | True | By David E. Rosenbaum Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/guards-find-weapons-on-convicts-leaving-prison-in-new-mexico.html | Guards Find Weapons On Convicts Leaving Prison in New Mexico; Missing Will Be Presumed Dead | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/lawmakers-out-of-phone-book-to-get-correction-complaint-taken-to.html | Lawmakers, Out of Phone Book, to Get 'Correction'; Complaint Taken to P.S.C. | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/louisville-wins-20th-toppling-cincinnati-lsu-68-alabama-66-virginia.html | Louisville Wins 20th, Toppling Cincinnati; L.S.U. 68, Alabama 66 Virginia 73, Duke 69 Kentucky 86, Mississippi 72 Georgetown 81, Seton Hall 67 Notre Dame 93, Manhattan 49 Hofstra 50, Temple 49 | True | | 1980-02-14 0:00 | TX 413135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/gains-reported-as-2-koreas-meet-to-plan-for-parley-no-quick-easy.html | Gains Reported as 2 Koreas Meet to Plan for Parley; 'No Quick, Easy Conclusion' No Progress on an Agenda North's Motivation Questioned | True | By Henry Scott Stokes Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/sugar-reduction-seen.html | Sugar Reduction Seen | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/afghan-insurgency-high-soviet-casualties-doubted-military-analysis.html | Afghan Insurgency: High Soviet Casualties Doubted; Military Analysis West Europeans Equally Dubious Rebels Said to Control Badakhshan Significant Chinese Role Doubted | True | By Drew Middleton | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/indian-report-suggests-illegal-use-of-influence-by-kin-of.html | Indian Report Suggests Illegal Use Of Influence by Kin of Ex-Premiers; Bitter Janata Dispute Sanjay Gandhi in New Dispute | True | By Michael T. Kaufman Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/philharmonic-lewis.html | Philharmonic: Lewis | True | By Donal Henahan | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/vikings-warmath-retires-after-coaching-33-years.html | Vikings' Warmath Retires After Coaching 33 Years | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/costello-coach-of-does-resigns-citing-pay-default.html | Costello, Coach of Does, Resigns Citing Pay Default | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/3month-trade-deficit-wider.html | 3-Month Trade Deficit Wider | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/marchers-with-food-aid-get-no-cambodian-response-a-song-a-prayer.html | Marchers With Food Aid Get No Cambodian Response; A Song, a Prayer and Chants 'No Right Not to Be Here' | True | By Henry Kamm Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/distillate-stocks-slide-us-petroleum-data.html | Distillate Stocks Slide; U.S. Petroleum Data | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/jayehret-mahoney-dead-at-62-was-active-in-amateur-athletics.html | Jay-Ehret Mahoney Dead at 62; Was Active in Amateur Athletics | True | By Deane McGowen | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/honeywell-surcharges.html | Honeywell Surcharges | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/design-notebook.html | Design Notebook | True | John Russell | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/lance-trial-is-delayed-by-snow.html | Lance Trial Is Delayed by Snow | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/oiltav-duration-accord.html | Oil-Tax Duration Accord | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/a-british-exhibition-on-fashion-as-news.html | A British Exhibition On Fashion as News | True | By Sandra Salmans | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/commodities-platinum-futures-surge-gold-and-copper-also-up-gold.html | COMMODITIES Platinum Futures Surge; Gold and Copper Also Up; Gold Climbs Daily Limit | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/hers.html | Hers | True | Gail Sheehy | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/krugerrand-sales-off.html | Krugerrand Sales Off | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/mummified-baby-found-in-trunk-a-tenant-since-1939-findings-due.html | Mummified Baby Found in Trunk; A Tenant Since 1939 Findings Due Today | True | By Ralph Blumenthal | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/coast-guardsman-gives-bridge-view-of-ship-collision-what-he-saw-on.html | Coast Guardsman Gives Bridge View of Ship Collision; What He Saw on the Radar Tender Capsizes Quickly | True | | 1980-02-14 0:00 | TX 413135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/jersey-opens-study-into-casino-bribery-degnan-says-he-will-follow.html | JERSEY OPENS STUDY INTO CASINO BRIBERY; Degnan Says He Will Follow Leads Turned Up by F.B.I.'s Inquiry Inquiry on Williams Pressed Jersey to Follow U.S. Leads And Hunt for Casino Bribes Evidence on Videotape Byrne Criticizes MacDonald A Risky Hearing Feared Temporary Closing Possible 'Maximum Autonomy' Backed Denials in Williams Case | True | By Ronald Sullivan Special To The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/two-bolshoi-ballet-figures-defect-to-the-us-in-tokyo-capable-but.html | Two Bolshoi Ballet Figures Defect to the U.S. in Tokyo; Capable, but Not a Star Arrive at Kennedy | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/ali-flies-from-kenya-to-nigeria-signal-to-nigeria-seen.html | Ali Flies From Kenya to Nigeria; Signal to Nigeria Seen | True | Special to The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/harp-zabaleta-recital.html | Harp: Zabaleta Recital | True | By Joseph Horowitz | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/tenants-honor-housing-police-but-police-decline-honor-gala-affair.html | Tenants Honor Housing Police, but Police Decline Honor; Gala Affair Goes Begging Manager Accepts Plaques | True | By Edith Evans Asbury | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/13-tenants-in-little-italy-building-awarded-26000-from-landlord.html | 13 Tenants in Little Italy Building Awarded $26,000 From Landlord | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/us-aide-notes-ability-to-fly-units-to-mideast.html | U.S. Aide Notes Ability To Fly Units to Mideast | True | Special to The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/corporate-reports-profits-scoreboard-corporate-sales-and-earnings.html | Corporate Reports; Profits Scoreboard Corporate Sales and Earnings Reports | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/cosmos-introduce-new-coach-clashed-with-cruyff.html | Cosmos Introduce New Coach; Clashed With Cruyff | True | By Alex Yannis | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/essay-the-honesty-test.html | ESSAY The Honesty Test | True | By William Safire | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/barry-and-rockets-sink-nets-williamson-joins-bullets-illness-cited.html | Barry and Rockets Sink Nets; Williamson Joins Bullets Illness Cited by Gervin | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/city-and-boston-operas-to-appear-at-wolf-trap-jazz-festival-in-july.html | City and Boston Operas To Appear at Wolf Trap; Jazz Festival in July | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/adm-leon-s-fiske-85-former-guam-governor.html | Adm. Leon S. Fiske, 85; Former Guam Governor | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/rangel-assails-sydenham-closing.html | Rangel Assails Sydenham Closing | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/hope-in-strike-at-british-steel.html | Hope in Strike At British Steel | True | Special to The New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/opera-herodiade-as-2-cover-for-stars-the-cast.html | Opera: 'Herodiade,' As 2 Cover for Stars; The Cast | True | By Harold C. Schonberg | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/money-data-delay-unsettles-analysts-personal-discomfort-key-rates.html | Money-Data Delay Unsettles Analysts; Personal Discomfort Key Rates | True | By Robert A. Bennett | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/youth-15-is-convicted-of-murder-in-the-bronx.html | Youth, 15, Is Convicted Of Murder in the Bronx | True | | 1980-02-14 0:00 | TX 413135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/penn-central-net-up.html | Penn Central Net Up | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/moscow-plans-to-open-soviets-first-pizzerias.html | Moscow Plans to Open Soviet's First Pizzerias | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/letters-let-us-not-forget-that-the-china-card-is-a-joker-du-pont.html | Letters; Let Us Not Forget That the China Card Is a Joker Du Pont Does Not Deal In Scientific Racism Nuclear Investors' Risk When the C.P.I. Steps Out of Line Gasohol's Limits Save Our Astronauts Did Mrs. Gandhi's Landslide Doom India's Democracy? | True | THEODORE P. DALYIRVING S. SHAPIROCLAIRE LAPORTEHAROLD O. DAVIDSOND.C. MACINTYRE R. NESTER ELLISRANJAN BORRA | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/the-comforts-of-impermanent-apartments.html | The Comforts of Impermanent Apartments | True | By Suzanne McNear | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/sports-news-briefs-raiders-refuse-delivery-of-stadium-lease.html | Sports News Briefs; Raiders Refuse Delivery Of Stadium Lease Proposal Melican Succeeds Rainey In Key Jockey Club Post Lopez Cancels Retirement; May Fight Gomez in April | True | | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/arts-leaders-in-plea-for-state-funds.html | Arts Leaders in Plea for State Funds | True | By Eleanor Blau Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/baker-endorsed-by-iowa-and-vermont-governors-says-bush-leads-in.html | Baker Endorsed by Iowa and Vermont Governors; Says Bush Leads in Polls | True | By Leslie Bennetts Special To the New York Times | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-07 | 1980-02-07 | https://www.nytimes.com/1980/02/07/archives/no-need-for-a-census-use-samples.html | No Need for a Census;; Use Samples | True | By Garrett Hardin | 1980-02-14 0:00 | TX 413135 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/sports-news-briefs-burns-and-thompson-tie-for-2shot-lead-in-hawaii.html | Sports News Briefs; Burns and Thompson Tie For 2-Shot Lead in Hawaii Kania Breaks His Record In Millhose Weight Throw Ara Parseghian Elected To College Hall of Fame J.C. State Takes Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/british-steel-strike-a-tory-test-new-talks-to-strain-policy.html | British Steel Strike a Tory Test; New Talks To Strain Policy Free-Market Policy at Issue | True | By R.w. Apple Jr. Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/sale-of-old-silver-dollars.html | Sale of Old Silver Dollars | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/kennedy-debates-a-carter-1978-tape-rivals-addressing-activist-group.html | KENNEDY 'DEBATES' A CARTER 1978 TAPE; Rivals, Addressing Activist Group, Draw Laughter and Applause Kennedy Follows a Carter Address To Activists by 'Debating' '78 Tape | True | By Terence Smith Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/new-nicaragua-regime-recognizes-churchs-potent-role-church-has.html | New Nicaragua Regime Recognizes Church's Potent Role; Church Has Accepted the Leftists Several Bishops Are Conservatives Religion Practiced With Fervor Christian Message Is Adopted | True | By Alan Riding Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/world-gold.html | World Gold | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/us-writers-protest-to-brezhnev-on-sakharov-and-kopelev-cases.html | U.S. Writers Protest to Brezhnev On Sakharov and Kopelev Cases | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/havoc-a-good-excuse-for-a-party-true-to-the-prediction.html | Havoc: A Good Excuse for a Party; True to the Prediction | True | By Enid Nemy | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/urban-league-head-says-koch-lacks-understanding.html | Urban League Head Says Koch Lacks Understanding | True | BY Sheila Rule | 1980-02-12 0:00 | TX 413129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/us-skiers-train-out-of-village-training-in-vermont-mahre-brothers.html | U.S. Skiers Train Out of Village; Training in Vermont Mahre Brothers Confident | True | By Neil Amdur Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/screen-reassurances-of-last-married-coupledoes-nothing-endure.html | Screen: Reassurances Of 'Last Married Couple';Does Nothing Endure? | True | VINCENT CANBY | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/notes-on-people-union-to-help-celebrities-under-attack-samson.html | Notes on People; Union to Help Celebrities Under Attack Samson Raphaelson Lends a Hand to New Musical Pie Hits Dr. Teller Church Fights Move to Muffle Sound of Its Music Shy Chinese Student Marijuana Surprise | True | Joan Cook Judith Cummings | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/rock-atavistic-inmates.html | Rock: Atavistic Inmates | True | ROBERT PALMER | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/art-photographs-of-alice-austen.html | Art: Photographs Of Alice Austen | True | By Vivien Raynor | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/business-digest-markets-companies-washingt-on-the-economy.html | BUSINESS Digest; Markets Companies Washington The Economy International Today's Columns | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/us-olympic-team-dresses-western-a-fitting-shop-on-hand-12-million.html | U.S. Olympic Team Dresses Western; A Fitting Shop on Hand $12 Million Stake in Olympics | True | By Angela Taylor;skiers Cindy Nelson and Phil Mahre In Levi Strauss Outfits. | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/critics-notebook-equal-time-for-the-piano-in-the-sonata.html | Critic's Notebook Equal Time for the Piano in the Sonata | True | By Joseph Horowitz | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/landry-rejects-henderson-plea.html | Landry Rejects Henderson Plea | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/mcdonalds-net-up-148.html | McDonald's Net Up 14.8% | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/topics-edifications-governmental-evangelical.html | Topics Edifications; Governmental Evangelical | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/state-gop-girds-for-3way-presidential-primary-kilbourn-remains.html | State G.O.P. Girds for 3-Way Presidential Primary; Kilbourn Remains Confident Bush Slates in 15 City Districts | True | By Maurice Carroll | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/corrections.html | CORRECTIONS | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/man-who-led-firemens-strike-in-73-seeks-a-disability-pension.html | Man Who Led Fireman's Strike In '73 Seeks a Disability Pension | True | By Peter Kihss | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/carter-expected-to-urge-registration-of-women.html | Carter Expected to Urge Registration of Women | True | Special to The New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/despite-hints-of-gains-vance-says-obstacles-to-iran-settlement.html | Despite Hints of Gains, Vance Says Obstacles to Iran Settlement Persist; Mood Reported More Optimistic Vance Warns of Obstacles in Iran Despite Hints of a Breakthrough Change Still Not Indicated | True | By Bernard Gwertzman Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/film-greene-novel-preminger-styledouble-agents-story.html | Film: Greene Novel, Preminger Style:Double Agent's Story | True | By Vincent Canby | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/new-criminaljustice-overseer-robert-gordon-michael-keating-man-in.html | New Criminal-Justice Overseer; Robert Gordon Michael Keating Man In the News Confident of Judges' Backing Born in Park Slope Area Recruitment Was One Duty | True | By Robert McG. Thomas Jr. | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/exassociate-heard-at-sindonas-trial.html | Ex-Associate Heard At Sindona's Trial | True | By Arnold H. Lubasch | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-afghans-may-win.html | The Afghans May Win | True | By Rosanne Klass | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/historians-see-a-new-cold-war-trend-public-attitudes-viewed-as-a.html | Historians See a New Cold War Trend; Public Attitudes Viewed as a Key No Unanimity of Views Leading 'Radicals' Identified | True | By Charles Mohr Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/fiber-plea-in-europe.html | Fiber Plea In Europe | True | By Paul Lewis Special to the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/swann-a-trustee-of-ballet-theater.html | Swann a Trustee Of Ballet Theater | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/swedes-to-vote-on-nuclear-power-but-issue-could-remain-unsettled-an.html | Swedes to Vote on Nuclear Power, But Issue Could Remain Unsettled; 'An Alienating Experience' Maneuvering on Proposals Communists Against Reactors | True | By John Vinocur Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/satellite-data-bring-new-theory-on-unusually-hot-corona-of-sun.html | Satellite Data Bring New Theory On Unusually Hot Corona of Sun | True | By Walter Sullivan | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/pacers-rout-bullets-as-williamson-gets-12-gervin-rejoins-spurs.html | Pacers Rout Bullets as Williamson Gets 12; Gervin Rejoins Spurs | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/ford-terms-1979-its-3dbest-year.html | Ford Terms 1979 Its 3d-Best Year | True | Special to The New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/former-ambassadors-wife-dies.html | Former Ambassador's Wife Dies | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/credit-markets-stage-a-rally-order-influx-touches-off-rally.html | Credit Markets Stage a Rally; Order Influx Touches Off Rally Pessimistic Estimates Corporate Issues Fall Key Rates | True | By John H. Allan | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/art-noguchi-spaces-at-the-whitney.html | Art: Noguchi Spaces At the Whitney | True | By John Russell | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/congressmen-thank-canada.html | Congressmen Thank Canada | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/degnan-charges-caesars-had-mob-ties-in-nevada-yearlong.html | Degnan Charges Caesars Had Mob Ties in Nevada; Yearlong Investigation The Russo Credit Card Other Cardholders Listed Advice to Perlman | True | By Martin Waldron Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/fairness-in-divorce.html | Fairness in Divorce | True | By Doris L. Sassower | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/ransom-delivery-ends-in-shootout-and-arrest.html | Ransom Delivery Ends In Shootout and Arrest | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/oil-company-revalues-reserves.html | Oil Company Revalues Reserves | True | | 1980-02-12 0:00 | TX 413129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/paris-dancers-object-to-guests-us-visit-canceled.html | Paris Dancers Object to Guests, U.S. Visit Canceled | True | By Anna Kisselgoff | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/bar-questions-2-carter-nominations-for-federal-bench-political.html | Bar Questions 2 Carter Nominations For Federal Bench; Political Motives Charged | True | By Howell Raines Special To The New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/money-fund-assets-up.html | Money Fund Assets Up | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/auctions.html | Auctions | True | Rita Reif | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/remember-lebanon.html | Remember Lebanon | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/world-news-briefs-african-parley-hears-britain-assailed-on-rhodesia.html | World News Briefs; African Parley Hears Britain Assailed on Rhodesia Italian Guerrillas Kill A Suspected Informer Castro Tells of Troops Who Served in Africa 2 South African Cities To End a Race Restriction | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/raids-yield-22-gaming-arrests.html | Raids Yield 22 Gaming Arrests | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/in-garment-center-viewpoints-are-as-variegated-as-its-fabrics.html | In Garment Center, Viewpoints Are as Variegated as Its Fabrics; Variegated Viewpoints Worker Calls It a 'Jungle' In Garment Center, Opinions Are as Multihued as Fabrics Beene Wears 'Blinders' | True | By Carey Winfrey | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/for-children-a-mime-and-a-clown-music-childrens-store-mime-plays.html | For Children; A Mime and A Clown Music Children's Store Mime Plays Puppets and Stories Exhibition | True | PHYLLIS A. EHRLICH | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-region-sex-education-plan-approved-in-jersey-officials-link.html | The Region; Sex Education Plan Approved in Jersey Officials Link Pistol To $511,000 Robbery Suffolk Will Check Brutality Allegations A Potato Pesticide Is Withdrawn on L.I. | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/space-shuttle-is-critical-defense-secretary-says.html | Space Shuttle Is Critical, Defense Secretary Says | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/tv-weekend-lucille-ball-moves.html | TV Weekend Lucille Ball Moves | True | By John J. O'Connor | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/howard-dalton-a-cancer-victim-began-drive-for-quicker-benefits.html | Howard Dalton, a Cancer Victim, Began Drive for Quicker Benefits | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/weekly-fed-data-set-for-saturdays.html | Weekly Fed Data Set for Saturdays | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/memphis-state-loses-by-forfeit.html | Memphis State Loses by Forfeit | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/jumping-to-the-beat-of-panama-francis-spare-and-direct.html | Jumping to the Beat of Panama Francis; Spare and Direct | True | By John S. Wilson | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/canada-expels-soviet-trade-aide-in-retaliation-for-moscow-action.html | Canada Expels Soviet Trade Aide In Retaliation for Moscow Action | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/asia-house-displays-robes-of-imperial-china-visual-feast-of-beauty.html | Asia House Displays Robes of Imperial China; Visual Feast of Beauty | True | RITA REIF | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/conservatives-fear-bush-profits-from-the-reagancrane-rivalry.html | Conservatives Fear Bush Profits From the Reagan-Crane Rivalry | True | By Warren Weaver Jr. Special To The New York Times | 1980-02-12 0:00 | TX 413129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/light-trucks-for-china.html | Light Trucks for China | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/about-real-estate-trees-saved-in-li-condominium-project.html | About Real Estate Trees Saved in L.I. Condominium Project | True | By Alan S. Oser Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/sports-today-basketball-harness-racing-indoor-soccer-jaialai.html | Sports Today; BASKETBALL HARNESS RACING INDOOR SOCCER JAI-ALAI THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/leonard-to-fight-near-home.html | Leonard to Fight Near Home | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/10-million-for-li-parking.html | 10 Million for L.I. Parking | True | By Frances Cerra | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/market-place-surge-in-rails-energy-factors.html | Market Place; Surge in Rails: Energy Factors | True | Robert Metz | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/lupu-at-fisher-sunday.html | Lupu at Fisher Sunday | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/in-sinai-carsmuggling-caper-border-moves-instead-of-goods-200-cars.html | In Sinai Car-Smuggling Caper, Border Moves Instead of Goods; 200 Cars Found Buried In Sinai Car Smuggling, Border Moves, Not the Goods Salt Dissolves and Bags Rise An Understanding Attitude | True | By David K. Shipler Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-city-mummified-baby-believed-stillborn-4-are-reassigned-in.html | The City; Mummified Baby Believed Stillborn 4 Are Reassigned In Aeroflot Incident Bronx Man Indicted In Rape of Niece, 10 Manager Dismissed Following Slaying | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/letters-drafting-our-youth-wont-keep-the-oil-flowing-permission-to.html | Letters; Drafting Our Youth Won't Keep the Oil Flowing Permission to Die An Olympic Boycott Will Hurt the West Uncle Sam Always Gets His Men Corporate Confessions 2 Kennedy Premises Patriots' Choice Wreckers of New York City's Schools Exotic Birds Doomed by Their Appeal The Mortgage Squeeze How About 'Howdy'? | True | RACHELLE MARSHALLDONNA SOUCYHAROLD HOWE 2DMORRIS BASUKBRUCE A. KLEINDAVID A. MITCHELLROBERT H. BLETCHMANBENJAMIN M. HABERREBECCA FINNELLMORRIS LEO GREBROBERT F. KOLKEBECK | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/williams-tells-jerseyans-of-his-adversity-jokes-about-predicament.html | Williams Tells Jerseyans of His 'Adversity'; Jokes About Predicament 'Business Card' Distributed | True | By Joseph F. Sullivan Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/economic-scene-economic-drift-monetary-peril.html | Economic Scene; Economic Drift: Monetary Peril | True | Leonard Silk | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/moscow-stepping-up-pressure-on-west-europe-not-to-support-us-soviet.html | Moscow Stepping Up Pressure on West Europe Not to Support U.S.; Soviet Envoy Issues Warning | True | By Craig R. Whitney Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/lightweights-lament-cant-get-a-fight-davis-got-decision-way-the.html | Lightweight's Lament: Can't Get a Fight; Davis Got Decision Way the Cards Fall Lacks Golden Touch | True | By Michael Katz | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/sports-of-the-times-greatest-miler-on-boards.html | Sports of The Times; Greatest Miler on Boards | True | RED SMITH | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/a-lifes-obsession-with-mans-beginnings-making-lecture-tour.html | A Life's Obsession With Man's Beginnings; Making Lecture Tour | True | By Nan Robertson Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-making-of-some-political-careers-in-philadelphia-longshoreman.html | The Making of Some Political Careers in Philadelphia; Longshoreman to Representative Introduced No Legislation Politics From Age 8 | True | By Wendell Rawls Jr. Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/screen-brave-beginnings-of-hero-at-largecapt-avenger-lives.html | Screen: Brave Beginnings of 'Hero at Large';Capt. Avenger Lives | True | JANET MASLIN | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/chrysler-reports-11-billion-79-loss-believed-a-record-375-million.html | CHRYSLER REPORTS $1.1 BILLION '79 LOSS; BELIEVED A RECORD; $375 MILLION QUARTER DEFICIT Auditors Assert That Car Maker's Viability Is Not Assured-- Profit Outlook Clouded $500 Million Loss for 1980 Expected Chrysler Lost $1.1 Billion | True | By Reginald Stuart Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/mild-quake-hits-western-india.html | Mild Quake Hits Western India | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/commodities-cotton-futures-plunge-in-nearby-deliveries-spot.html | COMMODITIES; Cotton Futures Plunge In Nearby Deliveries Spot Commodity Index | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/katherine-emery-actress-dies-created-childrens-hour-role-acted-in.html | Katherine Emery, Actress, Dies; Created 'Children's Hour' Role; Acted in Films | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/fbi-chief-is-quoted-as-saying-80-inquiries-are-undercover-work.html | F.B.I. Chief Is Quoted As Saying 80 Inquiries Are Undercover Work | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/carey-admits-differences-with-koch-over-aid-pledge-banking.html | Carey Admits 'Differences' With Koch Over Aid Pledge; Banking Committee Hearing Proxmire Draws Distinction | True | By Richard J. Meislin Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/dining-spots-get-into-the-act-in-a-variety-of-scenes-and-settings.html | Dining Spots Get Into the Act In a Variety of Scenes and Settings; Restaurants West Bank Cafe Gardenia Club La Rousse Curtain Up! A la Carte | True | By Mimi Sheraton | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/washington-john-anderson-my-jo.html | WASHINGTON 'John Anderson My Jo' | True | By James Reston | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/hunt-is-pressed-for-a-professor-missing-13-days-member-of-columbia.html | Hunt Is Pressed For a Professor Missing 13 Days; Member of Columbia Staff Was Last Seen Jan. 25 Some Personal Items Found | True | By Edith Evans Asbury | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/anxious-investors-flock-to-fair-investors-flock-to-fair.html | Anxious Investors Flock to Fair; Investors Flock to Fair | True | By Barbara Ettorre | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/saudi-charges-soviet-acted-in-afghanistan-from-fears-about-oil.html | Saudi Charges Soviet Acted in Afghanistan From Fears About Oil | True | Special to The New York Times | 1980-02-12 0:00 | TX 413129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/around-the-nation-founder-of-coast-church-is-convicted-of-mail.html | Around the Nation; Founder of Coast Church Is Convicted of Mail Fraud Documents in Lance Trial Barred Over Role of F.B.I. Massachusetts Judge Bars School Prayers Injunction Bundy, Now on Death Row, Convicted in Another Killing | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/driver-gets-3year-term-in-missouri-pinto-death.html | Driver Gets 3-Year Term In Missouri Pinto Death | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/company-news-racal-raises-bid-in-battle-for-decca-reynolds-metals.html | COMPANY NEWS; Racal Raises Bid In Battle for Decca Reynolds Metals In Australia Venture Synthetic Fuel Plan Studied by Grace G.P.U. Directors Omit 25 Dividend | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/islanders-beat-kings-41-as-bossy-scores-2-kings-injury-list-bossy.html | Islanders Beat Kings, 4-1, as Bossy Scores 2; Kings' Injury List Bossy Paces Islanders' Triumph Shero Undecided on Coaching Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/weekender-guide-voice-and-viols-on-55th-st-dance-in-queens.html | WEEKENDER GUIDE; VOICE AND VIOLS ON 55TH ST. DANCE IN QUEENS MULTIMEDIA NIGHTS IN SOHO ASIAN ARTS AT N.Y.U. VIRTUOSO GUITAR AT THE Y WEEKENDER GUIDE SINGING UP TOWN AND DOWN A STROLL IN THE PARK CAGE AT SARAH LAWRENCE FRANKLIN IN THE BRONX? VIVALDI AT PURCHASE | True | Eleanor Blau | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/broadway.html | Broadway | True | Carol Lawson | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/oil-and-gas-stocks-pace-market-rise-fixedincome-market.html | Oil and Gas Stocks Pace Market Rise; Fixed-Income Market | True | By Vartanig G. Vartan | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/currency-markets-gold-falls-below-700.html | CURRENCY MARKETS Gold Falls Below $700 | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/eglevsky-dancers-at-a-turning-point-eglevsky-dancers-at-a-turning.html | Eglevsky Dancers At a Turning Point; Eglevsky Dancers At a Turning Point | True | By Jennifer Dunning | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/us-diplomats-leave-libya.html | U.S. Diplomats Leave Libya | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/business-records.html | Business Records | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/stage-janet-gaynor-in-harold-and-maude-ages-of-man.html | Stage: Janet Gaynor in 'Harold and Maudé'; Ages of Man | True | By Walter Kerr | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/banisadr-granted-authority-to-deal-with-iran-militants-council.html | BANI-SADR GRANTED AUTHORITY TO DEAL WITH IRAN MILITANTS; COUNCIL YIELDS TO PRESIDENT He Charges the Ruling Body Failed to Use Power Against Groups That Act Independently Bani-Sadr Criticized Council Unanimous Council Action Iran Widens President's Powers | True | | 1980-02-12 0:00 | TX 413129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/museums-in-capital-and-boston-to-share-washington-portraits.html | Museums in Capital And Boston to Share Washington Portraits | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/art-myron-stout-ushered-into-limelight.html | Art: Myron Stout Ushered Into Limelight | True | By Hilton Kramer | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/9-dead-in-2-brooklyn-fires-3-men-accused-of-homicide-blaze-in-bay.html | 9 Dead in 2 Brooklyn Fires; 3 Men Accused of Homicide; Blaze in Bay Ridge 8 Firemen Among the Injured 9 Are Killed in 2 Blazes in Brooklyn | True | By Joseph P. Fried | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/senate-backs-bill-limiting-ftc-power-measure-would-restrict-agencys.html | SENATE BACKS BILL LIMITING F.T.C. POWER; Measure Would Restrict Agency's Efforts to Regulate Industries and Curb TV Ads Inquiry | True | By Marjorie Hunter Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/pop-styx-at-the-garden.html | Pop: Styx at the Garden | True | ROBERT PALMER | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/rulands-38-pace-iona-victory-maryland-70-north-carolina-69.html | Ruland's 38 Pace Iona Victory; Maryland 70, North Carolina 69 | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/hes-brecht-shes-weill-or-is-it-vice-versa-benefit-program-was.html | He's Brecht, She's Weill, or Is It Vice Versa?; Benefit Program Was Tryout Beware the Biographies | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/valentine-days-in-old-bethpage-village.html | Valentine Days In Old Bethpage Village | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/giap-loses-hanoi-defense-post.html | Giap Loses Hanoi Defense Post | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/11-in-pennsylvania-face-wastedumping-charge.html | 11 in Pennsylvania Face Waste-Dumping Charge | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/58-are-arrested-as-police-smash-drug-operation-100-detectives.html | 58 Are Arrested As Police Smash Drug Operation; 100 Detectives Participate in Lower East Side Raid Money and Drugs Confiscated | True | By Leonard Buder | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/interpublic-unit-changes-its-role.html | Interpublic Unit Changes Its Role | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/raymond-dejaegher-a-catholic-missionary-in-china-and-vietnam.html | Raymond DeJaegher, A Catholic Missionary In China and Vietnam | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/icelike-sculptures-cast-a-chill-on-park-more-like-art-event.html | Icelike Sculptures Cast a Chill on Park; More Like Art 'Event' | True | By Laurie Johnston | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/asbestos-peril-in-arizona-skepticism-anger-fear-fast-action-wanted.html | Asbestos Peril in Arizona: Skepticism, Anger, Fear; Fast Action Wanted 'Asbestos All Over This Town' Some Mills Cited for Violations 'I Think It's All Malarkey' Many Have Moved | True | By Pamela G. Hollie Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/west-german-jailed-in-the-east.html | West German Jailed in the East | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/money.html | Money | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/publishing-another-aspect-of-a-mystery-writer.html | Publishing: Another Aspect of a Mystery Writer | True | By Thomas Lask | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/william-parker-is-a-lyric-baritone-with-winning-ways-singing-for.html | William Parker Is a Lyric Baritone With Winning Ways; Singing for His Supper Performing With Santa Fe Opera In Princeton Glee Club | True | By Allen Hughes | 1980-02-12 0:00 | TX 413129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/beirut-jittery-about-syrias-pullout-plans-militia-forces-all-over.html | Beirut Jittery About Syria's Pullout Plans; Militia Forces All Over Town Lebanese Set to Take Over Prime Minister Apologizes | True | By John Kifner Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/panel-nears-windfall-agreement-part-of-oil-levy-would-be-used-to.html | Panel Nears 'Windfall' Agreement; Part of Oil Levy Would Be Used To Lower Taxes Strict Accounting Sought Panel Nears Agreement | True | By A.o. Sulzberger Jr. Special To The New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/consumer-debt-rise-decelerates.html | Consumer Debt Rise Decelerates | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/lincoln-observances.html | LINCOLN OBSERVANCES | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/brooks-of-la-salle-has-look-of-a-pro-hofstra-zone-bothersome-brooks.html | Brooks of La Salle Has Look of a Pro; Hofstra Zone Bothersome Brooks Looks Like a Pro Pro Reports Doubtful | True | By Sam Goldaper | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/composer-22-turns-hawthorne-tale-into-opera-naturally-i-still-worry.html | Composer, 22, Turns Hawthorne Tale Into Opera; 'Naturally, I Still Worry' Learned to Write for Singers | True | By Raymond Ericson | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/advertising-trumpeting-the-virtues-of-parade-ogilvy-mather-shows.html | Advertising; Trumpeting The Virtues Of Parade Ogilvy & Mather Shows Profit and Revenue Gain Avrett, Free Added To Block Drug's List 20.8% Jump in Fees Danish Interest for Grey Accounts People | True | Philip H. Dougherty | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/british-balancing-act-debt-load-vs-inflation-economic-analysis.html | British Balancing Act: Debt Load vs. Inflation; Economic Analysis Britain's Debt Load Vs. Inflation A Yield of 14 % to Maturity Ways to Reduce Cost of Deficit | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-investigations-at-a-glance-origin-disclosure-results-inquiries.html | The Investigations AT A GLANCE; Origin Disclosure Results Inquiries Under Way | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/rene-journiac-is-killed-giscards-aide-on-africa.html | Rene Journiac Is Killed; Giscard's Aide on Africa | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/textron-accused-of-destroying-data-courtesy-and-hospitality.html | Textron Accused of Destroying Data; 'Courtesy and Hospitality' | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/how-shoes-fit-in-new-hampshire.html | How Shoes Fit in New Hampshire | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/earnings-dows-net-rises-by-405-ltv-halliburton-amax-anheuserbusch.html | EARNINGS Dow's Net Rises by 40.5%; LTV Halliburton Amax Anheuser-Busch | True | By Phillip H. Wiggins | 1980-02-12 0:00 | TX 413129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/stage-lights-are-getting-brighter-on-the-far-west-side-stage-lights.html | Stage Lights Are Getting Brighter on the Far West Side; Stage Lights Brighter on the Far West Side A Civic and Social Center Dining at 'Table Settings' 'Monsieur Amilcar,' an Import 'Das Lusitania Songspiel' The Chelsea Ticket Picture | True | By Mel Gussow | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/food-relief-suspended-at-cambodian-border-point-food-intended-for.html | Food Relief Suspended at Cambodian Border Point; Food Intended for Civilians | True | By Henry Kamm Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/jaialai-player-draws-a-suspended-sentence.html | Jai-Alai Player Draws A Suspended Sentence | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/tax-code-is-generous-to-those-selling-home-the-100000-exclusion.html | Tax Code Is Generous To Those Selling Home; The $100,000 Exclusion Your Taxes Tax Code Generous on Sale of a House | True | By Deborah Rankin | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/2-held-on-stolenbond-charges.html | 2 Held on Stolen-Bond Charges | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/art-people.html | Art People | True | Grace Glueck | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-pop-life.html | The Pop Life | True | Robert Palmer | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/business-people-newhouse-son-takes-random-deal-in-stride-minds.html | BUSINESS PEOPLE; Newhouse Son Takes Random Deal in Stride Minds Behind New Silver Notes | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/iraqs-challenge.html | Iraq[s Challenge | True | By Claudia Wright | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/private-clubs-and-public-remedies.html | Private Clubs and Public Remedies | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/alberta-is-site-of-big-oil-find.html | Alberta Is Site Of Big Oil Find | True | Special to The New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/mcdonald-seems-to-be-on-way-out-thomson-resigns-mets-posts-mcdonald.html | McDonald Seems to Be on Way Out; Thomson Resigns Mets Posts McDonald of Mets Seems on the Way Out Oakland Deadline Extended | True | By Joseph Durso | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-screen-just-tell-me-what-you-wantscrappers-romance.html | The Screen: 'Just Tell Me What You Want';'Scrappers' Romance | True | By Janet Maslin | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/the-federal-corruption-inquiry-questions-on-fbis-techniques.html | The Federal Corruption Inquiry: Questions on F.B.I.'s Techniques; Questions on Technique in Federal Corruption Inquiry | True | By David E. Rosenbaum Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/caputo-says-hell-seek-javitss-seat-in-senate.html | Caputo Says He'll Seek Javits's Seat in Senate | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/begin-says-lebanons-christians-can-count-on-aid-if-endangered.html | Begin Says Lebanon's Christians Can Count on Aid if Endangered; Speculation on Motives | True | Special to The New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/dividends.html | Dividends | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/afghan-concedes-soviet-intervened-before-coup.html | Afghan Concedes Soviet Intervened Before Coup | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/egypt-warns-bakers-in-a-bread-crisis-basis-of-egyptian-diet-a.html | Egypt Warns Bakers in a Bread Crisis; Basis of Egyptian Diet 'A Temporary Situation' Same Price for 4 Decades | True | By Christopher S. Wren Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/larouche-backers-make-a-move.html | LaRouche Backers Make a Move | True | Special to The New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/disco-party-sunday-to-aid-amas-repertory.html | Disco Party Sunday to Aid Amas Repertory | True | | 1980-02-12 0:00 | TX 413129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/a-cabaret-spotlights-lyrics-by-shakespeare-silentfilm-comedy-coming.html | A Cabaret Spotlights Lyrics by Shakespeare; Silent-Film Comedy Coming 'On the Shoulders of the Company' Ragtime and Calypso Settings | True | By Eleanor Blau | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/india-reports-gains-from-pakistan-visit-foreign-secretary-says.html | INDIA REPORTS GAINS FROM PAKISTAN VISIT; Foreign Secretary Says Talks Went Well but He Warns It Will Take Time to Achieve Accord Hunt for Regional Consensus Move for Soviet Withdrawal | True | By Michael T. Kaufman Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/we-may-lose-venice-forever.html | 'We May Lose Venice Forever' | True | By Corrado Poli | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/court-upholds-law-on-campaign-funds-federal-appellate-judges-reject.html | COURT UPHOLDS LAW ON CAMPAIGN FUNDS; Federal Appellate Judges Reject View of G.O.P. That Spending Limit Is Unconstitutional Sum Put at $29 Million Ruling in Leaflet Case | True | By E.j. Dionne Jr. | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/transit-access-is-upheld-for-disabled-of-nation.html | Transit Access Is Upheld For Disabled of Nation | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/another-flyer-streak-halted.html | Another Flyer Streak Halted | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/reagan-steps-up-attack-on-carters-foreign-policy-impact-on-other.html | Reagan Steps Up Attack on Carter's Foreign Policy; Impact on Other Primaries '30th Anniversary' Hailed | True | By Wayne King Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/gold-buyers-disclosed.html | Gold Buyers Disclosed | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/article-2-no-title.html | Article 2 — No Title | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/excerpts-from-carter-and-kennedy-statements-on-inflation-energy-and.html | Excerpts From Carter and Kennedy Statements on Inflation, Energy and F.T.C.; On Inflation On Energy Conservation the Key On the F.T.C. Attacks Legislative Veto | True | Special to The New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/bribery-inquiry-hurting-jersey-byrne-declares-says-he-may-nominate.html | Bribery Inquiry Hurting Jersey, Byrne Declares; Says He May Nominate 3 to Casino Panel Monday Juries to Begin Inquiries Soon Byrne Says Bribery Inquiry Hurts Jersey Casino Image MacDonald Taken to Task Allegations 'Hurt Us' Del Tufo Gets Role in Inquiry | True | By Selwyn Raab Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/new-york-judge-rules-taiwan-can-use-flag-it-prefers-at-olympics.html | New York Judge Rules Taiwan Can Use Flag It Prefers at Olympics; Ruling to Let Taiwan Use Flag It Prefers at Olympics Both Countries Claim Name Administration Is Criticized Cool Reception for Ali in Nigeria Sweden to Go to Moscow | True | By Barbara Basler Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/guarneris-in-queens.html | Guarneris in Queens | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/concert-covering-herodiade-the-cast.html | Concert: Covering 'Herodiade'; The Cast | True | By Harold C. Schonberg | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/events-and-openings-films-music-dance-music-dance-theater-film.html | Events and Openings; Films Music Dance Music Dance Theater Film Music Dance | True | | 1980-02-12 0:00 | TX 413129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/fed-money-data-being-overhauled-action-reflects-shifts-at-banks-no.html | Fed Money Data Being Overhauled; Action Reflects Shifts at Banks No Major Policy Changes Seen The Fed Is Overhauling Its Monetary Statistics Some Data Available Monthly | True | By Steven Rattner Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/bridge-errors-prove-more-painful-when-a-point-loss-results.html | Bridge;; Errors Prove More Painful When a Point Loss Results Mistiming of Finesse | True | By Alan Truscott | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/eventssports.html | Events/Sports | True | | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/law-school-volunteers-help-prosecute-pinto-case-senses-history-is.html | Law School Volunteers Help Prosecute Pinto Case; Senses History Is Watching Other Differences Cited | True | By Iver Peterson Special To the New York Times | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/lirr-contract-talks-resumed-amid-pessimism-main-issues-still.html | L.I.R.R. Contract Talks Resumed Amid Pessimism; Main Issues 'Still Economic' | True | By John T. McQuiston | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/leo-brecher-owner-of-movie-theaters-displayed-famous-black-artists.html | LEO BRECHER, OWNER OF MOVIE THEATERS; Displayed Famous Black Artists--Pioneer in Imported Films Bought the Apollo in 1934 Active in Trade Associations | True | By C. Gerald Fraser | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-08 | 1980-02-08 | https://www.nytimes.com/1980/02/08/archives/new-talk-of-futures-merger-amex-and-big-board-units-meeting-with.html | New Talk Of Futures Merger; Amex and Big Board Units Meeting With C.F.T.C. Chief | True | By Karen W. Arenson | 1980-02-12 0:00 | TX 413129 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/poverty-lies-hidden-in-maines-snowy-backwoods-poverty-lies-hidden.html | Poverty Lies Hidden in Maine's Snowy Backwoods; Poverty Lies Hidden in Maine's Snowy Backwoods Years-Long List for Jobs Six of the Poorest Can't Buy | True | By Michael Knight Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/federal-reserve.html | Federal Reserve | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/opera-juilliard-presents-premiere-of-feathertop.html | Opera: Juilliard Presents Premiere of 'Feathertop' | True | By Peter G. Davis | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/australia-stops-sale-to-soviet.html | Australia Stops Sale to Soviet | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/ruling-on-taiwan-is-appealed-court-ruling-on-taiwan-is-appealed.html | Ruling on Taiwan Is Appealed; Court Ruling on Taiwan Is Appealed | True | By Barbara Basler Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/byrne-is-still-considering-changes-in-casino-panel-no-federal.html | Byrne Is Still Considering Changes in Casino Panel; No Federal Charges Filed Lordi Says He's Not Quitting Chairman Gets $60,000 a Year Police Report on Lordi Recalled | True | By Selwyn Raab Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/what-education-administrators-cost.html | What 'Education Administrators' Cost | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/adjustments-to-income-help-ease-tax-burden-writing-off-moving.html | Adjustments to Income Help Ease Tax Burden; Writing Off Moving Expenses Income Adjustments Ease Tax Aiding Moves Abroad Transportation Expenses Phoning the I.R.S. | True | By Deborah Rankin | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/carter-statement-on-draft-registration-effect-on-military-spending.html | Carter Statement on Draft Registration; Effect on Military Spending Voluntary Enlistment Stressed No Draft Cards to Be Issued 'No Distinction Possible' | True | Special to The New York Times | 1980-02-14 0:00 | TX 413137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/tv-thefts-crack-security-chain.html | TV Thefts Crack Security Chain | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/3-killed-in-los-angeles-as-light-planes-collide.html | 3 Killed in Los Angeles As Light Planes Collide | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/2-alas-manhattan-is-spoiled-the-atmosphere-of-fear.html | (2) Alas, Manhattan Is Spoiled; 'The atmosphere of fear' | True | By Marvin Feldman and Cynthia Feldman | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/leader-of-new-york-democrats-endorses-carter-reelection-bid.html | Leader of New York Democrats Endorses Carter Re-election Bid | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/plan-is-given-cautious-approval-by-womens-groups-responsibility-and.html | Plan Is Given Cautious Approval by Women's Groups; Responsibility and Rights Legion Opposes Combat Role Opposition in Congress | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/last-of-us-collection-of-silver-dollars-made-in-carson-city-on-sale.html | Last of U.S. Collection Of Silver Dollars Made In Carson City on Sale; Many Coins Melted Down Reaction Is Immediate | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/the-region-body-of-woman-82-found-in-jersey-fire-for-the-record.html | The Region; Body of Woman, 82, Found in Jersey Fire For the Record Good Weather Cited in Call for Aid | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/herzog-and-smith-are-out-of-mets-search-new-life-for-mcdonald-no.html | Herzog and Smith Are Out of Mets' Search; New Life for McDonald? 'No Imminent Change' | True | By Joseph Durso | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/upper-harlem-conrail-line-will-be-electrified-after-all-worsening.html | Upper Harlem Conrail Line Will Be Electrified After All; Worsening of Conditions Oral Approval for $30 Million | True | By Edward Hudson Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/olympics-no-elbow-room-small-but-ok-no-elbow-room.html | Olympics: No Elbow Room; 'Small, but O.K.' No Elbow Room | True | Special to The New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/business-records.html | Business Records | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/queens-crossing-guard-given-police-funeral.html | Queens Crossing Guard Given Police Funeral | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/exemployee-reportedly-charged-in-murder-of-born-free-author.html | Ex-Employee Reportedly Charged In Murder of 'Born Free' Author | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/maine-democrats-wary-of-kennedy-as-a-leader.html | Maine Democrats Wary Of Kennedy as a Leader | True | By Steven V. Roberts Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/ballet-tomasson-as-protagonist-in-revamped-robbins-opus-19.html | Ballet: Tomasson as Protagonist In Revamped Robbins 'Opus 19'; Kristhea-Eichorn Recital Off | True | By Jack Anderson | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/3d-trial-sought-in-the-slaying-of-2-policemen-arguments-over.html | 3d Trial Sought In the Slaying Of 2 Policemen; Arguments Over Precedents Deadlocks in Prior Trials | True | By Joseph P. Fried | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/documents-disclose-fbi-inquiry-into-alleged-southwest-corruption.html | Documents Disclose F.B.I. Inquiry Into Alleged Southwest Corruption; 'Bribery-Labor' Inquiry Inquiry on Alleged Corruption in Southwest Disclosed Judge Grants U.S. Motion Picture of Crime Figure | True | Special to The New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/baker-in-puerto-rico-calls-for-a-51st-state-kennedy-favors-vote.html | Baker, in Puerto Rico, Calls for a 51st State; Kennedy Favors Vote | True | Special to The New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-02-14 0:00 | TX 413137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/city-to-buy-837-buses-with-low-fuel-efficiency-city-buying-837-low.html | City to Buy 837 Buses With Low Fuel Efficiency; City Buying 837 Low Fuel Efficiency Buses Performance in Houston Cited Problems in Design Noted Maintenance Specialists Needed Lindsay Directive an Issue Federal Mandate Is Cited | True | By David A. Andelman | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/letters-as-millions-suffer-subway-rush-hours-a-patients-rights.html | Letters; As Millions Suffer Subway Rush Hours A Patients' Rights Effort Sure to Backfire Patriot Pasteur Never Mind Why the Soviet Union Invaded Afghanistan If Jersey Joined a War On Sales-Tax Evaders Palestine, From 3000 B.C. to Now The 55 M.P.H. Fiction | True | LUCY KOTEENRICHARD J. FRANCES, M.D.ALEXANDER GALATDONALD E NUECHTERLEINJAMES H. TULLY JR.HAZEM NUSEIBEHELIZABETH S. COLIE | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/us-olympic-chief-says-soviet-broke-games-contract-us-blamed-for.html | U.S. Olympic Chief Says Soviet Broke Games Contract; U.S. Blamed for Fate of Games Olympic Torch Arrives | True | By Neil Amdur | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/notes-on-people-the-kennedy-clan-adventures-and-misadventures.html | Notes on People; The Kennedy Clan: Adventures and Misadventures Sophia Loren Fails to Regain $3.8 Million in Art The Job Shuffle Subway Serenade Carey's Corner Playboy Bars Playmen | True | Carey Winfrey | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/angele-watson-painter-led-belgian-war-relief.html | Angele Watson, Painter; Led Belgian War Relief | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/recital-alfred-brendel-plays-allschumann-bill.html | Recital: Alfred Brendel Plays All-Schumann Bill | True | By Donal Henahan | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/carter-names-day-for-inventors.html | Carter Names Day for Inventors | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/opera-based-on-tennessee-williams-play.html | Opera: Based on Tennessee Williams Play | True | By Allen Hughes | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/bronx-bookstore-worker-slain.html | Bronx Bookstore Worker Slain | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/around-the-nation-us-and-south-bend-ind-in-desegregation-accord.html | Around the Nation; U.S. and South Bend, Ind., In Desegregation Accord $800,000 Award Cut in Half In Cancer Malpractice Case Ex-Ford Aide's Testimony Called Key to Pinto Trial Sailor Says Ship Whistles Signaled Warnings of Crash H.E.W. Suspends a Limit On Medicaid Payments | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/selling-new-york-to-london-selling-it-like-soap-why-apples-they-ask.html | Selling New York to London; Selling It Like Soap Why Apples, They Ask | True | By William Borders Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/business-digest-the-economy-markets-international-companies-todays.html | BUSINESS Digest; The Economy Markets International Companies Today's Columns | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/lakers-topple-nets-in-overtime-125120-coaches-differ-lakers-stop.html | Lakers Topple Nets In Overtime, 125-120; Coaches Differ Lakers Stop Nets, 125-120 | True | Special to The New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/money.html | Money | True | | 1980-02-14 0:00 | TX 413137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/2-hurt-in-2d-subway-attack-by-man-swinging-a-cleaver-trainmaster.html | 2 Hurt in 2d Subway Attack By Man Swinging a Cleaver; Trainmaster Sent Out Call | True | By Leonard Buder | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/credit-markets-prices-change-little-after-turbulent-day-major.html | CREDIT MARKETS; Prices Change Little After Turbulent Day 'Major Change in Philosophy' Key Rates | True | By John H. Allan | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/hostages-condition-is-described-as-good-prelate-of-eastern-rite.html | HOSTAGES' CONDITION IS DESCRIBED AS GOOD; Prelate of Eastern Rite Sees Them With Ayatollah's Son—Talk of Ending of Crisis Grows President's Powers Defined New Zealand Helped Americans Waldheim Reports Progress | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/150000-women-are-in-armed-forces.html | 150,000 Women Are in Armed Forces | True | By Marjorie Hunter Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/carter-draft-plan-urges-registration-of-men-and-women-russians.html | CARTER DRAFT PLAN URGES REGISTRATION OF MEN AND WOMEN; RUSSIANS' AGGRESSION CITED Females to Have Noncombat Duty -- Proposal Expected to Face Opposition in Congress Details of Draft Plan Delay to Be Sought in Congress Carter Urges Draft Registration For Men and Women This Year | True | By Richard Halloran Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/music-new-in-new-york.html | Music: New in New York | True | ALLEN HUGHES | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/muhammad-ali-fails-to-persuade-nigeria-to-join-boycott-of-games.html | Muhammad Ali Fails to Persuade Nigeria to Join Boycott of Games | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/letter-on-schools-and-the-handicapped-in-defense-of-a.html | Letter: On Schools and the Handicapped; In Defense of a Constitutional Right | True | EDWIN W. MARTIN | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/world-news-briefs-vietnamese-delegate-quits-meeting-in-peking.html | World News Briefs; Vietnamese Delegate Quits Meeting in Peking Sniper Fire in Beirut Kills 2 After Night of Fighting Effort Is Made to Save New Delhi U.N. Parley Rebel Rightist's Cabinet Takes Office in Iceland | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/hometown-hails-two-who-fled-iran-greeting-a-new-niece.html | Hometown Hails Two Who Fled Iran; Greeting a New Niece | True | By Karen de Witt Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/france-wont-join-allied-conference-on-afghan-problem-vance-sought.html | FRANCE WON'T JOIN ALLIED CONFERENCE ON AFGHAN PROBLEM; Vance Sought Meeting in Bonn to Coordinate West's Response to Intervention by Soviet Ready for Consultations France Will Not Join Allied Talks Prime Minister Explains Stand | True | By Frank J. Prial Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/key-chrysler-test-seen-in-asset-pledge-debt-sale-planned.html | Key Chrysler Test Seen in Asset Pledge; Debt Sale Planned | True | By Reginald Stuart Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/american-airlines-loss.html | American Airlines Loss | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/dividends.html | Dividends | True | | 1980-02-14 0:00 | TX 413137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/williams-to-be-told-of-senates-inquiry-ethics-panel-will-inform.html | WILLIAMS TO BE TOLD OF SENATE'S INQUIRY; Ethics Panel Will Inform Jerseyan and Cannon They Are Facing Preliminary Investigation Lawyer Investigating Director, Then Consultant Rep. Murtha Issues a Denial | True | By John M. Crewdson Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/search-given-up-for-3-at-sea.html | Search Given Up for 3 at Sea | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/high-school-students-register-feelings-on-the-draft-opinion-survey.html | High School Students Register Feelings on the Draft; Opinion Survey Made Feeling Sorry for the Boys | True | By Georgia Dullea | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/guide-on-federal-courts-planned.html | Guide on Federal Courts Planned | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/mrs-carter-hears-draft-protest.html | Mrs. Carter Hears Draft Protest | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/company-news-att-to-invest-in-california-unit-gec-of-britain-raises.html | COMPANY NEWS; A.T.&T. to Invest In California Unit G.E.C. of Britain Raises Decca Bid U.S. and Japan Halt Soviet Steel Project Sunshine Seeks Stock-Split Approval Hudson's Bay Proposes Stock Split | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/mta-alters-lirr-status-to-bar-strikes-too-premature-for-injunction.html | M.T.A. Alters L.I.R.R. Status To Bar Strikes; 'Too Premature' for Injunction M.T.A. Revises Status of L.I.R.R. To Invoke State's No-Strike Law | True | By John T. McQuiston | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/2-nantucket-officials-talk-with-colleagues-of-missing-professor.html | 2 Nantucket Officials Talk With Colleagues Of Missing Professor | True | By Edith Evans Asbury | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/the-real-trouble-with-casinos.html | The Real Trouble With Casinos | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/patents-agency-seeks-more-funds-scooter-powered-by-rocking-motion.html | Patents; Agency Seeks More Funds Scooter Powered By Rocking Motion New Method Developed For Spent Nuclear Fuel Typewriter Retrieves Korean Phonetic Words | True | Stacy V. Jones | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/concern-rising-over-carters-reluctance-to-debate-news-analysis.html | Concern Rising Over Carter's Reluctance to Debate; News Analysis Impact on Political Process 'Having It Both Ways' | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/women-in-london-protest-bill-to-restrict-abortion-decision-due.html | Women in London Protest Bill to Restrict Abortion; Decision Due Monday Support for Change | True | By R.w. Apple Jr. Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/campbell-of-nhl-guilty-of-conspiracy-cynthia-woodhead-of-us-sets.html | Campbell of N.H.L. Guilty of Conspiracy; Cynthia Woodhead of U.S. Sets World Swim Record | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/exxon-chevron-lift-gasoline-price.html | Exxon, Chevron Lift Gasoline Price | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/miss-decker-breaks-indoor-1500-record-miss-larrieu-absent-no-early.html | Miss Decker Breaks Indoor 1,500 Record; Miss Larrieu Absent No Early Pacesetter | True | By Frank Litsky | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/brown-defeats-columbia-7271-pace-81-cw-post-74.html | Brown Defeats Columbia, 72-71; Pace 81, C.W. Post 74 | True | By Deane McGowen | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-14 0:00 | TX 413137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/mount-sinai-and-nurses-break-off-talks-on-pact-far-apart-on-issues.html | Mount Sinai and Nurses Break Off Talks on Pact, Far Apart on Issues; Hospital 'Extremely Full' | True | By Sheila Rule | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/presss-role-in-the-corruption-inquiry-attempts-at-verification.html | Press's Role in the Corruption Inquiry; Attempts at Verification 'Delicacies' About Names Checked by Post's Lawyers An Irrelevant Question Journal's Stand on Bayh A Watergate Comparison | True | By Deirdre Carmody | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/2-arrested-and-drugs-seized.html | 2 Arrested and Drugs Seized | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/british-steel-talks-halt.html | British Steel Talks Halt | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/stores-try-to-lure-working-women-taking-a-critical-view-retailers.html | Stores Try to Lure Working Women; Taking a Critical View Retailers Make Effort to Lure the Working Woman Reservations About Sales Plan | True | By Barbara Ettorre | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/the-housekeeper-outside-the-law-suburbanites-turn-to-illegal-aliens.html | The Housekeeper Outside the Law: Suburbanites Turn to Illegal Aliens; Much More Than Maids Exploitation Is Denied | True | By Alfonso A. Narvaez | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/transplant-of-kidney-from-jew-to-arab-girl-causes-furor-in-israel.html | Transplant of Kidney From Jew to Arab Girl Causes Furor in Israel; Furor in Israel Over a Transplant | True | By David K. Shipler Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/briefs-on-the-arts-exhibition-tied-to-life-with-father-harold-and.html | Briefs on the Arts; Exhibition Tied To 'Life With Father 'Harold and Maude' Closes Tonight After 21 Shows Soviet Cancels Tour By Dancers in Norway Ailing Haitink Cancels | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz; Answers to Quiz | True | LINDA AMSTER | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/between-swedes-and-the-cold-world-heavy-insulation-the-talk-of.html | Between Swedes and the Cold World, Heavy Insulation; The Talk of Stockholm Things Happening Out There A Lot of People Are Guilty Cottage Industry: Tax Counsel Similar Returns, Diverse Results Just a Flutter in the Wind | True | By John Vinocur Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/the-excongressman-and-the-mayor.html | The Ex-Congressman and the Mayor | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/lack-of-snow-stirring-new-england-officials-to-make-preparations.html | Lack of Snow Stirring New England Officials To Make Preparations; Milk Trucks as Water Carriers | True | By Dena Kleiman Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/drugpossession-charge-against-walther-dropped.html | Drug-Possession Charge Against Walther Dropped | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/new-yorks-scouts-celebrate-70th-year-of-service.html | New York's Scouts Celebrate 70th Year of Service | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/tp-molnar-executive-marries-dr-susan-harris.html | T.P. Molnar, Executive, Marries Dr. Susan Harris | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/currency-markets-gold-in-mixed-pattern-dollar-shows-strength.html | CURRENCY MARKETS; Gold in Mixed Pattern; Dollar Shows Strength | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/sports-of-the-times-iceman-on-a-hot-spot.html | Sports of The Times; Iceman on a Hot Spot | True | JIM NAUGHTON | 1980-02-14 0:00 | TX 413137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/arson-blamed-in-third-fatal-city-fire-three-suspects-arrested.html | Arson Blamed in Third Fatal City Fire; Three Suspects Arrested Rescue Draws Praise | True | By E.r. Shipp | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/general-dynamics-net-up-195-safeway-declines-earnings-gpu-safeway.html | General Dynamics Net Up 19.5%; Safeway Declines; EARNINGS G.P.U. Safeway Stores | True | By Phillip H. Wiggins | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/vw-studying-michigan-site.html | VW Studying Michigan Site | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/nets-trade-natt-to-trail-blazers-for-lucas-and-2-draft-choices-met.html | Nets Trade Natt to Trail Blazers For Lucas and 2 Draft Choices; Met on Nets' Terms Surplus of Power Forwards To Review His Contract Nets Trade Natt to Trail Blazers Natt Holds No Grudge Hollins Sent to 76ers | True | By Carrie Seidman Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/gross-will-shift-2-of-his-critics-in-reorganizing-appoints-baden-as.html | Gross Will Shift 2 of His Critics In Reorganizing; Appoints Baden as Head of the Office in Queens Advisory Board to Be Established | True | By Paul L. Montgomery | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/soaring-oil-issues-spur-the-market-possible-big-gas-find-lifts-dow.html | Soaring Oil Issues Spur The Market; Possible Big Gas Find Lifts Dow By 10.24 Points Brokerage Houses Swamped Dow Chemical Jumps 5 1/8 Points Oil Issues Lift Market Hudson's Bay Stock Split | True | By Vartanig G. Vartan | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/books-of-the-times-certainty-and-uncertainty-no-unnecessary-details.html | Books of The Times Certainty and Uncertainty; No Unnecessary Details | True | By Anatole Broyard | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/money-supply-up-14-billion-fed-report-uses-new-system-m1a-up-16.html | Money Supply Up $1.4 Billion; Fed Report Uses New System M-1A Up $1.6 Billion Fed Seems Close to Targets Money Supply Up $1.4 Billion | True | By Robert A. Bennett | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/begin-greets-egyptian-tourists.html | Begin Greets Egyptian Tourists | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/afghans-resist-new-rights-for-women-attacks-in-response-to-changes.html | Afghans Resist New Rights for Women; Attacks in Response to Changes Portraits of Lenin Distributed Workers and Troops Surrounded | True | By James P. Sterba Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/a-2dgrader-stumps-the-mayor.html | A 2d-Grader Stumps the Mayor | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/1-home-to-new-york-glad.html | (1) Home to New York (Glad) | True | By Brendan John Sexton | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/canada-refuge-unlikely-for-us-draft-evaders.html | Canada Refuge Unlikely For U.S. Draft Evaders | True | Special to The New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/post-raising-price-to-30-cents.html | Post Raising Price to 30 Cents | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/the-city-robber-is-convicted-in-night-jury-trial-suspect-in.html | The City; Robber Is Convicted In Night Jury Trial Suspect in Shooting Of Officer Arrested 91 on Rikers Refuse To Go to Court | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/the-deodorized-cigar-arrives-aromaless-and-to-mixed-reviews-enmity.html | The Deodorized Cigar Arrives 'Aroma-less' And to Mixed Reviews; Enmity Through the Ages Deodorized Cigar Debut | True | By Steve Lohr | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/world-gold.html | World Gold | True | | 1980-02-14 0:00 | TX 413137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/mrs-gandhi-said-to-attempt-to-oust-state-regimes-ruled-by-rivals.html | Mrs. Gandhi Said to Attempt to Oust State Regimes Ruled by Rivals; Some Rivals Became Supporters Chief Minister Complains Destruction and Rape Charged | True | By Michael T. Kaufman Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/talking-business-with-kaufman-of-salomon-brothers-why-bond-dip-may.html | Talking Business with Kaufman of Salomon Brothers; Why Bond Dip May Persist | True | Karen W. Arenson | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/theater-3-yeats-oneacters-at-open-space-the-cast.html | Theater: 3 Yeats One-Acters at Open Space; The Cast | True | By Thomas Lask | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/bridge-psychology-can-play-role-in-some-suit-combinations-south.html | Bridge; Psychology Can Play Role In Some Suit Combinations South Laughs Last | True | By Alan Truscott | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/television.html | Television | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/corrections.html | CORRECTIONS | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/thomas-edisons-idea.html | Thomas Edison's Idea | True | By Charles F. Luce | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/retired-ballerinas-central-park-west.html | Retired Ballerinas, Central Park West | True | By Lawrence Ferlinghetti | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/truck-driver-24-charged-in-jersey-socialites-slaying.html | Truck Driver, 24, Charged in Jersey Socialite's Slaying | True | Special to The New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/burned-book-shop-reopening.html | Burned Book Shop Reopening | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/reliving-afghanistan-people-places.html | Reliving Afghanistan -- People, Places | True | By Barbara Carlson | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/british-publishers-complain-about-hard-times-mediocrity-is-cited.html | British Publishers Complain About Hard Times; Mediocrity Is Cited | True | By Herbert Mitgang | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/china-moves-closer-to-us-oil-industry-small-company-reported-near.html | China Moves Closer to U.S. Oil Industry; Small Company Reported Near Peking Accord Sensitive to Publicity | True | By Fox Butterfield Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/oversight-failure-conceded-by-miller-but-he-again-denies-knowledge.html | OVERSIGHT FAILURE CONCEDED BY MILLER; But He Again Denies Knowledge of Improper Textron Payments Miller Concedes Failure To Prevent Payments | True | By Steven Rattner Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/bond-rating-drops-for-chicago-again-standard-poors-in-following.html | BOND RATING DROPS FOR CHICAGO AGAIN; Standard & Poor's, in Following Moody Action, Cites Plan for Schools and City Deficit Credit for School Funds | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/charter-measure-would-restrict-cia-programs-4-senators-offer.html | Charter Measure Would Restrict C.I.A. Programs; 4 Senators Offer Charter on Spying | True | By Charles Mohr Special To The New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/sports-today-basketball-bowling-harness-racing-hockey-ice-skating.html | Sports Today; BASKETBALL BOWLING HARNESS RACING HOCKEY ICE SKATING JAI-ALAI PLATFORM TENNIS TENNIS THOROUGHBRED RACING | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/dome-rejects-reports-of-find.html | Dome Rejects Reports of Find | True | | 1980-02-14 0:00 | TX 413137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/british-report-mugabe-thwarts-campaigning-in-rhodesian-election.html | British Report Mugabe Thwarts Campaigning In Rhodesian Election; Step Could Cause New Fighting | True | By John F. Burns Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/commodities-copper-at-trading-limit-gold-and-silver-advance.html | COMMODITIES; Copper at Trading Limit; Gold and Silver Advance | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/us-effort-to-coordinate-retaliation-against-moscow-is-hurt-by.html | U.S. Effort to Coordinate Retaliation Against Moscow Is Hurt by French; Effect on Soviet Opinion | True | By Bernard Gwertzman Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/experts-believe-soviet-generals-may-feel-wary-military-analysis-one.html | Experts Believe Soviet Generals May Feel Wary; Military Analysis One More Sensitive Frontier A Chance for Evaluation New Weapons a Factor in Plans | True | By Drew Middleton | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/caution-on-wyoming-gas-find-two-fields-close-together-delayed.html | Caution on Wyoming Gas Find; Two Fields Close Together Delayed Opening for Stock | True | By Anthony J. Parisi | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-09 | 1980-02-09 | https://www.nytimes.com/1980/02/09/archives/introducing-the-high-fashion-of-old-iraq-a-living-lesson-in-history.html | Introducing The High Fashion Of Old Iraq; A Living Lesson in History | True | By Marvine Howe Special To the New York Times | 1980-02-14 0:00 | TX 413137 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-dining-out-a-good-site-for-chinese-cooking-may.html | DINING OUT A Good Site for Chinese Cooking May Wah Fair | True | By M. H. Reed | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/taiwan-in-hotel-jam.html | Taiwan in Hotel Jam | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/4-officials-tied-to-bribe-inquiry-in-the-southwest-eximmigration.html | 4 Officials Tied To Bribe Inquiry In the Southwest; Ex-Immigration Aide and 3 Politicians Are Cited Organized Crime Figure Alleged Payoffs Cited 4 Officials Tied to U.S. Bribe Inquiry in the Southwest Federal Official Cited Outline Filed In Court Key Insurance Link Document Describes a Bribe | True | By Edward T. Pound Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/judge-says-epa-snubs-chemical-test-deadlines.html | Judge Says E.P.A. Snubs Chemical Test Deadlines | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/cindie-d-meyerson-and-mark-nestler-to-be-wed-june-26.html | Cindie D. Meyerson And Mark Nestler To Be Wed June 26 | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-nation-new-england-tests-will-really-hone-campaign-knives.html | The Nation; New England Tests Will Really Hone Campaign Knives Applying Brakes To F.T.C.'s Wagon Antibusing Cause Soares in L.A. A Tragic Epilogue To Prisoner Pleas Another Senator, Another Inquiry Miller Concedes He 'Fell Short' | True | Michael Wright, Daniel Lewis and Caroline Rand Herron | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/around-the-garden-this-week-cold-damage-potting-mixtures.html | AROUND THE Garden; This Week: Cold Damage Potting Mixtures Questions/Answers KITCHEN COMPOST FUNGUS GNATS GIFT CHRYSANTHEMUM CREOSOTE PROBLEM AMARYLLIS DISEASE MORE ON SPRINGTAILS | True | JOAN LEE FAUSTMrs. T.P.L., Burlington, Vt. | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/outdoors-use-cruel-months-to-repair-fishing-gear-start-by.html | Outdoors; Use Cruel Months to Repair Fishing Gear Start by Sharpening Hooks The Fish Don't Care Washing and Greasing Lines | True | NELSON BRYANT | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/chasing-the-wind-speed-skating-a-home-for-speed-skaters-the-curves.html | CHASING THE WIND: SPEED SKATING; A Home For Speed Skaters THE CURVES THE STRAIGHTS Long Blades and Nylon Suits The Contenders SPEED SKATING | True | By Carrie Seidman | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-rent-change-fought.html | Rent Change Fought | True | By Barry Abramson | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/letters-workaholics-business-travel-alchemy.html | LETTERS; Workaholics Business Travel Alchemy | True | LAWRENCE A. SUSSER, M.D.NATALIE ANNE BRANCHINIJAMES N. SOWERS | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/capability-of-ships-for-navy-debated-service-chiefs-congress-budget.html | CAPABILITY OF SHIPS FOR NAVY DEBATED; Service Chiefs, Congress Budget Office and Brown Disagree on Cost and Sophistication Stressed Guarding Sea Lanes For Balance on Needs Skeptical on Counter Moves | True | By Richard Halloran Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-lively-folk-heritage-of-cuba-from-cuba.html | The Lively Folk Heritage of Cuba; From Cuba | True | By Zita Allen | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-mantic-river-bridge-dispute-scenery-or-economics.html | Mantic River Bridge Dispute: Scenery or Economics? | True | By Morgan McGinley | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/a-village-welcomes-the-world-and-all-of-its-problems-an-olympicsize.html | A Village Welcomes the World And All of Its Problems; An Olympic-Size Investment Instant Folk Heroes The Village A Premium for Lodging | True | By Dave Anderson | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/michelle-mcniven-and-steven-karol-set-june-wedding.html | Michelle McNiven and Steven Karol Set June Wedding | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-rutgers.html | LETTERS TO THE NEW JERSEY EDITOR; Rutgers Reorganization: Federation Idea Backed Ocean Grove Resident Hailed for His Heroism Heart and Lung Center Overlooked in Article | True | DOROTHY SCHATTNERJOHN E. CLARKREUBEN E. COHEN | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/hostages-captors-report-mandate-from-khomeini-teheran-confirms-us.html | Hostages' Captors Report Mandate From Khomeini; Teheran Confirms U.S. Charge Criticism by Bani-Sadr Archbishop Sees Hostages Newspaper to Resume Publishing | True | | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/young-denies-role-in-talks-on-iran-contacts-with-militants.html | Young Denies Role in Talks on Iran; Contacts With Militants Impressive Official Reception | True | By James M. Markham Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/topics-planted-loot-and-root-the-blooming-sinai-franklins-turnip.html | Topics Planted Loot and Root; The Blooming Sinai Franklin's Turnip | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/george-bush-on-the-move-george-bush-george-bush.html | GEORGE BUSH ON THE MOVE; GEORGE BUSH GEORGE BUSH | True | By Roy Reed | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/dismissal-in-klan-case-weighed.html | Dismissal in Klan Case Weighed | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/conferees-near-bill-on-oiltax-spending-formula-for-windfall-profits.html | CONFEREES NEAR BILL ON OIL-TAX SPENDING; Formula for 'Windfall Profits' Levy Differs From Carter Plan but Is Viewed as Acceptable Different but Compatible Plans Compromise on Figures Development of Synthetic Fuel A Traditional Agreement | True | By A. O. Sulzberger Jr. Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-york-is-now-fourth-in-vegetables-for-market-first-in-sauerkraut.html | New York Is Now Fourth in Vegetables for Market; First in Sauerkraut Cabbage Third in Snap Beans | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/calendars-dog-shows-horse-shows-motor-sports.html | CALENDARS; Dog Shows Horse Shows Motor Sports | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/bus-builders-find-the-orders-are-rolling-in.html | Bus Builders Find the Orders Are Rolling In | True | By David A. Andelman | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/film-view-of-coercion-caligula-and-cloisters-film-view-about.html | FILM VIEW; Of Coercion, 'Caligula' And Cloisters FILM VIEW About Coercion, 'Caligula' and Cloisters | True | VINCENT CANBY | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut/This Week; ART MUSIC & DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-mta-role-at-airport-draws-fire-mta-airport-role.html | M.T.A. Role At Airport Draws Fire; M.T.A. Airport Role Draws Fire | True | By John T. McQuiston | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/jenifer-kelly-to-be-bride.html | Jenifer Kelly To Be Bride | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-york-is-fixing-neglected-roads-and-bridges-new-york-city-fixing.html | New York Is Fixing Neglected Roads and Bridges; New York City Fixing Neglected Roads and Bridges 'We're on Our Way' An Unaccustomed Role Reasons for the Turnaround Sewer Work Is Speeded Unwelcome Surprises Avoided Slow Pace Criticized | True | By Glenn Fowler | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/design-a-movable-space-design.html | Design; A MOVABLE SPACE DESIGN | True | By Marilyn Bethany | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/edgy-koreas-begin-to-chat-but-the-old-suspicions-linger.html | Edgy Koreas Begin to Chat But the Old Suspicions Linger | True | By Henry Scott Stokes | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-state-seeks-to-diversify-its-industry-state.html | State Seeks To Diversify Its Industry; State Moves to Ease Defense Dependence | True | By Richard L. Madden | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-art-where-black-is-the-primary-color.html | ART; Where Black Is the Primary Color | True | By Vivien Raynor | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/memories-of-1932-at-lake-placid-the-only-accident-the-man-in-the.html | Memories Of 1932 at Lake Placid; The Only Accident The Man In the Chesterfield Coat | True | By Red Smith | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/alfred-braunthal-former-official-in-free-trade-unions-movement.html | Alfred Braunthal, Former Official In Free Trade Unions Movement | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/inflexible-flying-luge-the-most-dangerous-sport-luge-the-contenders.html | INFLEXIBLE FLYING; LUGE, The Most Dangerous Sport LUGE The Contenders | True | By Jane Gross | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/joe-sulaitis-played-for-giants-and-worked-for-football-league.html | Joe Sulaitis, Played for Giants And Worked for Football League | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/realty-news-two-west-42d-street-towers-are-sold.html | Realty News Two West 42d Street Towers Are Sold | True | By Carter B. Horsley | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/peter-robertson-75-an-operator-of-creole-restaurant-in-harlem.html | Peter Robertson, 75, an Operator Of Creole Restaurant in Harlem | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/crimeconscious-peking-has-first-bank-robbery-teller-is-wounded.html | Crime-Conscious Peking Has First Bank Robbery; Teller Is Wounded Cultural Revolution Blamed | True | By Fox Butterfield Special To The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/penguins-american.html | Penguin's American | True | By Sandra Salmans | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/court-backs-town-on-tax-exemptions-says-state-panel-erred-in.html | COURT BACKS TOWN ON TAX EXEMPTIONS; Says State Panel Erred in Voiding the Relief Given to Ministers of Universal Life Church Genesis of Case Court Defines Board's Power | True | By Harold Faber Special To The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/antiques-silver-takes-on-a-golden-luster-antiques-silver-takes-on-a.html | ANTIQUES; Silver Takes On A Golden Luster ANTIQUES Silver Takes On A Golden Luster | True | RITA REIF | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-he-strides-from-springs-to-broadway.html | He Strides From Springs to Broadway | True | By Alvin Klein | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/us-moving-toward-military-ties-with-somalia-recognizing-risks.html | U.S. Moving Toward Military Ties With Somalia, Recognizing Risks | True | By Graham Hovey Special To The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-new-rail-cars-are-years-away.html | New Rail Cars Are Years Away | True | By David A. Andelman | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/jurors-call-for-death-in-slaying-in-florida.html | Jurors Call for Death In Slaying in Florida | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-debate-over-management-of-playland-management-of.html | Debate Over Management Of Playland; Management of Park In Rye Under Debate | True | By James Feron | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/food-meeting-the-masier-chefs-of-china.html | Food MEETING THE MASIER CHEFS OF CHINA | True | By Eileen Yin-Fei Lo | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/cosmos-in-bahamasto-work.html | Cosmos in Bahamas--to Work | True | By Alex Yannis | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-theater-a-fine-intimate-man-of-la-mancha.html | THEATER A Fine, Intimate 'Man of La Mancha' | True | By Haskel Frankel | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-food-goodluck-dishes-for-a-celebration.html | FOOD; Good-Luck Dishes for a Celebration | True | By Florence Fabricant | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-how-the-county-helps-aid-refugees.html | How the County Helps Aid Refugees | True | By Nancy Rubin | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/late-tv-listings.html | Late TV Listings | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/future-events-play-these-on-a-piano-happy-endings-beautiful-dreamer.html | Future Events Play These On A Piano; Happy Endings Beautiful Dreamer The Grand Tour Trills, Not Pills | True | By Lillian Bellison | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/chess-using-the-giveaway-to-overextend-an-opponent.html | CHESS; Using the Giveaway to Overextend an Opponent | True | ROBERT BYRne | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/tishman-company-back-on-its-own-once-more-tishman-company-on-its.html | Tishman Company Back On Its Own Once More; Tishman Company on Its Own Again | True | By William G. Blair | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-home-clinic-insulating-attic-floor-watch-those.html | HOME CLINIC Insulating Attic Floor? Watch Those Vents; Preventing Splitting Answering the Mail | True | By Bernard Gladstone | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-olympics-a-global-village.html | The Olympics: A Global Village | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-gardening-a-continuous-harvest-can-help-the.html | GARDENING A Continuous Harvest Can Help the Budget | True | By Carl Totemeier | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/dancing-images-made-to-wear.html | Dancing Images Made to Wear | True | By Ruth Robinson | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-at-last-the-hartford-whalers-sports.html | At Last: The Hartford Whalers; SPORTS | True | By Parton Keese | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/majority-of-students-transfer-to-greener-campuses-transfers-up.html | Majority of Students Transfer to Greener Campuses; Transfers Up Almost 10% Coordinated Recruiting Highly Selective Dartmouth Against Transfers Advantage for Some | True | By Gene I. Maeroff | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/fulfilling-a-family-mission-a-skiers-olympic-bow-a-passion-and-a.html | Fulfilling a Family Mission; A Skier's Olympic Bow A Passion and a Legacy A Skier's Olympic Bow 'I Was Hungry For It' 'Sometimes You Get Tired' | True | By Michiko Kakutani | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/rules-issued-to-curb-job-sex-bias-what-cases-are-affected.html | Rules Issued to Curb Job Sex Bias; What Cases Are Affected | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-they-all-play-music.html | They All Play Music | True | By Procter Lippincott | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-educationese-the-language-of-evasion-made-clear.html | Educationese, the Language of Evasion, Made Clear | True | By Suzanne Reade | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/bishop-treated-for-alcoholism.html | Bishop Treated for Alcoholism | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/werblin-recalls-mcadoo-deal-the-start-of-knicks-road-back-couldnt.html | Werblin Recalls McAdoo Deal: The Start of Knicks' Road Back; Couldn't Buy Success The Lessons of History | True | By Sam Goldaper | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/washington-kennan-on-yugoslavia-for-moscow-the-risk-of-war.html | WASHINGTON Kennan On Yugoslavia; For Moscow, the risk of war | True | By James Reston | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-school-heads-called-more-mobile-turnover.html | School Heads Called More Mobile; Turnover Increasing In Top School Posts | True | By Lena Williams | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/mayoral-photographer-loses-post-in-chicago.html | Mayoral Photographer Loses Post in Chicago | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/a-cable-tv-company-vaults-hurdle-in-queens-bid-procedure-for.html | A Cable TV Company Vaults Hurdle in Queens Bid; Procedure for Approval | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-lawmaker-acts-to-reduce-bills-and-workload.html | Lawmaker Acts To Reduce Bills And Workload; POLITICS | True | By Richard L. Madden | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/st-peters-defense-muzzles-hofstra-5746-lafayette-65-rider-57-siena.html | St. Peter's Defense Muzzles Hofstra, 57-46; Lafayette 65, Rider 57 Siena 80, Manhattan 66 Georgetown 89, Wagner 75 Iona 67, Army 54 Seton Hall 63, Fairfield 62 | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/gold-in-them-shoe-boxes-in-the-back-of-moms-closet-willie-mays-had.html | Gold in Them Shoe Boxes In the Back of Mom's Closet; Willie Mays Had a No-Flip Contracts When Mantle Reaches $1,500--Sell | True | By Peter Knobler | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/misses-navratilova-austin-gain-australia-wins-in-davis-cup-court.html | Misses Navratilova, Austin Gain; Australia Wins in Davis Cup Court Tennis to Briton | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/iowa-subdues-purdue-by-7459-north-carolina-state-63-notre-dame-55.html | Iowa Subdues Purdue by 74-59; North Carolina State 63 Notre Dame 55 De Paul 65, Dayton 63 Missouri 88, Kansas 65 Kentucky 72, Alabama 63 Oregon State 73, Arizona 63 Ohio State 71 Michigan State 59 | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-world-a-violent-prelude-to-the-election-in-rhodesia-a-little.html | The World; A Violent Prelude To the Election In Rhodesia A Little Help from MI-5 Hide and Seek With the K.G.B. In a Bolshoi Encore, Two More Defect Old Soldier Giap Told to Fade Away Winning Minds In the New Chile | True | Barbara Slavin and Milt Freudenheim | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/rock-crit-rock.html | Rock Crit; Rock | True | By Laurence Gonzales | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/highlights-meaty-reasons-for-the-return-of-the-egg-return-to-loser.html | HIGHLIGHTS; Meaty Reasons for the Return of the Egg Return to Loser Look, Mr. Volcker, Fridays Are Serious Gucci, Gucci, Sue New Random | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/a-proposal-to-establish-olympic-truce.html | A Proposal To Establish Olympic Truce | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/rooming-house-blaze-kills-four-from-bronx-in-quebec-for-festival.html | Rooming House Blaze Kills Four From Bronx In Quebec for Festival | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-grasso-budget-still-no-income-tax.html | The Grasso Budget: Still No Income Tax | True | By Richard L. Madden | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/cia-seems-likely-to-get-a-new-hunting-license-to-a-new-charter.html | C.I.A. Seems Likely to Get A New Hunting License; A New Charter Proposal | True | By Charles Mohr | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/was-it-offense-or-defense-has-the-us-overreacted-rhetorical-excess.html | Was It Offense Or Defense? Has the U.S. Over-Reacted?; Rhetorical Excess in a Political Year | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/joblessness-worsens-among-blacks-despite-gains-by-city-lowskill.html | Joblessness Worsens Among' Blacks Despite Gains by City; Low-Skill Jobs to Decline | True | By Edward Schumacher | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/selection-the-writer-underground-russia-authors-query.html | SELECTION; The Writer Underground Russia Author's Query | True | By Aleksandr I. Solzhenitsyr | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/who-should-register-and-what.html | Who Should Register, and What | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/talk-man.html | Talk Man | True | By Daniel Menaker | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/foreign-affairs-frances-africa-policy.html | FOREIGN AFFAIRS France's Africa Policy | True | By Andre Fontaine | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/japanese-dominate-ski-jumping.html | Japanese Dominate Ski Jumping | True | By Michael Strauss Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/appeal-judge-stays-protaiwan-ruling-discrimination-charged-appeals.html | Appeal Judge Stays Pro-Taiwan Ruling; Discrimination Charged Appeals Judge Stays Pro-Taiwan Ruling | True | By Barbara Basler Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/washingtons-night-life-now-sparkles-for-visitors.html | Washington's Night Life Now Sparkles for Visitors | True | By Barbara Gamarekian | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/pentagon-aide-says-allies-let-us-carry-burden-known-for-activities.html | Pentagon Aide Says Allies Let U.S. Carry Burden; Known for Activities in Vietnam | True | By Richard Burt Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-a-blow-to-convict-boxing-willie-pep-critical-of.html | A Blow to Convict Boxing; Willie Pep Critical Of Prison Boxing | True | By John Cavanaugh | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/eric-and-beth-heiden-a-bond-of-blood-on-skates-the-emergence-of.html | Eric and Beth Heiden: A Bond of Blood on Skates; The Emergence of Eric Heiden A Wholesome Image The Heidens | True | By Gay Talese | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/crowding-in-prisons-worrying-officials-some-believe-conditions-such.html | CROWDING IN PRISONS WORRYING OFFICIALS; Some Believe Conditions Such as Those in New Mexico Present Threat of New Disorders Problems Besides Crowding Inmates Sleeping on Floors Big South Carolina Problem | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/school-classes-to-integrate-teenagers-and-elderly-elderly-to-work.html | School Classes to Integrate Teen-Agers and Elderly; Elderly to Work With Students Young Expected to Benefit | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-lonely-crowd-crosscountry-a-most-grueling-sport-crosscountry.html | THE LONELY CROWD: CROSS-COUNTRY; A Most Grueling Sport CROSS-COUNTRY The Contenders | True | By Michael Strauss | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-americans-a-winter-gold-rush-the-americans-the-us-team.html | The Americans: A Winter Gold Rush; The Americans The U.S. Team | True | By Frank Litsky | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/13-persons-die-in-caste-battles-of-2-villages-in-indias-bihar-state.html | 13 Persons Die in Caste Battles Of 2 Villages in India's Bihar State | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/political-prisoners-in-brazil-down-to-3-last-one-held-in-rio-is.html | POLITICAL PRISONERS IN BRAZIL DOWN TO 3; Last One Held in Rio Is Released-- Report Lauds Government for Its Democratic Actions Two Stage Hunger Strikes | True | By Warren Hoge Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-clergy-helps-revive-new-haven-cabs-new-haven.html | Clergy Helps Revive New Haven Cabs; New Haven Revives Vehicle of the Poor | True | By Dan Collins | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-allwomen-class-of-troopers-starting-allwomen.html | All-Women Class Of Troopers Starting All-Women Class Of Troopers Starting | True | By Robert Hanley | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/leondis-guides-yale-over-columbia-9488-outlaw-leads-lions-trying-to.html | Leondis Guides Yale Over Columbia, 94-88; Outlaw Leads Lions Trying to Catch Penn | True | By Deane McGowen | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-crucible-of-romance-yields-a-book-new-book.html | Crucible of Romance Yields a Book; New Book Charts Seas of Passion | True | By Andree Brooks | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/us-olympics-stand-is-firm-vance-says-he-tells-international.html | U.S. OLYMPICS STAND IS FIRM, VANCE SAYS; He Tells International Committee It Should Back U.N. Vote, Not Put Decision on Athletes American Does Not Applaud 'None Want Athletes to Suffer' Killanin Defends Decision U.S. Aide Said to Issue Threat | True | By Neil Amdur Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/program-1980-winter-olympics.html | PROGRAM: 1980 WINTER OLYMPICS | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/apres-ski-skate-and-luge-theater-dance-and-music-downtown-lake.html | Apres Ski, Skate And Luge; Theater, Dance and Music Downtown Lake Placid | True | By Richard F. Shepard | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/e-patrick-patterson-51-served-as-mission-priest-in-south-korea.html | E. Patrick Patterson, 51, Served As Mission Priest in South Korea | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-westchester-guide-aid-for-school-poets-dance.html | WESTCHESTER GUIDE; AID FOR SCHOOL POETS DANCE LECTURES AT PACE LEYENDECKER SHOW IF IT SNOWS, A SKI RACE VISIT TO NEWBURGH | True | ELEANOR CHARLES | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/can-this-repertory-theater-take-root-in-brooklyn-repertory-comes-to.html | Can This Repertory Theater Take Root in Brooklyn?; Repertory Comes to Brooklyn | True | By Robert Berkvist | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-rutgers-students-opposing-change.html | Rutgers Students Opposing Change | True | By Paul Bradley | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/investing-new-issues-on-the-comeback-trail.html | INVESTING New Issues: On the Comeback Trail? | True | By Vartanig G. Vartan | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/you-can-ride-the-wind-ski-jumping-looking-for-the-bottom-the-good.html | 'YOU CAN RIDE THE WIND '; SKI JUMPING; Looking for the Bottom The Good Take-Off The Contenders SKI JUMPING | True | By Jim Naughton | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/notes-the-case-of-the-floating-whodunit-around-britain-cruise.html | Notes; The Case of the Floating Whodunit Around Britain Cruise Around Iceland Dominica's Recovery The Lindblad Explorer Exploring the Keys Houston Festival Here and There | True | By Stanley Carr | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-home-clinic-insulating-attic-floor-watch-those.html | HOME CLINIC Insulating Attic Floor? Watch Those Vents; Preventing Splitting Answering the Mail | True | By Bernard Gladstone | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-critical-time-for-the-watchung.html | Critical Time for the Watchung | True | By Diane Sterner | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-hardest-currency-diamonds.html | THE HARDEST CURRENCY; DIAMONDS | True | By Murray Schumach | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-gardening-a-continuous-harvest-can-help-the.html | GARDENING A Continuous Harvest Can Help the Budget | True | By Carl Totemeier | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-courter-is-dubbed-mr-conservative.html | Courter Is Dubbed 'Mr. Conservative' | True | By Edward C. Burks | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/us-judge-will-hear-challenge-on-abortion-clinics-in-michigan.html | U.S. Judge Will Hear Challenge On Abortion Clinics in Michigan | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/best-sellers-footnotes.html | Best Sellers; FOOTNOTES | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/4gs-to-a-man-bobsledding-a-matter-of-teamwork-and-instincts-the.html | 4G's TO A MAN; BOBSLEDDING; A Matter of Teamwork and Instincts The Contenders BOBSLEDDING | True | By Malcolm Moran | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/roger-bevan-miss-donahue-plan-to-marry.html | Roger Bevan, Miss Donahue Plan to Marry | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/pintor-stops-sandoval-keeps-bantamweight-title.html | Pintor Stops Sandoval, Keeps Bantamweight Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/ideas-trends-book-publishers-aim-blue-pencils-at-photocopiers-a-new.html | Ideas & Trends; Book Publishers Aim Blue Pencils At Photocopiers A New House For Random Books Oldest Link in the Evolutionary Chain Pentagon Has Dibs On Space Shuttle | True | Tom Ferrell and Margot Slade | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/points-of-view-washington-and-the-maligned-cpi.html | POINTS OF VIEW; Washington and the Maligned C.P.I ... | True | By Janet L. Norwoodby Albert E. Sindlinger | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/two-terms-to-worry.html | Two Terms. To Worry. | True | By Kenneth Lee Adelman | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/gerulaitis-tops-mcenroe.html | Gerulaitis Tops McEnroe | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/world-news-briefs-state-decision-expected-on-kungs-faculty-post.html | World News Briefs; State Decision Expected On Kung's Faculty Post Egypt Assures Israel On Official's Attack Soviet Said to Supply Missiles to Kuwait | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/second-honeymoon-in-the-poconos-sampling-hotels-in-the-poconos-the-.html | Second Honeymoon in the Poconos; Sampling Hotels in the Poconos, the 'Honeymoon Capital of the World' If You Go ... | True | By Mimi and Paul Grimes | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/parents-recall-clarks-youth-in-west-canada-always-under-scrutiny-no.html | Parents Recall Clark's Youth In West Canada; 'Always Under Scrutiny' No Dependence on Government They Don't Want a Dishwasher | True | By Andrew H. Malcolm Special To The New York Times | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-letters-to-the-westchester-editor-bureaucracy-of.html | LETTERS TO THE WESTCHESTER EDITOR; Bureaucracy of Railroad Commuting ... and a Lost Career Vacations Urged For 'Our' Children A New Version Needed Of Proposition 1 BERNARD L. ALBERT, M.D. A Commuter Assails The Bureaucracy It's Never Too Late To Have a Career | True | MARYELLEN LASALAKAREN R. FISCHERDEVORAH HELLERKATHERINE GOTTSEGEN | 1980-02-13 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/role-by-chase-bank-in-inquiry-reported-account-using-name-of.html | ROLE BY CHASE BANK IN INQUIRY REPORTED; Account Using Name of Fictitious Arab Sheik Said to Have Been Established to Aid F.B.I. Report of $1 Million Deposit Not Prohibited or Condoned | True | By Leslie Maitland Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-parental-push-against-marijuana-marijuana.html | NEW PARENTAL PUSH AGAINST MARIJUANA; MARIJUANA | True | By Elisabeth Coleman Brynner | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/northampton-as-detour-or-destination-northampton-as-detour-or.html | Northampton as Detour or Destination; Northampton as Detour or Destination If You Go ... | True | By Sherry Marker | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/lord-thomas-is-dead-at-age-82-exchief-of-boac-and-monsanto-advised.html | Lord Thomas Is Dead at Age 82; Ex-Chief of BOAC and Monsanto; Advised on Tank Production | True | By George Goodman | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-on-the-isle-workshop-sampler-walking-art-tour.html | ON THE ISLE; WORKSHOP SAMPLER WALKING ART TOUR CUPID TIME COOKIE TIME IN CONCERT WORLD PREMIERE FILM FAME FLOWERS ABLOOM | True | BARBARA DELATINER | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/police-search-for-missing-18thcentury-oil-portrait.html | Police Search for Missing 18th-Century Oil Portrait | True | By Laurie Johnston | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/nixons-embark-for-east-coast-1st-stop-miami-didnt-speak-with-rock.html | Nixons Embark For East Coast; 1st Stop, Miami; Didn't Speak With Rock Stars He Could Lead a Normal Life | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/architecture-view-the-great-american-flag-scheme-architecture-view.html | ARCHITECTURE VIEW; The Great American Flag Scheme ARCHITECTURE VIEW The Great American Flag Scheme | True | ADA LOUISE HUXTABLE | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/2-seized-in-bronx-in-investigation-of-two-drugrelated-homicides.html | 2 Seized in Bronx in Investigation Of Two Drug-Related Homicides | True | By Wolfgang Saxon | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westminster-show-attracts-2769-dogs-for-2day-run-at-garden-earned-a.html | Westminster Show Attracts 2,769 Dogs for 2-Day Run at Garden; Earned a Rest Honors for the Top Dogs Dog Shows Westminster Judging Schedule | True | By Walter R. Fletcher | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/presidential-hopefuls-shift-to-new-england-maine-to-vote-today.html | Presidential Hopefuls Shift to New England; Maine to Vote Today; Presidential Campaign Moves Into New England; Maine to Vote Today Time Vital for Kennedy | True | By Hedrick Smith Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-wetland-rule-stymies-builders.html | Wetland Rule Stymies Builders | True | By James Barron | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-ravo-firms-up-his-position-politics.html | Ravo Firms Up His Position; POLITICS | True | JAMES FERON | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/camera-a-filing-system-that-every-photographer-can-use-camera-a.html | CAMERA; A Filing System That Every Photographer Can Use CAMERA A Filing System That Every Photographer Can Use | True | LOU JACOBS JR. | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/around-the-nation-death-penalty-is-sought-in-new-mexico-prison-riot.html | Around the Nation; Death Penalty Is Sought In New Mexico Prison Riot Coast Guard Skipper Refuses to Answer Inquiry Chicago Firefighter Union Seeks Mediation in Talks Philadelphia Police Protest By Reporting They Are Ill | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/sports-today.html | SPORTS TODAY | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-connecticut-housing-housemoving-a-logistical.html | CONNECTICUT HOUSING House-Moving: A Logistical Feat; Sales in Other Areas | True | By Andree Brooks | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-antiques-mementos-of-our-political-past.html | ANTIQUES; Mementos of Our Political Past | True | By Frances Phipps | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/crimes-of-honor-still-the-pattern-in-rural-greece-traditional.html | 'Crimes of Honor' Still the Pattern in Rural Greece; Traditional Concepts of Honor Almost a Weekly Occurrence | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/olympics-on-television.html | OLYMPICS ON TELEVISION | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/woman-coping-billington-authors-query.html | Woman Coping; Billington Author's Query | True | By Anne Tyler | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-cryptobiologist-freud.html | The Crypto-Biologist; Freud | True | By Peter Brooks | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/high-stakes-high-risks-in-syrias-threat-to-beirut.html | High Stakes, High Risks in Syria's Threat to Beirut | True | By John Kifner | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-builders-eye-idyllic-isle-builders-eye-an.html | Builders Eye Idyllic Isle; Builders Eye An Idyllic Island | True | By James Revson | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/tours-are-shorter-but-more-costly-practical-traveler.html | Tours Are Shorter But More Costly; Practical Traveler | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/thomas-greenwald-75-manager-of-two-maccabiah-games-teams.html | Thomas Greenwald, 75, Manager Of Two Maccabiah Games Teams | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/veteran-sues-over-herbicide.html | Veteran Sues Over Herbicide | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/art-view-jack-beals-unabashed-social-realism-art-view-john-beals.html | ART VIEW; Jack Beal's Unabashed Social Realism ART VIEW John Beal's Unabashed Social Realism | True | HILTON KRAMER | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/signs-of-vitality-in-new-music-signs-of-vitality-in-new-music.html | Signs of Vitality In New Music; Signs of Vitality In New Music | True | By John Rockwell | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/music-debuts-in-review-william-bennett-oboist-from-san-francisco.html | Music: Debuts in Review; William Bennett, Oboist From San Francisco Michael Parloff Finds Rich Works for Flute George Green Plays Music by Violinists Edward Sooter Fills In As Florestan at the Met Doreen DeFeis, Soprano, Presented by Pro Musicis | True | DONAL HENAHAN | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-hostages-holiday-lines-of-a-hostage-malayan.html | Hostages; Holiday Lines of a Hostage (Malayan Pantoum) Solace for a Hostage (Mason Sonnet) All Men Are Hostages (Asian Sonnet) I, Too, Am a Hostage | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/sharon-lori-tarr-nurse-to-be-wed.html | Sharon Lori Tarr, Nurse, to Be Wed | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-home-clinic-insulating-attic-floors-watch-thos.html | HOME CLINIC Insulating Attic Floors Watch Those Vents; Preventing Splitting Answering the Mail | True | By Bernard Gladstone | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-music-culture-alive-and-well-on-campus.html | MUSIC Culture Alive and Well on Campus | True | By Robert Sherman | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/we-are-what-we-eat-but-only-some-of-us.html | We Are What We Eat, But Only Some of Us | True | By Jane E. Brody | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-builder-again-fights-dobbs-ferry-rebuff.html | Builder Again Fights Dobbs Ferry Rebuff | True | By Tessa Melvin | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-spontaneity-in-another-age.html | Spontaneity in Another Age | True | By David L. Shirey | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-electronic-church-is-turning-more-people-on-a-demand-for.html | The Electronic Church Is Turning More People On; A Demand for Religious Entertainment | True | By Kenneth A. Briggs | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-economic-scene-behind-the-buoyant-dollar-economic-indicators.html | THE ECONOMIC SCENE Behind the Buoyant Dollar; Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Clyde H. Farnsworth | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/myths-about-prisons.html | Myths About Prisons | True | By Stephen Chinlund | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/another-petty-joins-the-races-driving-to-win.html | Another Petty Joins the Races; Driving to Win | True | By Steve Potter | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/a-quiet-holiday-on-minorca-among-minorcas-pleasures-100-beaches-if-.html | A Quiet Holiday On Minorca; Among Minorca's Pleasures: 100 Beaches If You Go | True | BY Susan Heller Anderson | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/exleader-of-rhodesia-held-oau-urges-open-elections.html | Ex-Leader of Rhodesia Held; O.A.U. Urges Open Elections | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/book-ends-a-written-dictionary-writing-clan-faulkner-and-welty.html | BOOK ENDS; A Written Dictionary Writing Clan Faulkner and Welty Valentines | True | By Herbert Mitgang | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/stakes-high-for-kennedy-in-maine-caucuses-today-stakes-at-caucuses.html | Stakes High for Kennedy in Maine Caucuses Today; Stakes at Caucuses Seeking Show of Support A First for Maine MAINE CAUCUSES Delegates Candidates Turnout Eligible Participants Procedure Results | True | By Adam Clymer Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-region-the-sting-inquiry-spills-over-into-immigration-unit-bank.html | The Region; The 'Sting' Inquiry Spills Over Into Immigration Unit Bank Infighting On a New Plateau Trying to End Run An L.I.R.R. Strike Happy Hartford Raises the Roof The Worms Turn On Harbor Dredging | True | Alvin Davis and Don Wycliff | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/suspicious-blazes-kill-one-man-and-leave-45-persons-homeless.html | Suspicious Blazes Kill One Man and Leave 45 Persons Homeless; Efforts to Escape Brooklyn Blaze | True | By Les Ledbetter | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-markets-oil-issues-lead-the-dows-climb.html | THE MARKETS Oil Issues Lead the Dow's Climb | True | VARTANIG G. VARTAN | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/robbins-leaps-from-ballet-to-broadway-robbins-returns-to-broadway.html | Robbins Leaps From Ballet to Broadway; Robbins Returns to Broadway | True | By Moira Hodgson | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-flourishing-art-of-the-print-the-flourishing-art-of-the-print.html | The Flourishing Art of the Print; The Flourishing Art of the Print | True | By Ann Barry | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/st-johns-triumphs-over-fordham-7860-st-johns-sluggish-lately-a-st.html | St. John's Triumphs Over Fordham, 78-60; St. John's Sluggish Lately A St. John's Spurt Syracuse 105 St. Bonaventure 80 | True | By Gordon S. White Jr. | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/rep-murtha-target-of-inquiry-says-he-was-trying-to-get-jobs.html | Rep. Murtha, Target of Inquiry, Says He Was Trying to Get Jobs | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/french-protest-at-nuclear-site.html | French Protest at Nuclear Site | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-balance-of-power-ice-hockey-make-the-ice-work-for-you-ice.html | THE BALANCE OF POWER: ICE HOCKEY; Make The Ice Work for You/ ICE HOCKEY A Tough Schedule Canadians Return Restrictive Rules The Contenders | True | By Gerald Eskenazi | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/heiden-upset-by-plant-in-500meter-race-two-false-starts-stanky-in.html | Heiden Upset by Plant in 500-Meter Race; Two False Starts Stanky in Fair Condition After Heart Treatment | True | By Gerald Eskenazi Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/conservative-unit-backs-reagan.html | Conservative Unit Backs Reagan | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-poet-of-dark-times-by-stephen-spender-brecht.html | The Poet of Dark Times; By STEPHEN SPENDER Brecht | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/banisadr-believed-gaining-power-over-iran-militants-others-join.html | Bani-Sadr Believed Gaining Power Over Iran Militants; Others Join Denunciation 'Capitalists' Said to Escape Qum Professors Back Bani-Sadr Elections Now the Main Concern | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/once-in-love-with-misia-misia.html | Once in Love With Misia...; Misia | True | By Eve Auchincloss | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/as-traffic-snarls-commuters-in-vans-whiz-right-along-doubling-each.html | As Traffic Snarls, Commuters in Vans Whiz Right Along; Doubling Each Year First-Class Travel Ride-Sharing Agencies 2 Hours a Day Saved | True | By Ben A. Franklin Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-a-s-lot-debated.html | A & S Lot Debated | True | By Rona Kavee | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/brezhnev-doctrine-said-to-be-extended-statement-on-afghan-thrust.html | BREZHNEV DOCTRINE SAID TO BE EXTENDED; Statement on Afghan Thrust Seen as Adding to Rationale for '68 Czechoslovakia Invasion New Article Is Unsigned The New Ideological Element | True | By David Binder Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-dining-out-a-place-to-try-sashimi-and-yakitori.html | DINING OUT A Place to Try Sashimi and Yakitori; Sasaki | True | By Florence Fabricant | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/labor-department-calls-youth-jobs-meaningful.html | Labor Department Calls Youth Jobs Meaningful | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/pakistanis-censor-dispatches-by-foreign-reporters.html | Pakistanis Censor Dispatches by Foreign Reporters | True | By James P. Sterba Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/dance-kammermusik-at-city-ballet.html | Dance: 'Kammermusik' at City Ballet | True | By Anna Kisselgoff | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/experts-see-significant-problems-in-convicting-suspects-of-inquiry.html | Experts See Significant Problems In Convicting Suspects of Inquiry; 'Improper Government Conduct' Legislation on Entrapment Charter for the F.B.I. Immunity for Congressmen | True | By Robert Pear | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-sports-an-injury-shattered-her-olympic-hopes.html | SPORTS An Injury Shattered Her Olympic Hopes | True | By Tom Lederer | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/trial-date-set-in-bombing-case.html | Trial Date Set in Bombing Case | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/many-londoners-dont-appear-to-love-their-bobbies-as-they-did.html | Many Londoners Don't Appear to Love Their Bobbies as They Did; 'Significant Change in Attitude' Rise in Deaths in Custody 'Equal to the Task' | True | By William Borders Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/loyalties-are-important-and-divided-in-maine-they-prize-endurance.html | Loyalties Are Important—And Divided in Maine; 'They Prize Endurance, Caution' | True | By Steven V. Roberts | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/federal-transit-plans-on-services-for-handicapped-remain-in-doubt.html | Federal Transit Plans on Services for Handicapped Remain in Doubt; Cost Put at $6.8 Billion Emphasis on New Equipment Maximum Accessibility Urged | True | By Ernest Holsendolph Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/music-view-a-purcell-spectacular-the-fairy-queen.html | MUSIC VIEW; A Purcell Spectacular: 'The Fairy Queen' | True | HAROLD C. SCHONBERG | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/beyond-the-carter-doctrine-the-options-the-kissinger-years-the.html | BEYOND THE CARTER DOCTRINE; The Options The Kissinger Years The Carter Years Carter vs. Kissinger The New Carter A Broad Prescription | True | By Leslie H. Gelb | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/letters-why-not-scrap-the-olympics-once-and-for-all-dont-fret-opec.html | Letters; Why Not Scrap the Olympics Once and for All? Don't Fret, OPEC Far-Flung Vital Interest 'The Hawks Never Had It So Good' Misnomer A U.S. Stereotype Called Arab The Multiple Focuses of a National Energy Study | True | CHRISTY MALTASEUGENE SHAPIROMICHAEL GASSTERSID TAYLORT.H. JEWETTABDULLA YACCOUB BISHARAHARVEY BROOKS | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/school-aides-accused-in-a-150000-swindle.html | School Aides Accused In a $150,000 Swindle | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-dispute-on-minorities-perils-aid-dispute-on.html | Dispute on Minorities Perils Aid; Dispute on Minorities Perils Aid for L.I. | True | By Shawn G. Kennedy | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/laugh-man.html | Laugh Man | True | By John Lahr | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/mrs-williams-meets-varied-reactions-serves-as-a-staff-aide-stock.html | Mrs. Williams Meets Varied Reactions; Serves as a Staff Aide Stock Acceptance Alleged High Staff Turnover Former Aide to Gailagher | True | By Joseph F. Sullivan Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/nets-try-a-new-cast-and-hope-for-best-offer-nets-couldnt-refuse.html | Nets Try a New Cast And Hope for Best; Offer Nets Couldn't Refuse Nets, With Lucas and Phegley Now in the Cast, Hope for Best 'Will Provide Experience' | True | By Carrie Seidman | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-closing-a-75-school.html | Closing a '75 School | True | By Ellen Mitchell | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/on-language-awriiight-copacetic-heyday-strong-second.html | On Language; Aw-ri-i-ight! Copacetic Heyday Strong Second | True | By William Safire | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/house-defeats-effort-to-provide-fund-to-halt-farm-conversions.html | House Defeats Effort to Provide Fund to Halt Farm Conversions | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/un-conference-on-poorer-countries-ends-in-discord-western-nations.html | U.N. Conference on Poorer Countries Ends in Discord; Western Nations Blamed | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/volckers-elusive-success-volkers-success.html | Volcker's Elusive Success; Volker's Success | True | By Steven Rattner | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/castro-offers-labor-to-soviet.html | Castro Offers Labor to Soviet | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/ski-aim-fire-ski-biathlon-the-change-of-pace-the-contenders.html | SKI, AIM, FIRE, SKI: BIATHLON; 'The Change of Pace' The Contenders BIATHLON 'We're Climbing Up the Ladder' Competing for Interest and Money | True | By James Tuite | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/rikers-island-inmates-angered-by-attorneys-refuse-to-go-to-court.html | Rikers Island Inmates, Angered by Attorneys, Refuse to Go to Court; Focus of Complaints | True | By Josh Barbanel | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY PUTNAM IN NEARBY BRONX IN NEARBY ROCKLAND | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/wolfgengler-advance-to-platform-quarterfinals.html | Wolf-Gengler Advance To Platform Quarterfinals | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/letters-cyril-burt-thornton-wilder.html | LETTERS; 'Cyril Burt' 'Thornton Wilder' | True | PATRICIA CORLEYRICHARD GOLDSTONE | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-soviet-union-builds-a-grand-design-for-athletics-professional-a.html | The Soviet Union Builds A Grand Design for Athletics; Professional Amateurs | True | By Craig R. Whitney | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/music-notes-chamber-groups-with-singers-twilight-interludes.html | Music Notes: Chamber Groups With Singers; Twilight Interludes | True | By Raymond Ericson | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/clearance-work-stirs-objections-clearance-stirs-objections.html | Clearance Work Stirs Objections; Clearance Stirs Objections | True | By Fergus M. Bordewich | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-how-to-steal-a-scene-while-under-a-table.html | How to Steal a Scene While Under a Table; Under-the-Table Scene-Stealer | True | By Joseph Catinella | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/spotlight-bringing-back-the-automat.html | SPOTLIGHT; Bringing Back the Automat | True | By Dave Lindorff | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-week-in-business-gloom-continues-in-detroit-toing-and-froing-on.html | THE WEEK IN BUSINESS Gloom Continues in Detroit; To-ing and Fro-ing on Taxes | True | DANIEL F. CUFF | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/use-of-phoneannouncement-numbers-is-growing-271-million-calls-in.html | Use of Phone-Announcement Numbers Is Growing; 271 Million Calls in 1979 | True | By John B. Forbes | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-when-small-problems-grow-large.html | When Small Problems Grow Large | True | By Lynn Robbins | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/article-6-no-title-winter-olympics-80.html | Article 6 -- No Title; Winter Olympics '80 | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/numismatics-political-side-of-the-coin.html | NUMISMATICS; Political Side of the Coin | True | ED REITER | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-world.html | The World | True | | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/presidential-candidates-disagree-on-value-of-secret-service-watch.html | Presidential Candidates Disagree On Value of Secret Service Watch; Wider Circle of Protection Candidates Disagree on Value of Secret Service Watch 'A Presidential Aura' 3 Teams for Kennedy 'Grateful for Their Help' 'I Couldn't Get Near Him' Union Complained of Harassment Using Bodies as Shields 400 Potential Assassins Listed | True | By Robert Blair Kaiser | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-extra-zing-in-italian-menu-at-milford-la-cantina.html | Extra Zing in Italian Menu at Milford; La Cantina | True | By Patricia Brooks | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/public-image-a-genuine-original-a-genuine-original.html | 'Public Image'-- A Genuine Original; A Genuine Original | True | By Robert Palmer | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/editors-choice.html | Editors' Choice | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/john-k-mara-denise-walter-will-be-wed.html | John K. Mara, Denise Walter Will Be Wed | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/big-in-brooklyn-and-in-trouble-big-in-brooklyn-and-in-trouble.html | Big in Brooklyn, And in Trouble; Big in Brooklyn, and in Trouble | True | By Isadore Barmash | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-dumping-of-spoils-halted-pending-test.html | Dumping of Spoils; Halted Pending Test | True | By Leo H. Carney | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/candid-cameras-bribery-cases-hit-several-sore-points-in-congress-in.html | Candid Cameras; Bribery Cases Hit Several Sore Points in Congress Inquiries Likened to Impeachment | True | By Martin Tolchin | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/bonds-in-eclipse-its-the-stock-generation-bonds-eclipsedits-the.html | Bonds in Eclipse It's the Stock Generation; Bonds Eclipsed—It's the Stock Generation | True | By Karen W. Arenson | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-hampshirites-lukewarm-to-baker-audiences-praise-gop-hopefuls.html | NEW HAMPSHIRITES LUKEWARM TO BAKER; Audiences Praise G.O.P. Hopeful's Character but Display Little Enthusiasm for His Ideas Lukewarm Response in Boston | True | By Leslie Bennetts Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/lord-grade-a-movie-mogul-in-the-classic-mold-lew-grade-at-73-a.html | Lord Grade: A Movie Mogul In the Classic Mold; Lew Grade at 73: A Classic Mogul | True | By Benedict Nightingale | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/soaring-twin-towers-relieve-a-spartan-tradition-a-slice-of-a-roller.html | Soaring Twin Towers Relieve A Spartan Tradition; 'A Slice of a Roller Coaster' A Blend of Old and New A Curious Mix | True | By Paul Goldberger | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/minor-quake-on-coast.html | Minor Quake on Coast | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/fancy-smuggling-smuggling.html | Fancy Smuggling; Smuggling | True | By Edmund White | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/iran-says-shah-paid-journalists-in-west-charges-23-in-us-and.html | IRAN SAYS SHAH PAID JOURNALISTS IN WEST; Charges 23 in U.S. and Britain Got Gifts or Salaries-- Reporters Flatly Deny Accusations Wives of Four Named Support for the Shah Accusation Called 'a Joke' Network Denies Charges | True | | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/reagan-tax-comment-has-become-an-issue-for-new-hampshirites-telling.html | Reagan Tax Comment Has Become an Issue For New Hampshirites; 'Telling About California' | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-long-islandthis-week-art-music-and-dance-sports.html | Long Island/This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/claudia-desantis-and-peter-bowe-plan-may-bridal.html | Claudia DeSantis And Peter Bowe Plan May Bridal | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/major-news-an-fbi-scam-drops-a-cloud-over-congress-a-second-front.html | Major News; An F.B.I. 'Scam' Drops a Cloud Over Congress A 'Second Front' Bani-Sadr Tests Presidential Power All Set for Hammer And Sickle Throw | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-a-downpayment-on-marriage.html | A Down-Payment on Marriage | True | By Linda Lynwander | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/paperbacks-new-and-noteworthy.html | Paperbacks; New and Noteworthy | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/followup-on-the-news-flying-by-muscles-jascalevich-license.html | Follow-Up on the News; Flying by Muscles Jascalevich License Elephantine Puzzle Landlord Rights | True | RICHARD HAITCH | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/boat-industry-questioning-proposed-curbs-figures-are-in-dispute.html | Boat Industry Questioning Proposed Curbs; Figures Are in Dispute | True | JOANNE A. FISHMAN | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/few-nfl-freeagent-stars-a-buyers-market-familiar-names-on-list.html | Few N.F.L. Free-Agent Stars; A Buyer's Market Familiar Names on List | True | By William N. Wallace | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-old-love-letters-recovering-lost-memories.html | Old Love Letters: Recovering Lost Memories | True | By Louise Saul | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-chamber-releases-stress-the-familiar-new-chamber-music.html | New Chamber Releases Stress the Familiar; New Chamber Music Recordings | True | By Peter G. Davis | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/touring-houses-of-history-in-philadelphia.html | Touring Houses of History in Philadelphia | True | DONALD JANSON | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/letters-to-the-editor-flying-to-paris-london-music-halls-edna-and.html | Letters to the Editor; Flying to Paris London Music Halls EDNA AND KATHRYN LUGINBUHL Lost and Found Cutting Costs Abroad Streetcar to Nostalgia Vienna The Albemarle St. Louis Murals | True | CYNTHIA MUNRO PYLERUTH SHIREMr. and Mrs. F. RUSSELL BENTLEYDAGOBERT M. SCHERTOM LEVITANNORMAN H. LINTONRALPH HARDEE RIVESMIRIAM TANE SIPORIN | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/burns-and-bean-tied-at-200-in-hawaii-golf-conner-sneed-trail-at-202.html | Burns and Bean Tied At 200 in Hawaii Golf; Conner, Sneed Trail at 202 Burns Gains Confidence Miss Blalock Keeps Lead | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/headliners-external-combustion-heroic-descent-the-price-of-pain-of.html | Headliners; External Combustion Heroic Descent The Price of Pain Of Life and Death | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/stage-laurents-time-of-cuckoo-at-equity-library-the-cast.html | Stage; Laurents 'Time of Cuckoo' at Equity Library; The Cast | True | By Richard F. Shepard | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/carter-proposes-registering-19and-20yearolds-in-a-limited-war-who.html | Carter Proposes Registering; 19-and 20-Year-Olds in a Limited War, Who Goes? | True | By Richard Halloran | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/kennedys-campaign-is-going-by-a-book-document-for-new-england-drive.html | KENNEDY'S CAMPAIGN IS GOING BY A BOOK; Document for New England Drive Prescribes Treatment of Local Issues and Local Allies 'We're Playing Catch-Up' Fear of Gun Control Lists of Supporters 'He May Push You' | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/dance-view-phoebe-nevilles-enigmas-dance-view-phoebe-nevilles.html | DANCE VIEW; Phoebe Neville's 'Enigmas' DANCE VIEW Phoebe Neville's 'Enigmas' | True | JACK ANDERSON | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/living-with-historic-designation-life-with-historic-designation.html | Living With Historic Designation; Life With Historic Designation | True | By Jill Jonnes | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/letters-to-the-editor-the-violence-in-us-all-music-from-the.html | Letters TO THE EDITOR; The Violence In Us All Music From The 'Waterfront' Love and Sex, Chinese Style Guerrilla Warfare And Vintage Rifles A Dialogue with Oriana Fallaci An A for Russell Baker | True | HELEN J. MASCIASEYNA BRUSKINKENNETH WOODENGERALD THOMASBERNADINE C. WESLEYVIRGINIA A. SADOCK, M.D.MICHAEL C. CAVILLAJAY WYNSHAWCHARLES COHENWILMA DAVIDSON | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/poland-arrests-11-dissidents.html | Poland Arrests 11 Dissidents | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/stamps-the-new-catalogues-are-bigger-than-ever-year-of-the-monkey.html | STAMPS; The New Catalogues Are Bigger Than Ever Year of the Monkey Winter Olympics Course in Philately | True | SAMUEL A. TOWER | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/city-and-state-u-alumni-endowments-weighed-too-serious-a-matter.html | City and State U. Alumni 'Endowments' Weighed; 'Too Serious a Matter' | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/jewish-groups-shun-churches-mideast-hearing-charges-rebutted.html | Jewish Groups Shun Churches' Mideast Hearing; Charges Rebutted | True | By George Vecsey | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-sporty-psychologist-focuses-on-the-pluck-long.html | Sporty Psychologist Focuses on the Pluck; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-south-lures-li-travelers-sun-lures-travelers.html | South Lures L.I. Travelers; Sun Lures Travelers | True | By Phyllis Bernstein | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/shanker-questions-viability-of-board-he-says-allegations-of.html | SHANKER QUESTIONS VIABILITY OF BOARD; He Says Allegations of Patronage Lessen School Panel's Power to Ward Off Budget Cuts Shanker's View Jobholders Not Given Tests Called Management Reform Other Salary Increase | True | By Marcia Chambers | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/oil-price-on-long-island-states-highest-of-month.html | Oil Price on Long Island State's Highest of Month | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/mrs-carter-raises-1-million.html | Mrs. Carter Raises $1 Million | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/fashion-cautious-chic-in-china-fashion-fashion.html | Fashion; CAUTIOUS CHIC IN CHINA FASHION FASHION | True | By Elaine Louie | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/met-museum-solves-a-theft.html | Met Museum Solves a 'Theft' | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/france-completing-worlds-fastest-train-corridor.html | France Completing World's Fastest Train Corridor | True | By Edward C. Burks | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/key-prices-rose-176-says-anticarter-report.html | Key Prices Rose 17.6% Says Anti-Carter Report | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/law-medicine-religion-the-lawyers-struggle-to-uphold-their-own.html | Law Medicine Religion; The Lawyers Struggle to Uphold Their Own Ethics A Long Debate About Public Service | True | By Linda Greenhouse | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/envoy-to-bolivia-selected.html | Envoy to Bolivia Selected | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/backgammon-barring-door-may-be-risky-open-portal-may-be-worse.html | Backgammon:; Barring Door May Be Risky; Open Portal May Be Worse | True | By Paul Magriel | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/deep-sea-dark-secrets.html | Deep Sea, Dark Secrets | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/natalie-woods-reallife-romantic-comedy-playing-touch-football-a.html | Natalie Wood's Real-Life Romantic Comedy; Playing Touch Football A Possible Book | True | By Judy Klemesrud | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/candidate-grooming-isnt-left-to-chance-advice-and-more-advice.html | Candidate Grooming Isn't Left to Chance; Advice and More Advice | True | By Karen de Witt | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-region.html | The Region | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/in-the-gutter-of-ice-a-bobsledder-discovers-a-new-way-to-live.html | In the Gutter of Ice, A Bobsledder Discovers A New Way to Live | True | By Steven Kessel | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/town-of-244-evacuated-in-arkansas-derailment.html | Town of 244 Evacuated In Arkansas Derailment | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/even-rationing-is-better-than-nothing.html | Even Rationing Is Better Than Nothing | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/poll-shows-britons-think-queen-should-yield-to-charles-by-1986.html | Poll Shows Britons Think Queen Should Yield to Charles by 1986 | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/knicks-down-pistons-114107-mcadoo-and-coach-disagree-kelser-long.html | Knicks Down Pistons, 114-107; McAdoo and Coach Disagree Kelser, Long Help Pistons Knicks Defeat Pistons Knicks Box Score | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-letter-to-the-connecticut-editor-physician.html | LETTER TO THE CONNECTICUT EDITOR; Physician Rebuts Rehabilitation Article | True | PHILIP B. ARNOLD. M.D. | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/glossary-the-contenders.html | Glossary; The Contenders | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/san-francisco-editor-comes-home-writing-reception-called.html | San Francisco Editor Comes Home Writing; Reception Called Enthusiastic | True | By Wallace Turner Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/easing-sought-on-ohio-coal-rules-sulfur-content-varies-coal-output.html | Easing Sought on Ohio Coal Rules; Sulfur Content Varies Coal Output May Rise | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/isadora-bennett-79-publicist-for-dance-representative-of-martha.html | ISADORA BENNETT, 79, PUBLICIST FOR DANCE; Representative of Martha Graham, Jose Limon, Ballet Theater, Royal Danish, Jose Greco Parents Were Actors With Graham Company in '39 Active in Asia Society | True | By Jack Anderson | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-art-a-resurgence-of-drawing.html | ART; A Resurgence of Drawing | True | By David L. Shirey | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/radio-today-leading-events-the-weeks-concerts.html | Radio, Today: Leading Events The Week's Concerts | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/mailbox-why-is-gordie-howe-still-playing-who-hires-the-assassins.html | Mailbox Why Is Gordie Howe Still Playing?; Who Hires the 'Assassins'? | True | JULIUS GROBINADOLPH DUPREE | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-gardening-a-continuous-harvest-can-help-the.html | GARDENING A Continuous Harvest Can Help the Budget | True | By Carl Totemeier | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/clemson-conquers-maryland-by-9081-rutgers-82-west-va-80-houston-90.html | Clemson Conquers Maryland by 90-81; Rutgers 82, West Va. 80 Houston 90, Arkansas 84 Louisville 79, Providence 73 Georgia Tech 62, Virginia 61 | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-theater-memorable-drama-of-a-navy-family.html | THEATER Memorable Drama Of a Navy Family | True | By Haskel Frankel | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/small-can-be-beautiful-when-sinningias-flower.html | Small Can Be Beautiful When Sinningias Flower | True | By John Hopkins | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/carey-asks-reform-in-the-civil-service-3-bills-to-be-introduced.html | CAREY ASKS REFORM IN THE CIVIL SERVICE; 3 Bills to Be Introduced Tomorrow in Albany by the Governor but Outlook Is Not Bright 'Rule of Three' Child Support Utility Rates No Smoking Gun Registry Whistleblower Utility Rights | True | By Joyce Purnick Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/both-sides-rest-in-onondaga-trial-on-republican-fund-solicitations.html | Both Sides Rest in Onondaga Trial on Republican Fund Solicitations; Indictments Handed Up in 1978 Carey Under Criticism 14 Officials Indicted | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/jersey-politics-are-in-turmoil-over-bribery-cases-casinos.html | Jersey Politics Are in Turmoil Over Bribery Cases, Casinos | True | By Martin Waldron | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/inquiry-on-reporters-death.html | Inquiry on Reporter's Death | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/met-museum-becomes-lost-and-found-dept-for-2-degas-sculptures-a.html | Met Museum Becomes Lost and Found Dept. for 2 Degas Sculptures; A Hetic Afternoon Failure in Alarm System Elements of Mystery | True | By Robert D. McFadden | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-economical-shower-is-there-a-rub.html | Economical Shower: Is There a Rub? | True | By Robert Philpott | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/poll-finds-erosion-for-two-democrats-survey-says-carter-still-leads.html | POLL FINDS EROSION FOR TWO DEMOCRATS; Survey Says Carter Still Leads but He and Kennedy Lost Ground Carter Loses Ground | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/arts-and-leisure-guide-of-special-interest-theater-recent-openings.html | Arts and Leisure Guide; Of Special Interest Theater Recent Openings Dance Film Music Arts and Leisure Guide Art Photography | True | Edited by Ann Barry | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/guest-observer-life-experience-101.html | Guest Observer; Life Experience 101 | True | By Robert Vare | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/accord-on-indian-claims-is-believed-near-in-maine-attempt-to-settle.html | Accord on Indian Claims Is Believed Near in Maine; Attempt to Settle Dispute Turning Over 300,000 Acres | True | By Michael Knight Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-letters-to-the-long-island-editor-idea-of-womens.html | LETTERS TO THE LONG ISLAND EDITOR; Idea of Women's Roles In 'Dream' Is Out of Date Divorce Secrecy: The Burden to Society A New Addition To the Fast-Food List That Cleanup Study Of the L.I.R.R. A Helping Hand For the Elderly | True | SALLY WENDKOS OLDSSONDRA ROSENBLUMSUSAN STONEWHITNEY ANDREWSABE HAMMER | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-every-4-years-and-it-works.html | Every 4 Years ... and It Works! | True | By Pat Gallo | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-laser-weaponry-is-expected-to-change-warfare-in-the-1980s-2.html | New Laser Weaponry Is Expected to Change Warfare in the 1980's; $2 Billion for Research Experts Feel 80's Could Be Dawn of Laser Weapons Army and Navy Plans Use Against Satellites Supporters in Senate Chemically Powered Device Estimate on Space System | True | By Richard Burt Special to the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/russia-routs-us-in-hockey-by-103-soviet-coach-puzzled-soviet-six.html | Russia Routs U.S. In Hockey by 10-3; Soviet Coach Puzzled Soviet Six Routs U.S. by 10-3 Spectacular Goal | True | By Jim Naughton | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-urban-selfportrait-at-robeson-center.html | 'Urban Self-Portrait' At Robeson Center | True | By Vivien Raynor | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/on-with-the-show-not-the-hotel.html | On With the Show, Not the Hotel | True | By Barnard Hughes | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-investigations-at-a-glance-origin-disclosure-results-inquiries.html | The Investigations at a GLANCE; Origin Disclosure Results Inquiries Under Way | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/married-owners-get-a-tip-on-taxes-married-home-owners-get-a-tip-on.html | Married Owners Get a Tip On Taxes; Married Home Owners Get a Tip on Estate Taxes | True | By Diana Shaman | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/wj-jeffery-weds-ann-folliss.html | W.J. Jeffery Weds Ann Folliss | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/behind-the-best-sellers-irwin-shaw.html | BEHIND THE BEST SELLERS; Irwin Shaw | True | By Judy Klemesrud | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/jazz-major-holleys-trio-apple-corps-will-stage-perelmans-beauty.html | Jazz: Major Holley's Trio; Apple Corps Will Stage Perelman's 'Beauty Part' | True | By John S. Wilson | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/ethnic-russian-proportion-in-soviet-falls-to-524.html | Ethnic Russian Proportion in Soviet Falls to 52.4% | True | By Craig R. Whitney Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-2-scientists-join-a-hall-of-fame.html | 2 Scientists Join a Hall of Fame | True | By Jane Blanksteen | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/aclu-sees-laxity-in-barring-of-us-aid-when-bias-is-evident-aiding.html | A.C.L.U. Sees Laxity In Barring of U.S. Aid When Bias Is Evident; Aiding Those Who Discriminate | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/george-host-stamford-lawyer-fiance-of-laurie-arnold-virginia-law.html | George Host, Stamford Lawyer, Fiance Of Laurie Arnold, Virginia Law Student | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/richard-wilson-jr-to-marry-elizabeth-lewis-on-april-19.html | Richard Wilson Jr. to Marry Elizabeth Lewis on April 19 | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/education-secretary-is-suspicious-of-literacy-tests.html | Education Secretary Is Suspicious of Literacy Tests | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/sports-of-the-times-affairs-of-state.html | Sports of The Times; Affairs of State | True | RED SMITH | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-new-sloop-for-the-river-boat-part-of-drive-for.html | New Sloop for the River; Boat Part of Drive for the Environment | True | By Tessa Melvin | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/afghan-refugees-report-intense-fighting-in-east.html | Afghan Refugees Report Intense Fighting in East | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Joan Cook | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Frances Cerra | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/us-voices-concern-on-frances-shifts-over-afghanistan-puzzlement-in.html | U.S. VOICES CONCERN ON FRANCE'S SHIFTS OVER AFGHANISTAN; 'PUZZLEMENT' IN WASHINGTON High Official of State Department Says Plans for Consultations in Europe Will Go Ahead U.S. Is Critical of Shifts by France Allies' Statement Recalled Different View on Threat | True | By Bernard Gwertzman Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Selma G. Lanes | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-new-jersey-opinion.html | NEW JERSEY OPINION | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/sports-of-the-times-yanks-mets-and-winfield.html | Sports of The Times; Yanks, Mets and Winfield | True | DAVE ANDERSON | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/as-talks-open-transit-old-guard-copes-with-the-new-a-new-watershed.html | As Talks Open, Transit Old Guard Copes With the New; A New Watershed | True | By David A. Andelman | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-battered-behemoth-of-margate-makes-a-comeback.html | Battered Behemoth of Margate Makes a Comeback | True | By Philip B. Taft Jr. | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/whats-doing-in-lisbon.html | What's Doing in LISBON | True | By James M. Markham | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/screen-discretion-at-39-in-sautets-simple-storythe-cast.html | Screen: Discretion at 39 in Sautet's 'Simple Story':The Cast | True | By Vincent Canby | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/coverage-update.html | Coverage Update | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/paterson-police-salvage-firedamaged-equipment.html | Paterson Police Salvage Fire-Damaged Equipment | True | By Robert Hanley Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/florida-principal-ordered-goldplated-plumbing-he-wanted-the-best-no.html | Florida Principal Ordered Gold-Plated Plumbing; He Wanted the Best No Teacher or Students | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-home-clinic-insulating-attic-floor-watch-those.html | HOME CLINIC Insulating Attic Floor? Watch Those Vents; Preventing Splitting Answering the Mail | True | By Bernard Gladstone | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/genre-items-genre.html | Genre Items; Genre | True | By Brian Garfield | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-cuomos-views-on-family-life-others-speak-up.html | Cuomo's Views On Family Life: Others Speak Up | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-a-bit-of-tomfoolery-at-the-bergenstage-a.html | A Bit of Tomfoolery At the Bergenstage; A Fast-Paced Hound | True | JOSEPH CATINELLA | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/midway-leaves-indian-ocean.html | Midway Leaves Indian Ocean | True | | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/mideast-scientists-to-study-in-bronx-einstein-medical-college-to.html | MIDEAST SCIENTISTS TO STUDY IN BRONX; Einstein Medical College to Train Egyptians and Israelis in Unit Honoring Peace Accords Special Health Needs | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/kennedy-repeats-a-call-for-wageprice-controls.html | Kennedy Repeats a Call For Wage-Price Controls | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/tv-view-in-prime-time-the-workplace-is-where-the-heart-is-tv-view.html | TV VIEW; In Prime Time, the Workplace Is Where the Heart Is TV VIEW Heartfelt Work | True | JANET MASLIN | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-the-lively-arts-li-philharmonic-fulfills-a-dream.html | THE LIVELY ARTS L.I. Philharmonic Fulfills a Dream | True | By Barbara Delatiner | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-dining-out-34count-em34-entrees-the-summit-squire.html | DINING OUT 34-- Count 'em--34 Entrees; The Summit Squire | True | By Anne Semmes | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/cassily-leaues-otello-with-a-throat-problem.html | Cassily Leaues `Otello' With a Throat Problem | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-adventures-of-a-student-at-a-scottish-fishing-school-if-you-go.html | The Adventures of a Student at a Scottish Fishing School; If You Go ... | True | By Chester L. Cooper | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-westchester-housing-tax-changes-and-the.html | WESTCHESTER HOUSING Tax Changes and the Homeowner; Sales in Other Areas | True | By Betsy Brown | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/fund-for-neediest-helped-start-hospice-for-terminally-ill-how-to.html | Fund for Neediest Helped Start Hospice for Terminally Ill; HOW TO AID THE NEEDIEST CASES FUND | True | By Joan Cook | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/judges-ban-on-dual-enrollment-in-michigan-will-not-be-appealed.html | Judge's Ban on Dual Enrollment In Michigan Will Not Be Appealed | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-york-state-says-shifting-of-judges-cut-court-calendars-39.html | New York State Says Shifting of Judges Cut Court Calendars 39%; Transferred for a Month | True | By Ari L. Goldman Special To The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-the-snows-potholes-and-sore-muscles-of.html | The Snows, Potholes and Sore Muscles of Yesteryear; SPEAKING PERSONALLY | True | By James G. MacCormack | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/nbc-is-putting-up-its-dokes-initial-reaction-three-even-bouts-four.html | NBC Is Putting Up Its Dokes; Initial Reaction Three Even Bouts Four Meals, Snacks and Rest Cooney's Managers Wary | True | By Michael Katz | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-technocrat-in-the-bedroom-the-pill-authors-queries.html | The Technocrat in the Bedroom; The Pill Authors' Queries | True | By Andrew Hacker | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/revolutionary-wars-put-us-in-the-middle.html | Revolutionary Wars Put U.S. In the Middle | True | By Alan Riding | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-a-man-on-the-run-an-informers-story.html | A Man on the Run: An Informer's Story | True | By Edward A. Gargan | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/islanders-shut-out-quebec-showing-aggressiveness-handling-the.html | Islanders Shut Out Quebec; Showing Aggressiveness Handling the Toughest Flyers 6, Red Wings 5 Bruins 5, Black Hawks 2 Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/long-island-weekly-smile-youre-a-work-of-art.html | Smile, You're a Work of Art | True | By Helen A. Harrison | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-connecticut-journal-abscam-dismay-a-farmland.html | CONNECTICUT JOURNAL; Abscam Dismay ... A Farmland Dispute | True | Diane Henry | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-new-jersey-housing-what-went-up-isnt-coming-down.html | NEW JERSEY HOUSING What Went Up Isn't Coming Down; Sales in Other Areas | True | By Ellen Rand | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/landfraud-suit-is-filed.html | Land-Fraud Suit Is Filed | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/mary-decker-steals-millrose-meet-show-crowd-sets-records-her-eyes.html | Mary Decker Steals Millrose Meet Show; Crowd Sets Records Her Eyes on the Olympics Jacobs Wins High Jump | True | By James Dunaway | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/wife-of-sakharov-calls-on-scientists-she-says-reluctance-to-speak.html | WIFE OF SAKHAROV CALLS ON SCIENTISTS; She Says Reluctance to Speak Out on His Behalf May Bring Back 'Nightmare' of Stalinism Authorities Presented With Choice Statement Recalls Stalin Era Allusion to Scientists' Labor Camps | True | By Anthony Austin Special To the New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/television-this-week-of-special-interest-channel-information.html | Television This Week; OF SPECIAL INTEREST Channel Information | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-new-jerseythis-week-theater-music-and-dance.html | New Jersey/This Week; THEATER MUSIC AND DANCE JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/thruway-toll-revenues-decline-rising-cost-of-gasoline-blamed.html | Thruway Toll Revenues Decline; Rising Cost of Gasoline Blamed | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/fbi-subpoenas-20-in-a-bronx-inquiry-involving-narcotics-financial.html | F.B.I. SUBPOENAS 20 IN A BRONX INQUIRY INVOLVING NARCOTICS; FINANCIAL PAPERS ARE SOUGHT Caliber Among Politicians Served --Federal Grand Jury Has Not Brought Charges in Case A Caliber Attorney Comments F.B.I. Subpoenas 20 in the Bronx | True | By Howard Blum | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/food-stamp-experiment-will-offer-cash-instead.html | Food Stamp Experiment Will Offer Cash Instead | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-old-love-letters-never-die.html | Old Love Letters Never Die | True | By Louise Saul | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/politics-and-protocol-figure-skating-conservative-judgments.html | POLITICS AND PROTOCOL: FIGURE SKATING; Conservative Judgments Extraneous Considerations FIGURE SKATING No Comment, No Criticism | True | By Neil Amdur | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/bridge-table-diplomacy.html | BRIDGE; Table Diplomacy | True | ALAN TRUSCOTT | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/a-leaner-look-at-kaiser-steel-lean-look-at-kaiser.html | A Leaner Look at Kaiser Steel; Lean Look at Kaiser | True | By Pamela G. Hollie | 1980-02-13 0:00 | TX 413133 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/racing-the-invisible-red-line-alpine-skiing-looking-for-the-red.html | RACING THE INVISIBLE RED LINE: ALPINE SKIING; Looking for The Red Line The Quest for Balance Curled Like an Embryo ALPINE SKIING Carving Out the Course Slalom-- Reflex, Technique, Nerve The Contenders | True | By Steve Cady | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/five-novels-novels-authors-queries.html | Five Novels; Novels Authors' Queries | True | By Martin Levin | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-heavy-political-fallout-expected-from-fbi-sting.html | Heavy Political Fallout Expected From F.B.I. 'Sting'; POLITICS Political Fallout Seen From 'Sting' | True | By Joseph F. Sullivan | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/from-the-easy-chair-lapham.html | From the Easy Chair; Lapham | True | By Walter Goodman | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/new-jersey-weekly-antiques-cloisonne-its-as-colorful-as-its-past.html | ANTIQUES; Cloisonne: It's as Colorful as Its Past | True | By Carolyn Darrow | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/mental-patients-burden-suffolk-but-help-it-too.html | Mental Patients Burden Suffolk But Help It Too | True | By James Barron | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/miss-bolles-has-nuptials.html | Miss Bolles Has Nuptials | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/westchester-weekly-gardening-a-continuous-harvest-can-help-the.html | GARDENING A Continuous Harvest Can Help the Budget | True | By Carl Totemeier | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/jock-hooper-weds-molly-bolton.html | Jock Hooper Weds Molly Bolton | True | | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/beauty-perking-up-aging-skin.html | Beauty; Perking Up Aging Skin | True | By Jane Ogle | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/the-art-of-keeping-a-series-freshyear-after-year-keeping-a-hit-tv.html | The Art Of Keeping A Series Fresh-Year After Year; Keeping a Hit TV Series Fresh | True | By Miles Beller | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/connecticut-weekly-greenwich-awhirl-in-debate.html | Greenwich Awhirl in Debate | True | By Norman B. Gabrilove | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-10 | 1980-02-10 | https://www.nytimes.com/1980/02/10/archives/next-new-englands-primaries.html | Next, New England's Primaries | True | Special to The New York Times | 1980-02-13 0:00 | TX 413133 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/tito-having-difficulty-with-kidney-function-and-digestive-process.html | Tito Having Difficulty With Kidney Function And Digestive Process | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/ernest-s-dodge-expert-on-captain-cook-dies.html | Ernest S. Dodge, Expert On Captain Cook, Dies | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/after-the-sibelius-they-supped-on-pigs-knuckles.html | After the Sibelius, They Supped on Pigs' Knuckles | True | By Judy Klemesrud | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/opec-session-feb-21.html | OPEC Session Feb. 21 | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/advertising-ftc-set-to-aid-agencies-leo-burnett-and-ogilvy-are.html | Advertising; F.T.C. Set To Aid Agencies Leo Burnett and Ogilvy Are Active Overseas Toy Fair Time For Lesney Toys Birch Takes Big Interest In Off-Broadway Theater Accounts People Federal Trade Commission | True | Philip H. Dougherty | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/flute-doriot-anthony-dwyer.html | Flute: Doriot Anthony Dwyer | True | By Peter G. Davis | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/byrd-says-registration-of-women-is-divisive.html | Byrd Says Registration Of Women Is 'Divisive' | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/miss-blalock-wins.html | Miss Blalock Wins | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/running-record-set.html | Running Record Set | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/soviet-activists-say-repression-appears-to-be-less-restrained.html | Soviet Activists Say Repression Appears to Be Less Restrained; Sakharov's Situation Voted Israeli Citizenship | True | By Anthony Austin Special To The New York Times | 1980-02-14 0:00 | TX 413136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/heiden-miss-enke-victors-new-womens-champion-beth-heiden-ailing.html | Heiden, Miss Enke Victors; New Women's Champion Beth Heiden Ailing Mental Problems Russian Star Missing | True | By Gerald Eskenazi Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/italys-output-lags.html | Italy's Output Lags | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/a-way-to-honor-officer-sledge.html | A Way to Honor Officer Sledge | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/president-is-victor-by-modest-margin-in-maine-caucuses-turnout.html | PRESIDENT IS VICTOR BY MODEST MARGIN IN MAINE CAUCUSES; TURNOUT LARGER THAN IN 1976 Carter Leads Kennedy, 46 to 40%, as Senator Does Well in Cities --Brown Third With 13% Kennedy Strong in Cities Governor Brown Encouraged President Narrowly Defeats Kennedy in Maine Caucuses; Brown Is Third Delegate Totals Listed $75 Million in Grants | True | By Adam Clymer Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/borg-beats-gerulaitis-16th-time-he-plays-tentatively.html | Borg Beats Gerulaitis 16th Time; He Plays Tentatively | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/desire-for-tax-cut-hinted-in-congress-but-members-of-key-committees.html | DESIRE FOR TAX CUT HINTED IN CONGRESS; But Members of Key Committees Appear Unwilling to Issue a Challenge to President Election-Year Considerations 'Expression of Sentiment' Extension of Jurisdiction Revenues From Inflation | True | By Edward Cowan Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/bean-on-record-266-takes-hawaiian-golf-putting-saved-trevino.html | Bean, on Record 266, Takes Hawaiian Golf; Putting Saved Trevino | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/muhammad-ali-says-african-trip-was-a-success.html | Muhammad Ali Says African Trip Was a Success | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/credit-markets-some-analysts-see-stillhigher-rates-resigned-to.html | CREDIT MARKETS Some Analysts See Still-Higher Rates; Resigned to Inflation New Fed Definitions | True | By John H. Allan | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/well-boulders-cracking.html | Well, Boulder's; Cracking | True | By Charles Hinds | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/queens-subway-is-knocked-out-by-main-break-400-taken-from-5-trains.html | Queens Subway Is Knocked Out By Main Break; 400 Taken From 5 Trains --Power Off 12 Hours Main 'At Least 60 Years Old' Passengers Take Obstacle Course Pipe Made of Cast Iron | True | By Robin Herman | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/japanese-prevail-in-ski-jumping-two-longest-jumps-team-change.html | Japanese Prevail in Ski Jumping; Two Longest Jumps Team Change Possible | True | By Michael Strauss Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/israel-cuts-its-spending-in-bid-to-slow-inflation.html | Israel Cuts Its Spending In Bid to Slow Inflation | True | Special to The New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/gen-ivan-gosnjak-dies-led-yugoslav-military.html | Gen. Ivan Gosnjak Dies; Led Yugoslav Military | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/market-place-the-outlook-for-fast-food.html | Market Place; The Outlook For Fast Food | True | Robert Metz | 1980-02-14 0:00 | TX 413136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/panel-to-investigate-jersey-legislators-request-for-information.html | Panel to Investigate Jersey Legislators; Request for Information | True | By Joseph F. Sullivan Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/new-fed-schedule-draws-a-warning.html | New Fed Schedule Draws a Warning | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/davenport-conquers-a-new-hurdle.html | Davenport Conquers a New Hurdle | True | By Neil Amdur | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/fire-damages-manila-airport.html | Fire Damages Manila Airport | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/outdoors-keeping-warm-at-the-olympics.html | Outdoors Keeping Warm At the Olympics | True | By Jane E. Brody | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/bonn-issues-declaration-supporting-us-stand.html | Bonn Issues Declaration Supporting U.S. Stand | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/fireman-killed-in-fall-from-truck.html | Fireman Killed in Fall From Truck | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/world-news-briefs-san-salvador-militants-free-2-more-from-embassy.html | World News Briefs; San Salvador Militants Free 2 More From Embassy Reports of Syrian Switch Ease Tensions in Beirut 500 Workers Return In British Steel Strike 2 Killed in Bangladesh During a General Strike Guerrillas in Italy Shoot Businessman in the Leg Man Killed in Spain In Clash Over Rally | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/chess-larsen-shows-strong-form-in-tourney-at-buenos-aires-an.html | Chess;; Larsen Shows Strong Form In Tourney at Buenos Aires An Unavailing Sacrifice CARO-KANN DEFENSE | True | By Robert Byrne | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/as-convents-change-a-new-approach-to-the-care-of-older-nuns-use-of.html | As Convents Change, a New Approach to the Care of Older Nuns; Use of Skills Encouraged A New Career | True | By George Vecsey Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/bridge-book-by-an-english-author-useful-for-many-americans-five.html | Bridge;; Book by an English Author Useful for Many Americans Five No-Trump Right Bid | True | By Alan Truscott | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/essay-as-time-goes-by.html | ESSAY As Time Goes By | True | By William Safire | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/jersey-casino-attorneys-often-have-ties-to-state-new-regulations.html | Jersey Casino Attorneys Often Have Ties to State; New Regulations Suggested Republican Is Similarly Inclined Creating 'Unfavorable Image' 'An Awful Lot of Money' Representing Bally Casino | True | By Donald Janson Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/last-weeks-active-issues.html | Last Week's Active Issues | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/javits-wont-announce-plans-for-week-or-more.html | Javits Won't Announce Plans for Week or More | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-14 0:00 | TX 413136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/lake-placid-on-eve-of-olympics-let-the-games-begin-a-village-where.html | Lake Placid on Eve of Olympics: 'Let the Games Begin'; A Village Where Nothing Is Quite What It Was Lake Placid: Where Nothing Is Quite What It Was Transportation Plan Many Tickets Available $1 Coffees, $2 Hotdogs | True | By Barbara Basler Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/us-arms-in-norway-are-topic-of-talks-officials-said-to-confer-on.html | U.S. ARMS IN NORWAY ARE TOPIC OF TALKS; Officials Said to Confer on Placing of Weapons That Can Be Used to Repel a Soviet Attack Strong Reactions to Soviet Move Finnish-Soviet Treaty Purchase of F-16's Considered | True | By John Vinocur Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/carey-seeks-to-resolve-memorial-day-conflict.html | Carey Seeks to Resolve Memorial Day Conflict | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/flu-shots-still-available.html | Flu Shots Still Available | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/carter-mans-confidence-dissolves-amid-65-votes-tide-of-anticarter.html | Carter Man's Confidence Dissolves Amid 65 Votes; Tide of Anti-Carter Feeling 'The Heart of Maine' Spread Over Several Weeks 'No Sense in Switching' Kennedy Is Caucus Favorite | True | By Steven V. Roberts Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/hostages-families-react-with-caution-to-reports-disappointment-on.html | Hostages' Families React With Caution to Reports; Disappointment on Journey Father Expresses Hope | True | By Matthew L. Wald | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/medicaid-recipients-will-be-told-to-disclose-outside-medical-aid.html | Medicaid Recipients Will Be Told To Disclose Outside Medical Aid | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/galibers-attorney-tells-of-fbi-call-asserts-state-senator-from.html | GALIBER'S ATTORNEY TELLS OF F.B.I. CALL; Asserts State Senator From Bronx Will Be Served Paper Relative to Wiretap Surveillance Papers Served on Saturday Grand Jury Receives Information | True | By Howard Blum | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/flyers-5-kings-2.html | Flyers 5, Kings 2 | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/pope-plans-pilgrimage.html | Pope Plans Pilgrimage | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/panel-weighs-allegations-of-bribes-in-papers-strike-union-officers.html | Panel Weighs Allegations Of Bribes in Papers Strike; Union Officers Investigated Suspicions During Strike Dissidents Raise Questions No Response to Allegation Annual Payoffs Reported | True | By Leslie Maitland | 1980-02-14 0:00 | TX 413136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/around-the-nation-new-type-of-virus-causes-flu-outbreaks-in-19.html | Around the Nation; New Type of Virus Causes Flu Outbreaks in 19 States Park in Oklahoma Is Closed By Natural Gas Eruptions Most Philadelphia Police Are Returning to Work Bundy Confessed to Killings, Prosecutor in Florida Says | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/arrows-make-their-mark-six-goals-by-zungul-scoring-and-excitement.html | Arrows Make Their Mark; Six Goals by Zungul 'Scoring and Excitement' | True | By Alex Yannis Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/itemized-deductions-knowing-what-to-claim-medical-deductions-your.html | Itemized Deductions: Knowing What to Claim; Medical Deductions Your Taxes Deductions by Income Bracket Itemizing: What Is Deductible? | True | By Deborah Rankin | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/new-york-flu-outbreak-is-put-at-epidemic-level-school-closings.html | New York Flu Outbreak Is Put at 'Epidemic' Level; School Closings Reported 'Epidemic' Level Of Flu Reported In New York City Emergency Room 'Jammed' | True | By Ari L. Goldman | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/dallas-preparing-to-reopen-site-of-oswalds-attack-on-kennedy-county.html | Dallas Preparing to Reopen Site Of Oswald's Attack on Kennedy; County Bought the Building 'Tragedy at Dealey Plaza' | True | Special to The New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/the-screen-journeys-from-berlin1971avantgarde-study.html | The Screen: 'Journeys From Berlin/1971': Avant-Garde Study | True | By Tom Buckley | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/natt-plays-tuesday.html | Natt Plays Tuesday | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/elections-in-new-york-city-to-fill-2-vacancies-in-state-legislature.html | Elections in New York City to Fill 2 Vacancies in State Legislature | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/2-cities-may-share-washington-portrait.html | 2 Cities May Share Washington Portrait | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/harpsichord-max-yount.html | Harpsichord: Max Yount | True | By Joseph Horowitz | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/coasts-farm-workers-gain-in-job-fight-with-machines-tomatopicking.html | Coast's Farm Workers Gain In Job Fight With Machines; Tomato-Picking Machines Role of Private Business | True | By Robert Lindsey Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/the-portuguese-shaggy-dog-story.html | The Portuguese Shaggy Dog Story | True | Red Smith | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/louisiana-governor-and-12-more-are-ordered-before-federal-jury.html | Louisiana Governor and 12 More Are Ordered Before Federal Jury | True | Special to The New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/photo-prices-rise-with-silver-du-pont-in-second-place-blackandwhite.html | Photo Prices Rise With Silver; Du Pont in Second Place Black-and-White Films Use More Industrial Product Prices Price of Photography Increases With Silver Reducing the Silver Content | True | By John Holusha | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/improving-rangers-win-challenging-the-shooters-rangers-scoring.html | Improving Rangers Win; Challenging the Shooters Rangers Scoring | True | By Jim Naughton | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/mcadoo-is-benched.html | McAdoo Is Benched | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/us-group-sees-iran-militants-but-meets-no-hostages-visit-with-a.html | U.S. Group Sees Iran Militants but Meets No Hostages; Visit With a Hostage Described | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/now-the-economic-pain-is-real.html | Now the Economic Pain Is Real | True | | 1980-02-14 0:00 | TX 413136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/angry-turks-resist-new-policies-and-higher-prices-measures-accepted.html | Angry Turks Resist New Policies and Higher Prices; Measures Accepted Initially Some Isolated Protests Ruling Party Deputy Is Critical Attacks from Engineers and Press Positive Results Cited | True | By Marvine Howe Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/piano-radu-lupu-plays-3-challenging-works.html | Piano: Radu Lupu Plays 3 Challenging Works | True | By Donal Henahan | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/dr-gross-dismisses-one-of-his-critics-helped-organize-committee.html | Dr. Gross Dismisses One of His Critics; Helped Organize Committee | True | By Selwyn Raab | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/the-region-a-whale-is-ailing-at-mystic-aquarium-moratorium-asked.html | The Region; A Whale Is Ailing At Mystic Aquarium Moratorium Asked For Utility Rates Invalid, 60, Dies In Trenton Fire Strikers to Vote At Rubber Concern | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/warriors-conquer-duke-pleased-with-comeback.html | Warriors Conquer Duke; Pleased With Comeback | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/proxmire-repeats-call-for-prosecutor.html | Proxmire Repeats Call for Prosecutor | True | Special to The New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/miss-navratilova-is-victor.html | Miss Navratilova Is Victor | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/ford-plans-car-rebates-chrysler-models-speeded-without-precedent.html | Ford Plans Car Rebates; Chrysler Models Speeded; 'Without Precedent' Months of Criticism Ford Plans Rebates on Some Models | True | By Reginald Stuart Special to the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/private-economists-draw-back-from-forecast-of-1980-recession-some.html | Private Economists Draw Back From Forecast of 1980 Recession; Some Economists See No Recession in '80 Savings Rate at a Low Level Forecasts for 1980 | True | By Thomas C. Hayes | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/canadiens-3-bruins-2.html | Canadiens 3, Bruins 2 | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/candidates-79-financial-figures.html | Candidates' '79 Financial Figures | True | Special to The New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/city-is-unrolling-the-carpet-for-democrats-city-is-unrolling-the.html | City Is Unrolling the Carpet for Democrats; City Is Unrolling the Carpet for Democrats Better Floor Facilities | True | By Maurice Carroll | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/a-warm-respite-from-a-cold-day-as-youngsters-lift-their-voices-in.html | A Warm Respite from a Cold Day as Youngsters Lift Their Voices in Song | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/clans-trial-in-5-slayings-finally-opens-troopers-swarm-in-to-avert.html | Clan's Trial in 5 Slayings Finally Opens; Troopers Swarm In To Avert Informing Reported Lured to Grave | True | By Ben A. Franklin Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/no-rush-to-dial-911-call-system-in-city-suburbs-key-problem-is.html | No Rush to Dial 911 Call System In City Suburbs; Key Problem Is Solved but Areas Resist Connection A Debut in Lake Placid A Life Is Saved | True | By James Barron Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/music-st-louis-gives-shostakovich-premiere-the-program.html | Music: St. Louis Gives Shostakovich Premiere; The Program | True | By Harold C. Schonberg | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/banks-testing-check-storage-check-storage-tested.html | Banks Testing Check Storage; Check Storage Tested | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/vacationhome-tax-benefits.html | Vacation-Home Tax Benefits | True | | 1980-02-14 0:00 | TX 413136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/de-gustibus-sowing-wild-oats-for-easter.html | De Gustibus Sowing Wild Oats for Easter | True | By Craig Claiborne | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/marine-corps-closes-some-units-to-women-combatrestricted-they-just.html | Marine Corps Closes Some Units to Women; 'Combat-Restricted' 'They Just Don't Want You' | True | Special to The New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/convicted-murderer-wins-a-stay-of-wednesday-florida-execution.html | Convicted Murderer Wins a Stay Of Wednesday Florida Execution | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/storm-kills-10-in-chile.html | Storm Kills 10 in Chile | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/dokes-gets-decision.html | Dokes Gets Decision | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/citys-cubans-raggedy-ann-and-marxism-residence-workplace-school.html | City's Cubans: Raggedy Ann And Marxism; Residence, Workplace, School Fairly Ordinary Existence | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/teachers-vote-to-end-their-2week-strike-at-chicagos-schools-4645.html | Teachers Vote to End Their 2-Week Strike At Chicago's Schools; 4,645 Vote to Return TEACHERS IN CHICAGO VOTE TO END STRIKE Inquiry on Fiscal Problems Warnings of Serious Trouble Funds Continue to Shrink | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/soviet-jetliner-ignores-agreement-and-lands-at-kennedy-2d-time-no.html | Soviet Jetliner Ignores Agreement and Lands At Kennedy 2d Time; No Servicing Available Russian Jet Ignores Agreement and Lands at Kennedy | True | By Peter Kihss | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/shift-seen-in-market-for-bonds-investors-wary-as-inflation-erodes.html | Shift Seen In Market For Bonds; Investors Wary As Inflation Erodes Yields New Practices for Traders Reluctance to Lock Up Funds Fundamental Shift Seen for Credit Markets A Change in the Markets Dealers Less Vulnerable Now Fewer Market Makers | True | By Steve Lohr | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/citibank-plans-10-us-units-citibank-plans-10-units-for.html | Citibank Plans 10 U.S. Units; Citibank Plans 10 Units For International Service Strengthening Corporate Ties | True | By Robert A. Bennett | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/black-africa-and-israel.html | Black Africa And Israel | True | By Thomas Land | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/hollins-helps-76ers-top-lakers-new-era-for-hollins-crowd-responds.html | Hollins Helps 76ers Top Lakers; 'New Era' for Hollins Crowd Responds | True | By Thomas Rogers Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/restraint-of-nuclear-panels-power-over-exporting-is-reported-urged.html | Restraint of Nuclear Panel's Power Over Exporting Is Reported Urged; Those Voicing Opposition | True | By David Burnham Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/stage-music-by-mulcahy-lyrics-by-shakespeare-marriage-of-two-minds.html | Stage: Music by Mulcahy, Lyrics by Shakespeare; Marriage of Two Minds | True | By Mel Gussow | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/brooklyn-dancer-wins-prize.html | Brooklyn Dancer Wins Prize | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/the-st-peters-defense-never-rests.html | The St. Peter's Defense Never Rests | True | By Malcolm Moran | 1980-02-14 0:00 | TX 413136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/soviet-press-denounces-us-reports-of-troop-movements-near-iran.html | Soviet Press Denounces U.S. Reports of Troop Movements Near Iran; Naval Blockade Reported U.S. Claim Called 'Absurdity' Afghan Rebel Victories Reported | True | By Cnig R. Whitney Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/small-town-usa-prepares-for-impact-of-cornfield-converted-into.html | 'Small Town U.S.A.' Prepares for Impact Of Cornfield Converted Into Honda Plant; Mayor Voices Concern Protectionist Action Feared Concern About Situation | True | By Iver Peterson Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/business-people-schroder-naess-names-new-top-executive-mill.html | BUSINESS PEOPLE; Schroder Naess Names New Top Executive Mill Executive Picked Carrying On at a A.C.E. | True | Leonard Sloane | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/art-luminism-show-in-capital.html | Art: Luminism Show in Capital | True | By John Russell | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/fha-rates-to-rise-today.html | F.H.A. Rates To Rise Today | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/olympic-committee-appears-set-on-moscow-as-site.html | Olympic Committee Appears Set on Moscow as Site | True | By Neil Amdur Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/koch-evades-talk-of-ski-medal.html | Koch Evades Talk of Ski Medal | True | By Frank Litsky Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/notes-on-people-dina-merrill-named-to-position-in-the-family-firm.html | Notes on People; Dina Merrill Named to Position in the Family Firm Lincoln Campaign Speech to Be Heard Once Again Parents Ordered to Support Two of Their Grandchildren Even Though Quints Were Expected, It Was a Shock. Warmth, Not Style Some Details Are Settled on Changes in the Netherlands | True | Judith Cummings | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/the-dance-bottom-of-the-bucket-troupe.html | The Dance: Bottom Of the Bucket Troupe | True | By Anna Kisselgoff | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/israel-moves-to-allow-jews-to-resettle-in-arab-hebron-reaction-to.html | Israel Moves to Allow Jews to Resettle in Arab Hebron; Reaction to Fatal Shooting ISRAEL BACKS RIGHTS OF JEWS IN HEBRON Begin Regime Backs Settlement | True | By David K. Shipler Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 – No Title | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/spanish-oust-dutch.html | Spanish Oust Dutch | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/tv-willa-cather-story-pauls-case-on-wnet.html | TV: Willa Cather Story, 'Paul's Case,' on WNET | True | By John J. O'Connor | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/shift-by-save-the-children-fund-in-method-of-aid-distribution-stirs.html | Shift by Save the Children Fund in Method of Aid Distribution Stirs Controversy; The Breakdown Given Cite Decline in Contributions New Car Causes Grumblings 'Undistributed Benefits' Memorandum Obtained 'Cognizant of Constraints' | True | By Diane Henry Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/what-olympic-movement.html | What Olympic Movement? | True | Dave Anderson | 1980-02-14 0:00 | TX 413136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/sports-world-specials-no-call-for-alarm-bad-news-soso-news-return.html | Sports World Specials; No Call for Alarm Bad News: So-So News Return Mail The Lady Were Stripes Sprinter in a Spell | True | Thomas Rogers | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/sports-briefs-lehman-five-stops-john-jay-3211-fleuronne-captures.html | Sports Briefs; Lehman Five Stops John Jay, 32-11 Fleuronne Captures Prix de Paris Trot Baker Takes Pole For Daytona 500 18-6 Mark Reported For Russian Vaulter Miss Woodhead Sets Another Swim Mark Platform Tennis To Miss Hilton Duo Norwegians Qualify | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/hard-times-for-a-change-in-hartford.html | Hard Times, for a Change, in Hartford | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/360-plankton-wins-aqueduct-feature.html | $3.60 Plankton Wins Aqueduct Feature | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/a-rhodesian-leader-escapes-2d-attempt-to-assassinate-him-explosion.html | A RHODESIAN LEADER ESCAPES 2D ATTEMPT TO ASSASSINATE HIM; Explosion Near Mugabe Car Is Worst Attack in Increasingly Violent Political Race Threat to Resume War 5 Guards Are Injured Mugabe Is Not Hurt in 2d Attempt To Assassinate Leader in 4 Days | True | By John F. Burns Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/northeast-trains-off-schedule.html | Northeast Trains Off Schedule | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/polish-communists-open-parley-today-austerity-measures-to-cope-with.html | POLISH COMMUNISTS OPEN PARLEY TODAY; Austerity Measures to Cope With Troubled Economy Are Due-- Few Major Changes Seen Gierek Considered Secure Began in Boom Times Sentiment for Liberalization | True | Special to The New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/loeb-shrugs-off-criticism-of-his-newspaper-attacks-accused-of.html | Loeb Shrugs Off Criticism Of His Newspaper Attacks; Accused of Warping the News Attacks 'Moral Breakdown' | True | By Bernard Weinraub Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/but-now-warm-neednt-be-puffy.html | But Now, Warm Needn't Be Puffy | True | By Joanne A. Fishman | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/washington-watch-oil-producers-as-financiers-internal-regulatory.html | Washington Watch; Oil Producers As Financiers Internal Regulatory Rift Miller's Distracting Problem A Challenge for Ullman Sullivan's Revenge Briefcases | True | Clyde H. Farnsworth | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/action-groups-step-up-gifts-to-candidates-political-action-units.html | Action Groups Step Up Gifts To Candidates; Political Action Units Stepping Up Gifts Other Candidates' Assets Contributions to Carter | True | By Warren Weaver Jr. Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/us-sextet-loses-player.html | U.S. Sextet Loses Player | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/the-city-queens-man-slain-stepson-17-charged-ouster-threat-cited-at.html | The City; Queens Man Slain; Stepson, 17, Charged Ouster Threat Cited At Historical Society New Rules Called Medical Care Threat | True | | 1980-02-14 0:00 | TX 413136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/commodities-unusual-trading-in-cotton.html | Commodities; Unusual Trading In Cotton | True | H.J. Maidenberg | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/demolition-of-landmark-hotel-in-brooklyn-to-begin-today.html | Demolition of Landmark Hotel in Brooklyn to Begin Today | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/dance-three-by-the-eglevsky-ballet.html | Dance: Three by the Eglevsky Ballet | True | By Jack Anderson | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/stevenson-outpoints-clark-in-close-fight.html | Stevenson Outpoints Clark in Close Fight | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/army-studying-sexual-harassing-of-female-soldiers-at-fort-bragg.html | Army Studying Sexual Harassing Of Female Soldiers at Fort Bragg | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/letters-how-to-choose-the-next-us-president-the-salt-ii-debate-must.html | Letters; How to Choose the Next U.S. President The SALT II Debate Must Go On Americans Can Thank Canadians in Person Perhaps We Should Wipe the Smiles Off the K.G.B.'s Faces Right to Life in Search of a Consistent Critic Lights Out!--Or On? | True | PAUL DAVIDSONFRED CHERNOFFRALPH W. MICHAUDLYTT I. GARDNERHARVARD HOLLENBERGMARY JANE TOBINCELESTE D. MUSCHELGERSIL NEWMARK | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/kevin-mckenzie-named-ballet-theater-principal.html | Kevin McKenzie Named Ballet Theater Principal | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/abroad-at-home-laurels-for-moscow.html | ABROAD AT HOME Laurels For Moscow? | True | By Anthony Lewis | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/lighter-schedule-ahead-taxable-taxexempt.html | Lighter Schedule Ahead; TAXABLE TAX-EXEMPT | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/new-directors-at-exchange.html | New Directors At Exchange | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/westminster-show-begins.html | Westminster Show Begins | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/sonics-beat-nets-122107-lucas-in-scuffle-nets-defeated-lucas-in.html | Sonics Beat Nets, 122-107; Lucas in Scuffle; Nets Defeated; Lucas in Scuffle Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/puerto-ricans-to-vote-in-primaries-with-focus-on-the-statehood.html | Puerto Ricans to Vote in Primaries With Focus on the Statehood Issue; Parties and Factions in Parties Olympic Team for a State | True | By Michael Goodwin Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/head-of-cambodian-relief-says-disaster-is-averted-close-cooperation.html | Head of Cambodian Relief Says Disaster Is Averted; Close Cooperation Needed Close to Distribution Goal | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/business-digest-the-economy-companies-todays-columns.html | BUSINESS Digest; The Economy Companies Today's Columns | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/financing-is-called-key-to-china-trade-parley-in-seattle-assays.html | FINANCING IS CALLED KEY TO CHINA TRADE; Parley in Seattle Assays Problems in Turning One Billion People Into World's Customers Slow Pace Spurs New Efforts Problems in Transportation | True | By Wallace Turner Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/television.html | Television | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/corrections.html | CORRECTIONS | True | | 1980-02-14 0:00 | TX 413136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/north-stars-6-whalers-2.html | North Stars 6, Whalers 2 | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/sports-today-basketball-harness-racing-jaialai-thoroughbred-racing.html | Sports Today; BASKETBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/events-today-music-cabaret.html | Events Today; Music Cabaret | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/former-top-immigration-official-reportedly-aided-a-crime-figure.html | Former Top Immigration Official Reportedly Aided a Crime Figure; Immigration Fraud Suspected Ex-Immigration Aide Allegedly Helped Crime Figure Neto 'Has Done Nothing Wrong' 'Why Do You Harass People?' Not a Target of Investigation What Private Bills Can Do No Evidence Effort Was Made | True | By John M. Crewdson Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/nbc-and-the-olympics-weighing-options-news-analysis-contingency.html | NBC and the Olympics: Weighing Options; News Analysis Contingency Plans Insurance Coverage | True | By Les Brown | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/argentine-inflation-slows.html | Argentine Inflation Slows | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/detectives-son-15-shot-to-death-in-queens-by-nassau-policeman.html | Detective's Son, 15, Shot to Death In Queens by Nassau Policeman | True | By Les Ledbetter | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/mta-urged-to-weigh-plan-to-cut-subway-crime-graffiti-cleanup.html | M.T.A. Urged to Weigh Plan to Cut Subway Crime; Graffiti Cleanup Recommended | True | By David A. Andelman | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/claire-sifton-playwright-and-child-specialist-83.html | Claire Sifton, Playwright And Child Specialist, 83 | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/books-of-the-times-shuns-dogma-like-the-plague-pynchon-and-mailer.html | Books of The Times; Shuns Dogma Like the Plague Pynchon and Mailer | True | By Christopher Lehmann-Haupt | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/lacy-a-pomeranian-gains-top-honors-top-toy-dog-in-79-welsh-singled.html | Lacy, a Pomeranian, Gains Top Honors; Top Toy Dog in '79 Welsh Singled Out Ttarb The Brat Picked | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/dogs-check-for-bombs.html | Dogs Check For Bombs | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/poll-backs-wageprice-controls-gas-rationing-brings-even-split.html | Poll Backs Wage-Price Controls; Gas Rationing Brings Even Split | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/drug-is-called-effective-as-an-antidote-for-pcp.html | Drug Is Called Effective As an Antidote for PCP | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/jazz-urbie-green-trombonist-leads-a-quartet.html | Jazz: Urbie Green, Trombonist, Leads a Quartet | True | By John S. Wilson | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/theater-joan-plowright-in-the-italian-filumena-fight-for-a-house.html | Theater: Joan Plowright In the Italian 'Filumena'; Fight for a House | True | By Walter Kerr | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/music-gould-conducts-philharmonic.html | Music: Gould Conducts Philharmonic | True | JOSEPH HOROWITZ | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/polands-catholics-win-a-battle-with-regime-over-famed-shrine-church.html | Poland's Catholics Win a Battle With Regime Over Famed Shrine; Church Said to Overreact Hierarchy Takes Up Cause Government Confirms Figures | True | By John Darnton Special To the New York Times | 1980-02-14 0:00 | TX 413136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-11 | 1980-02-11 | https://www.nytimes.com/1980/02/11/archives/surprising-clemson-unbeatable-at-home-death-valley-ii.html | Surprising Clemson Unbeatable at Home; Death Valley II | True | By Sam Goldaper | 1980-02-14 0:00 | TX 413136 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/american-airlines-loses-38-million.html | American Airlines Loses $3.8 Million | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/science-watch-martian-moons-cold-fish-bacterial-compass-explosion.html | Science Watch; Martian Moons Cold Fish Bacterial Compass Explosion in Soviet Union | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/gierek-says-poland-is-deeply-committed-to-detente-warsaw-offered.html | Gierek Says Poland Is Deeply Committed to Detente; Warsaw Offered for Conference Officials Critical of Soviet | True | By John Darnton Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/television.html | Television | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/holiday-makers-out-of-control.html | Holiday Makers Out of Control | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/business-digest-companies-the-economy-markets-todays-columns.html | BUSINESS Digest; Companies The Economy Markets Today's Columns | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/nearly-half-of-convicts-shifted-from-new-mexico-state-prison.html | Nearly Half of Convicts Shifted From New Mexico State Prison | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/louisville-conquers-virginia-tech-5654-notre-dame-78-san-francisco.html | Louisville Conquers Virginia Tech, 56-54; Notre Dame 78 San Francisco 66 Maryland 99, Boston U. 76 | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/books-of-the-times-becketts-apprenticeship-some-ups-and-downs.html | Books of The Times; Beckett's Apprenticeship Some Ups and Downs | True | By John Leonard | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/8-states-led-by-california-collected-top-1979-taxes-new-hampshire.html | 8 States, Led by California, Collected Top 1979 Taxes; New Hampshire Charged Least | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/kennedy-campaign-workers-find-hopes-for-new-hampshire-reborn-all.html | Kennedy Campaign Workers Find Hopes for New Hampshire Reborn; 'All Along the Line' Organizational Work Ahead Talk of a Victory | True | By Francis X. Clines Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/commodities-speculators-drive-up-sugar-and-copper-prices-production.html | COMMODITIES Speculators Drive Up Sugar and Copper Prices; Production Estimates Copper Independence Seen | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/wagner-94-catholic-u-85.html | Wagner 94, Catholic U. 85 | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/education-schools-in-china-still-lag-reforms-assailed-tests-show.html | EDUCATION Schools in China Still Lag Reforms Assailed Tests Show China Lags In Science Illiteracy Widespread Curriculums Outdated | True | By Fox Butterfield | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/henry-hk-rigg-69-yachtsman-who-raced-and-wrote-on-sailing.html | Henry H.K. Rigg, 69, Yachtsman Who Raced and Wrote on Sailing | True | Special to The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/dr-max-dubrow-a-psychologist-involved-in-training-of-retarded.html | Dr. Max Dubrow, a Psychologist Involved in Training of Retarded | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/holiday-closings.html | Holiday Closings | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/radioactive-water-leaks-at-plant.html | Radioactive Water Leaks at Plant | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/reliance-sells-shares-to-penn-central.html | Reliance Sells Shares To Penn Central | True | | 1980-02-19 0:00 | TX 416919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/senate-votes-gop-taxcut-bills-over-albany-democrats-protests.html | Senate Votes G.O.P. Tax-Cut Bills Over Albany Democrats' Protests | True | By Richard J. Meislin Special To The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/nbc-adds-7-shows.html | NBC Adds 7 Shows | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/car-makers-in-plea-on-imports-car-makers-import-plea.html | Car Makers in Plea on Imports; Car Makers' Import Plea | True | By Reginald Stuart Special To The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/letters-let-us-abrogate-the-yalta-pact-a-disease-called-antisoviet.html | Letters; Let Us Abrogate the Yalta Pact A Disease Called Anti-Soviet Policy People Against War Youth's Lone Burden Misdirected $400 Million OSHA Should Protect All Postal Workers The Folly of One-Man Patrol Cars Dew Point, Celsius and the Metric System Pundits Outlaw Auto Racing | | EVA LINDENFELDSAUL FRIEDBERGBEATRICE G. SHUTTLEWORTHFRANCES ADDASFAITH ADAMSVINCENT R. SOMBROTTOHAROLD H. MELNICKDAVID BERNKLAUR.D. EARDLEYKENNETH J. BERNIKER | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/kaiser-unit-will-sell-most-assets-dome-to-pay-700-million-debt-will.html | Kaiser Unit Will Sell Most Assets; Dome to Pay $700 Million Debt Will Be Repaid Kaiser Ltd. Will Sell Most Assets | True | Special to The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/du-pont-plant-to-be-phased-out.html | Du Pont Plant To Be Phased Out | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/jewish-census-in-us-rose-slightly-in-1979.html | Jewish Census in U.S. Rose Slightly in 1979 | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/concert-st-olaf-choir.html | Concert: St. Olaf Choir | True | PETER G. DAVIS | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/stocks-retreat-amid-heavy-trading-ninthbusiest-session-gas.html | Stocks Retreat Amid Heavy Trading; Ninth-Busiest Session Gas Explorers Decline Hudson's Bay Up 5 | True | By Vartanig G. Vartan | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/cbstv-leads-the-way-in-newsshow-emmys-anyplace-but-here-wins-4-21.html | CBS-TV Leads the Way In News-Show Emmys; 'Anyplace But Here' Wins 4 21 Unranked Awards | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/st-peters-85-liu-60.html | St. Peter's 85, L.I.U. 60 | True | Special to The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/iona-72-st-francis-pa-62.html | Iona 72, St. Francis (Pa.) 62 | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/around-the-nation-schools-reopen-in-chicago-as-teachers-end-strike.html | Around the Nation; Schools Reopen in Chicago As Teachers' End Strike Judge Rejects a Motion To Dismiss Lance Case Halt in Coast Guard Inquiry On Fatal Crash Is Refused Prison Accused of Terror In Response to '78 Riot | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/philanthropic-writeoffs-and-other-deductibles-your-taxes.html | Philanthropic Write-Offs And Other Deductibles; Your Taxes Philanthropic Write-Offs And Other Deductibles Phoning the I.R.S. Work-Related Expenses A Guide to I.R.S. Publications | True | By Deborah Rankin | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/8-small-refiners-settle-above-new-pay-guides-where-will-settlements.html | 8 Small Refiners Settle Above New Pay Guides; Where Will Settlements Lie? Pay Pacts Exceed Guides Union Indifferent to Guidelines | True | By Edward Cowan Special To The New York Times | 1980-02-19 0:00 | TX 416919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/three-sisters-die-in-fire.html | Three Sisters Die in Fire | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/the-souring-of-the-winter-games.html | The Souring of the Winter Games | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/democrats-see-maine-vote-as-kennedy-resurgence-two-candidates.html | Democrats See Maine Vote as Kennedy Resurgence; Two Candidates Beating One View From Carter Camp | True | By Hedrick Smith Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/dorian-leigh-the-model-who-had-it-all.html | Dorian Leigh: The Model Who Had It All | True | By Enid Nemy | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/exrep-clyde-taylor-ellis-dead-was-rural-electrification-pioneer.html | Ex-Rep. Clyde Taylor Ellis Dead; Was Rural Electrification Pioneer | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/irans-president-says-hostages-may-be-freed-soon-confident-of-panels.html | Iran's President Says Hostages May Be Freed Soon; Confident of Panel's Decision | True | By Eric Rouleau le Monde, Paris | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/dividends.html | Dividends | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/alabama-will-bypass-the-conference-on-families.html | Alabama Will Bypass the Conference on Families | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/doctors-cut-costs-in-seattle-plan-attracting-wide-attention-doctors.html | Doctors Cut Costs In Seattle Plan; Attracting Wide Attention Doctors Cut Costs in Seattle Financial Incentives Minimized Undertreatment Checked | True | By Robert Reinhold | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/bridge-freys-many-talents-assist-the-game-in-various-ways-an.html | Bridge:; Frey's Many Talents Assist The Game in Various Ways An Awkward Bidding Problem | True | By Alan Truscott | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/charter-co-net-soars-in-quarter.html | Charter Co. Net Soars in Quarter | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/buses-for-olympics-run-into-snags-lake-placid-bus-system-has.html | Buses for Olympics Run Into Snags; Lake Placid Bus System Has Trouble in Its Debut | True | By Barbara Basler Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/london-dealer-robbed-of-18-million-in-gems.html | London Dealer Robbed Of $1.8 Million in Gems | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/lincolns-birthday.html | LINCOLN'S BIRTHDAY | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/observer-featherdashery-or-return-to-birdland.html | OBSERVER Featherdashery (Or, Return to Birdland) | True | By Russell Baker | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/ayatollah-speaks-of-future-us-ties-but-on-anniversary-of-revolution.html | AYATOLLAH SPEAKS OF FUTURE U.S. TIES; But, on Anniversary of Revolution, He Also Assails Superpowers Khomeini Talks of U.S. Relations Ambulances Encounter Difficulty 'Totally Support' Afghans | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/diarrhea-virus-study-promises-new-vaccine-fight-against-diarrhea.html | Diarrhea Virus Study Promises New Vaccine; Fight Against Diarrhea Virus Gains | True | By Harold M. Schmeck Jr. | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/judge-grey-big-a-victor.html | Judge Grey Big A Victor | True | | 1980-02-19 0:00 | TX 416919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/major-census-aide-is-relieved-of-post-official-in-charge-of-count.html | MAJOR CENSUS AIDE IS RELIEVED OF POST; Official in Charge of Count Is Said to Have Failed to Report Error Census Aide Is Relieved of Post, Reportedly Over Error An Error in Form Labeling Moves Seen Adding to Cost One Out of 5 Forms Mishandled | True | By Robert Reinhold Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/g-w-executive-settles-case-sec-charged-proxy-violations-two-days.html | G. & W. Executive Settles Case; S.E.C. Charged Proxy Violations Two Days Before Trial Proxy Statement Faulted | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/cubanfinnish-oil-plan.html | Cuban-Finnish Oil Plan | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/steel-town-fights-to-save-jobs-steel-town-fighting-to-stop-loss-of.html | Steel Town Fights to Save Jobs; Steel Town Fighting to Stop Loss of Jobs | True | By Agis Salpukas Special to the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/house-democrats-reject-republican-tv-request.html | House Democrats Reject Republican TV Request | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/indian-ocean-lands-reported-to-agree-to-us-use-of-bases-officials.html | INDIAN OCEAN LANDS REPORTED TO AGREE TO U.S. USE OF BASES; OFFICIALS SEE STRATEGIC GAIN Kenya, Somalia and Oman Likely to Get Military Aid in Return for Access to Facilities Aid to Somalia Opposed by Some Access to Facilities Sought 3 Indian Ocean Lands Reported Ready to Let U.S. Use Their Bases Routine Visits to Bases Planned | True | By Richard Burt Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/lirr-union-asks-bar-on-use-of-taylor-law-judge-delays-decision.html | L.I.R.R. Union Asks Bar on Use Of Taylor Law; Judge Delays Decision-- Deadline for Talks Near Authority's Move Called Sham A $1.7 Million Difference | True | By John T. McQuiston | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/heating-of-a-comet-in-atmosphere-cited.html | Heating of a Comet In Atmosphere Cited | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/stage-rawlingss-fair-play-for-eve-genesis-rewritten.html | Stage: Rawlings's 'Fair Play for Eve'; Genesis Rewritten | True | By John Corry | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/coast-hospital-clears-buildings-over-fear-of-a-major-earthquake.html | Coast Hospital Clears Buildings Over Fear of a Major Earthquake | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/3-hurt-in-coast-train-collision.html | 3 Hurt in Coast Train Collision | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/us-attorney-named-to-investigate-disclosures-on-corruption-inquiry.html | U.S. Attorney Named to Investigate Disclosures on Corruption Inquiry; Agents Posing as Sheiks U.S. Attorney Named to Investigate Disclosures on Corruption Inquiry Reporters Not Targets | True | By David E. Rosenbaum Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/communist-ranks-in-italy-upset-as-leaders-reproach-moscow.html | Communist Ranks in Italy Upset As Leaders Reproach Moscow | True | By Henry Tanner Special To The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/cabinetlevel-us-panel-urges-a-return-to-ilo-how-us-can-return.html | Cabinet-Level U.S. Panel Urges a Return to I.L.O.; How U.S. Can Return Communist Practices Challenged | True | By Philip Shabecoff Special To The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/one-killed-one-hurt-in-barge-blast.html | One Killed, One Hurt in Barge Blast | True | By Robert D. McFadden | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/premier-publicist-is-branching-out-a-role-in-controversies.html | Premier Publicist Is Branching Out; A Role in Controversies | True | By Thomas C. Hayes | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/events-theater-music-dance.html | Events; Theater Music Dance | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/baby-fossils-lead-to-new-theories-about-dinosaurs-fossils-lead-to.html | Baby Fossils Lead To New Theories About Dinosaurs; Fossils Lead to New Theories on Dinosaurs Warmblooded Thesis Is Attacked | True | By Malcolm W. Browne | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/federal-advisory-panel-criticizes-nuclear-commission-reviews.html | Federal Advisory Panel Criticizes Nuclear Commission; Reviews Applications | True | By David Burnham Special To The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/a-sonata-by-reger-turgenev-play-extends-run.html | A Sonata By Reger; Turgenev Play Extends Run | True | By Joseph Horowitz | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/world-news-briefs-sanjay-gandhi-to-face-trial-in-demolition-case.html | World News Briefs; Sanjay Gandhi to Face Trial In Demolition Case Foreign and Interior Chiefs Dismissed in Thai Shuffle 5 in France Are Sentenced In Deaths of Babies Leftists Clash With Police In Turkish City for 5th Day | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/states-top-administrative-judge-challenges-carey-judicial-budget.html | State's Top Administrative Judge Challenges Carey Judicial Budget; Not Seeking 'Wine and Roses' | True | By Ari L. Goldman Special To The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/foreigners-in-cambodia-predicting-another-period-of-severe.html | Foreigners in Cambodia Predicting Another Period of Severe Privation; The Positive and the Negative | True | By Henry Kamm Special To The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/atlantic-city-looks-on-like-a-poor-relation-as-its-shiny-casinos.html | Atlantic City Looks On Like a Poor Relation as Its Shiny Casinos Thrive; A Grimy Atlantic City Sees Its Shiny Casinos Prosper Results in Other States And Promotion Helps Increase in Crime Fewer Hours for More Pay 'More Relaxed' Here | True | By Carey Winfrey Special To The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/soviet-aides-at-un-hint-moscow-may-soon-cut-troops-in-afghanistan.html | Soviet Aides at U.N. Hint Moscow May Soon Cut Troops in Afghanistan; U.S. Sees No Sign of Pullout Yet Kabul Sets Amnesty for Deserters | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/temple-80-rider-64.html | Temple 80, Rider 64 | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/about-education-an-assessment-of-clark-kerr-a-strong-moderate.html | About Education; An Assessment Of Clark Kerr, A Strong Moderate | True | By Fred M. Hechinger | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/conservative-chain-buys-liberal-mississippi-paper-conservative.html | Conservative Chain Buys Liberal Mississippi Paper; 'Conservative' Label Disputed Several Chains Made Offers | True | By Robert Lindsey Special To The New York Times | 1980-02-19 0:00 | TX 416919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/why-dinosaurs-still-enchant-children.html | Why Dinosaurs Still Enchant Children | True | By Dava Sobel | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/an-aide-retracts-begins-offer-to-blacks-from-us-vow-to-improve.html | An Aide Retracts Begin's Offer to Blacks From U.S.; Vow to Improve Situation | True | Special to The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/oil-stockpiling-seen-by-opec.html | Oil Stockpiling Seen By OPEC | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/sports-news-briefs-10-oakland-as-players-file-for-salary.html | Sports News Briefs; 10 Oakland A's Players File For Salary Arbitration Ali Voices Support of Draft After Meeting With Carter Sockers Sign David | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/city-preparing-for-possible-police-job-action-over-oneofficer-cars.html | City Preparing for Possible Police Job Action Over One-Officer Cars; Set Off by Killing of Officer A Meeting Is Due Today | True | By Leonard Buder | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/officer-slain-in-drug-chase-policewoman-is-shot-earlier-second.html | Officer Slain in Drug Chase; Policewoman Is Shot Earlier; Second Killed This Year Men Put On Ski Masks | True | By Wolfgang Saxon | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/antiabortion-group-fights-testtube-clinic.html | Anti-Abortion Group Fights Test-Tube Clinic | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/money.html | Money | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/bl-announces-layoff-plans.html | BL Announces Layoff Plans | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/the-region-three-die-in-fires-in-suffolk-county-boiardo-is-severed.html | The Region; Three Die in Fires In Suffolk County Boiardo Is Severed From Trial on Casino Judges to Sentence Burglars to Jail For the Record | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/company-cautious-on-alberta-oil.html | Company Cautious On Alberta Oil | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/british-steel-talks.html | British Steel Talks | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/after-crackdown-in-peking-dissident-voices-fade-large-audience-for.html | After Crackdown in Peking, Dissident Voices Fade; Large Audience for Dissidents Posters Still Allowed Most Underground Journals Close | True | By Fox Butterfield Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/andrew-young-predicts-freedom-for-western-saharan-refugees.html | Andrew Young Predicts Freedom For Western Saharan Refugees | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/output-of-steel-up-for-week.html | Output of Steel Up for Week | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/owner-may-resist-hotelrazing.html | Owner May Resist Hotel-Razing | True | By James Barron | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/maine-results-hint-impact-of-students-close-new-hampshire-battle.html | MAINE RESULTS HINT IMPACT OF STUDENTS; Close New Hampshire Battle Seen After Kennedy Resurgence Further Impact Held Possible MAINE RESULTS HINT IMPACT OF STUDENTS Highly Organized Victory Opposition to Draft | True | By Adam Clymer Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/business-people-pension-head-faces-new-market-reality-executive.html | BUSINESS PEOPLE; Pension Head Faces New Market Reality Executive Dynasty Ends Worry on Used-Computer Lot | True | Steve Lohr | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/views-differ-in-missing-professor-case.html | Views Differ in Missing Professor Case | True | By Edith Evans Asbury | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/new-york-posts-deficit-may-be-widening-circulation-increase.html | New York Post's Deficit May Be Widening; Circulation Increase | True | By N.r. Kleinfield | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/financial-briefs.html | FINANCIAL BRIEFS | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/jersey-leadership-plans-a-revamping-of-casino-control-establishment.html | JERSEY LEADERSHIP PLANS A REVAMPING OF CASINO CONTROL; Establishment of Full-Time Board and New Ethics Law Outlined -- F.B.I. Inquiry Is Cited Prompted by Federal Inquiry Jersey to Revamp Casino Commission Opposes Temporary Permits $60,000 for Full-Time Members Casino Industry Opposes Plan | True | By Martin Waldron Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/new-hampshire-a-new-political-riddle-urban-and-rural-sprawl.html | New Hampshire a New Political Riddle; Urban and Rural Sprawl Productivity Factor Cited New Regional Character | True | By John Herbers Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/q-a.html | Q & A | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/talking-business-with-steven-lewins-of-value-line-some-industries.html | Talking Business with Steven Lewins of Value Line; Some Industries Looking Strong | True | Phillip H. Wiggins | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/notes-on-people-in-cheyenne-tomorrow-is-the-day-to-sound-off-its.html | Notes on People; In Cheyenne, Tomorrow Is the Day to Sound Off It's Not Really as Grim an Invitation as It Seems Manhole Cover Caper Gift From 'the Fonz' Chorus Girls Join in Service for Jimmy Durante | True | Joan Cook Judith Cummings | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/landlords-ask-writ-on-fuel-rises-june-hearing-proposed.html | Landlords Ask Writ on Fuel Rises; June Hearing Proposed | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/credit-markets-bond-prices-continue-slump-key-rates.html | CREDIT MARKETS Bond Prices Continue Slump; Key Rates | True | By John H. Allan | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/yields-on-bills-up-at-treasury.html | Yields on Bills Up at Treasury | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/4-christians-die-in-south-lebanon-in-reported-plo-raid-near-israel.html | 4 Christians Die in South Lebanon In Reported P.L.O. Raid Near Israel; Begin Repeats His Pledge Raiders' Tracks Are Identified | True | Special to The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/access-on-cable-tv-reaches-grass-roots-grassroots-skills-200-stake.html | Access on Cable TV Reaches Grass Roots; Grass-Roots Skills 200 Stake Claims Restaurants Sponsor Critiques Options for Clients Position of Critics | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/9-presidential-contenders-volunteer-health-reports-representative.html | 9 Presidential Contenders Volunteer Health Reports; Representative John B. Anderson | True | By Lawrence K. Altman | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/correction.html | CORRECTION | True | | 1980-02-19 0:00 | TX 416919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/mugabe-attributes-bomb-to-the-regime-calls-effort-to-kill-him-an.html | MUGABE ATTRIBUTES BOMB TO THE REGIME; Calls Effort to Kill Him an Example of Violence Toward His Party Support Among Mashona People | True | By John F. Burns Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/us-olympic-unit-given-leeway.html | U.S. Olympic Unit Given Leeway | True | Special to The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/mens-wear-discounts-in-a-nofrills-ambiance.html | Men's Wear Discounts In a No-Frills Ambiance | True | By Ron Alexander | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/indonesian-students-protest.html | Indonesian Students Protest | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/state-decontrol-of-liquor-prices-upheld-in-jersey-free-competition.html | State Decontrol Of Liquor Prices Upheld in Jersey; Free Competition Planned Over Next Four Months Free Competition to Prevail Jersey Court Upholds Abolition of Controls On All Liquor Prices | True | By Robert Hanley Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/weakness-reported-in-titos-heart-signs-point-to-deterioration.html | Weakness Reported in Tito's Heart; Signs Point to Deterioration | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/carters-program-for-youth.html | Carter's Program For Youth | True | By Bruce Fuller | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/parttime-hiring-plan-debated-at-transit-wage-talks-cost-put-at.html | Part-Time Hiring Plan Debated at Transit Wage Talks; Cost Put at Nearly $1 Billion | True | By Peter Kihss | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/rising-suburban-vandalism-a-puzzle-in-3state-area-peer-pressures-at.html | Rising Suburban Vandalism a Puzzle in 3-State Area; Peer Pressures at Work 'Outsider' Theory Disproved Parent Liability Laws Youngsters Analyze Problem 'Vast Majority' No Problem | True | By Shawn G. Kennedy Special to the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/sioux-awaiting-supreme-court-word-on-their-suit-over-black-hills.html | Sioux Awaiting Supreme Court Word on Their Suit Over Black Hills; Hills' Return and Penalty Asked 'A Great Catastrophe' One Who Signed 'Under Threats' | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/michigan-widows-charge-that-arsenic-exposure-led-to-3-deaths-widows.html | Michigan Widows Charge That Arsenic Exposure Led to 3 Deaths; Widows Seeking Compensation 'Serious Environmental Insult' Fumes in the Work Area 'No Significant Hazard' | True | By William Serrin Special to the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/dance-celestial-copernicus.html | Dance: Celestial 'Copernicus' | True | JENNIFER DUNNING | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/bush-planning-delegate-slate-of-45-for-new-york-battle-with-reagan.html | Bush Planning Delegate Slate of 45 For New York Battle With Reagan; Off to Fast Start Reagan Retreat Seen | True | By Maurice Carroll | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/the-russians-will-leave-afghanistan.html | The Russians Will Leave Afghanistan | True | By Yuri Brokhin | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/must-psychotherapists-warn-about-released-patients-court-ruling.html | Must Psychotherapists Warn About Released Patients?; Court Ruling Breaks With Past Tarasoff Rule Is Criticized Victims Are Often in Family | True | By David B. Saxe | 1980-02-19 0:00 | TX 416919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/the-city-audit-seeks-to-rate-flu-vaccines-value-mt-sinai-seeks-writ.html | The City; Audit Seeks to Rate Flu Vaccine's Value Mt. Sinai Seeks Writ Insurance Employee Held in Claim Fraud Soviet 'Regrets' Kennedy Landing | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/carter-seeks-sites-for-nuclear-waste-message-to-congress-today-asks.html | CARTER SEEKS SITES FOR NUCLEAR WASTE; Message to Congress Today Asks Interim Plan and Selection of Permanent Disposal Area New Mexico Project Political Concern Widespread | True | By Janet Battaile Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/misses-farrah-pearl-lead-stars-over-gems-10396.html | Misses Farrah, Pearl Lead Stars Over Gems, 103-96 | True | Special to The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/griffin-quietly-resigns-position-at-white-house.html | Griffin Quietly Resigns Position at White House | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/taiwan-is-set-back-as-appellate-court-reverses-decision-authority.html | Taiwan Is Set Back As Appellate Court Reverses Decision; Authority Is Cited Only One Athlete Named Mongolian Team Turned Away | True | By Joyce Purnick Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/world-gold.html | World Gold | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/its-mary-tyler-moores-life-basic-plot-still-the-same-role-was.html | It's Mary Tyler Moore's 'Life'; Basic Plot Still the Same Role Was Agent's Idea | True | By Janet Maslin | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/city-ballet-balanchines-serenade.html | City Ballet: Balanchine's 'Serenade' | True | JENNIFER DUNNING | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/company-news-borg-gets-more-stock-in-hughes-company-raises-share-to.html | COMPANY NEWS Borg Gets More Stock In Hughes; Company Raises Share to 20.5% | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/dance-sin-cha-hong.html | Dance: Sin Cha Hong | True | By Jennifer Dunning | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/2-companies-accused-of-tuition-fee-frauds.html | 2 Companies Accused Of Tuition Fee Frauds | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/advertising-autos-gain-as-medium-abroad-marketing-unit-stresses-use.html | Advertising; Autos Gain As Medium Abroad Marketing Unit Stresses Use of Sea in Ads Baltimore Ad Agency Gets New Chairman Accounts People Addenda | True | Philip H. Dougherty | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/recital-william-parker-sings-americana.html | Recital: William Parker Sings Americana | True | By Donal Henahan | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/executive-in-jersey-inquiry-defended-as-fbi-victim-looking-for.html | Executive in Jersey Inquiry Defended as F.B.I. 'Victim'; Looking for Casino Financing | True | By Joseph F. Sullivan Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/sports-of-the-times-on-permanent-sites.html | Sports of The Times; On Permanent Sites | True | DAVE ANDERSON | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/turbulence-order-amid-chaos.html | Turbulence: Order Amid Chaos | True | MALCOLM W. BROWNE | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/setter-greyhound-and-pug-first-3-finalists-benjy-will-be-retired.html | Setter, Greyhound and Pug First 3 Finalists; Benjy Will Be Retired Springer Took Breed Gordon Setter Gains Westminster Final 47th Group Victory | True | By Walter R. Fletcher | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/market-place-overthrust-belt-awaiting-facts.html | Market Place; Overthrust Belt: Awaiting Facts | True | Robert Metz | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/better-than-expected.html | Better Than Expected | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/sex-harassment-found-in-military-by-women.html | Sex Harassment Found In Military by Women | True | | 1980-02-19 0:00 | TX 416919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/retail-sales-rose-23-in-january-surge-puts-1980-recession-further.html | Retail Sales Rose 2.3% In January; Surge Puts 1980 Recession Further in Doubt Retail Sales Up 2.3% Sales of Durable Goods Up | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/soviet-seen-importing-more-grain-fraction-of-1-purchased.html | Soviet Seen Importing More Grain; Fraction of 1% Purchased | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/fdu-five-defeats-manhattan-by-6058.html | F.D.U. Five Defeats Manhattan by 60-58 | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/proxmire-and-bell-assail-officials-of-justice-dept.html | Proxmire and Bell Assail Officials of Justice Dept. | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/soviets-say-1908-explosion-was-meteorite-explosion-is-traced-to.html | Soviets Say 1908 Explosion Was Meteorite; Explosion Is Traced To Space | True | By Theodore Shabad | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/trio-istominsternrose.html | Trio: Istomin-Stern-Rose | True | By Peter G. Davis | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/judge-richard-levet-is-dead-at-86.html | Judge Richard Levet Is Dead at 86 | True | By Walter H. Waggoner | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/three-nazis-convicted-of-abetting-murder-of-50000-jews-judge.html | Three Nazis Convicted of Abetting Murder of 50,000 Jews; Judge Explains Sentences 'I Don't Hate Them' | True | By John Vinocur Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/macmillans-chairman-replaced-in-management-rift-chief-quits.html | Macmillan's Chairman Replaced in Management Rift; Chief Quits Macmillan Position Macmillan Sought Suitor | True | By Robert J. Cole | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/the-united-states-of-nuclear-shipments.html | The United States of Nuclear Shipments | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/oaks-of-brigham-young-named-chairman-of-pbs.html | Oaks of Brigham Young Named Chairman of PBS | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/currency-markets-gold-moves-past-700-dollar-loses-ground-big-gain.html | CURRENCY MARKETS Gold Moves Past $700; Dollar Loses Ground; Big Gain in Zurich | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/us-and-france-attempt-to-reduce-disagreement.html | U.S. and France Attempt To Reduce Disagreement | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/sports-today-basketball-dog-show-harness-racing-hockey-jaialai.html | Sports Today; BASKETBALL DOG SHOW HARNESS RACING HOCKEY JAI-ALAI THOROUGHBRED RACING | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/earnings-kodak-and-goodrich-nets-off-goodrich-signal-companies.html | EARNINGS Kodak and Goodrich Nets Off; Goodrich Signal Companies Kerr-McGee Communications Satellite | True | By Phillip H. Wiggins | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/bank-financing-set-for-nuclear-fuels.html | Bank Financing Set For Nuclear Fuels | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/giants-simms-optimistic.html | Giants' Simms Optimistic | True | Special to The New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/us-is-planning-498-million-aid-to-beleaguered-salvador-regime-funds.html | U.S. Is Planning $49.8 Million Aid To Beleaguered Salvador Regime; Funds Still Not Provided Increasing U.S. Concern | True | By Graham Hovey Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/j-walter-thompson-to-acquire-top-us-public-relations-firm-move.html | J. Walter Thompson to Acquire Top U.S. Public Relations Firm; Move Toward Altering Status J.W. Thompson Agrees To Buy Hill & Knowlton Client List The Largest U.S. Public Relations Operations AT A GLANCE J. Walter Thompson | True | By Philip H. Dougherty | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/lucas-adjusting-to-nets-had-little-sleep-lucas-and-nets-undergo-a.html | Lucas Adjusting To Nets; Had Little Sleep Lucas and Nets Undergo A Period of Adjustment | True | By Carrie Seidman Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/olympic-notes-proposal-put-forward-to-denationalize-games.html | Olympic Notes Proposal Put Forward To Denationalize Games | True | By Neil Amdur Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/court-boycott-eased-by-rikers-inmates-meetings-with-lawyers.html | Court Boycott Eased by Rikers Inmates; Meetings With Lawyers | True | By Robin Herman | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/rockets-barry-revives-old-3point-talent-set-league-record-barry.html | Rockets' Barry Revives Old 3-Point Talent; Set League Record Barry Revives 3-Point Talent | True | By Sam Goldaper | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-12 | 1980-02-12 | https://www.nytimes.com/1980/02/12/archives/exjournalist-investigator-of-disclosures-to-press-richard.html | Ex-Journalist Investigator of Disclosures to Press; Richard Blumenthal Man in the News A Beginning at Harvard Born in New York City | True | By Robert E. Tomasson Special To the New York Times | 1980-02-19 0:00 | TX 416919 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/ballet-faults-paris-opera-for-canceled-tour.html | Ballet Faults Paris Opera for Canceled Tour | True | Special to The New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/new-us-envoy-to-soviet-caught-by-freeze-in-relations-backs-carters.html | New U.S. Envoy to Soviet Caught by Freeze in Relations; Backs Carter's Steps Language a Handicap "You're a Businessman" A Close Friend of Vance Relations With American Press A Cardinal Rule in Moscow | True | By Craig R. Whitney Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/study-of-a-fatal-texas-tornado-documents-peril-of-fleeing-by-car.html | Study of a Fatal Texas Tornado Documents Peril of Fleeing by Car; Safest Places Described | True | By John Noble Wilford | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/bomb-threat-in-canada-disrupts-meeting-of-joe-clark-supporters.html | Bomb Threat in Canada Disrupts Meeting of Joe Clark Supporters | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/phoenix-gets-a-new-ad-agency.html | Phoenix Gets A New Ad Agency | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/suslov-denounces-us-and-china.html | Suslov Denounces U.S. and China | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/credit-markets-corporate-and-taxfree-bonds-drop-key-rates.html | CREDIT MARKETS Corporate and Tax-Free Bonds Drop; Key Rates | True | By John H. Allan | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/morning-paper-in-poughkeepsie.html | Morning Paper in Poughkeepsie | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/kennedy-lashes-out-at-president-charging-passivity-and-pessimism.html | Kennedy Lashes Out at President, Charging Passivity and Pessimism; Refusal to Debate Taunted Policy of Pessimism Seen Paychecks Due Next Week | True | By Leslie Bennetts Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/leonard-frey-in-weill.html | Leonard Frey in 'Weill' | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/earnings-gte-net-up-99-for-quarter-northrop-wr-grace-rj-reynolds.html | EARNINGS G.T.E. Net Up 9.9% for Quarter; Northrop W.R. Grace R.J. Reynolds | True | By Phillip H. Wiggins | 1980-02-19 0:00 | TX 416924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/conrail-narrows-its-quarterly-loss.html | Conrail Narrows Its Quarterly Loss | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/cbs-tops-ratings-abc-shifts-lineup-tv-ratings.html | CBS Tops Ratings; ABC Shifts Lineup; TV RATINGS | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/5-soviet-star-athletes-warn-us-on-aeroflot-boycott-at-kennedy.html | 5 Soviet Star Athletes Warn U.S. On Aeroflot Boycott at Kennedy; Aeroflot Accord Was Reported | True | Special to The New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/andrus-orders-40-million-acres-in-alaska-designated-as-refugs.html | Andrus Orders 40 Million Acres In Alaska Designated as Refugs; Claims Settlement Act | True | By Seth S. King Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/picassos-picassos-in-minneapolis-show.html | Picasso's Picassos In Minneapolis Show | True | By Hilton Kramer | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/john-delury-union-chief-dies-sanitationmens-leader-40-years-led.html | John DeLury, Union Chief, Dies; Sanitationmen's Leader 40 Years; Led Union for 40 Years Booed Over Settlement Opposed Only Twice for Election | True | By Dena Kleiman | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/chess-the-secondstringers-win-for-the-soviet-in-sweden.html | Chess; The Second-Stringers Win For the Soviet in Sweden | True | By Robert Byrne | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/advertising-conflicts-on-clients-ad-vs-pr.html | Advertising; Conflicts On Clients: Ad vs. P.R. | True | Philip H. Dougherty | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/film-one-and-one-from-swedenscandinavian-m-hulot.html | Film: 'One and One' From Sweden:Scandinavian M. Hulot | True | By Vincent Canby | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/corporate-sales-and-earnings-reports-corporate-sales-and-earnings.html | Corporate Sales and Earnings Reports; Corporate Sales and Earnings Reports | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/energy-cut-in-kitchen-of-future.html | Energy Cut In Kitchen Of Future | True | By Patricia Wells | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/marquette-82-xavier-of-ohio-70.html | Marquette 82, Xavier of Ohio 70 | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/carter-to-go-on-tv-at-8-for-a-news-conference.html | Carter to Go on TV at 8 For a News Conference | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/rio-may-love-its-carnival-but-for-contestant-its-war-a-critical.html | Rio May Love Its Carnival, But for Contestant It's War; A Critical Social Function From Garbage to Luxury Shellburst of Pageantry Each School Chooses Theme Awards Followed Avidly | True | By Warren Hoge Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/shrove-tuesday-fritter-away.html | Shrove Tuesday: Fritter Away | True | By Lorna J. Sass | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/times-earnings-at-peaks-dividend-at-90-cents-a-share.html | Times Earnings At Peaks; Dividend at 90 Cents a Share | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/unlikely-aristocrat-the-bean-the-unlikely-aristocrats-known.html | Unlikely Aristocrat:; The Bean The Unlikely Aristocrats Known Popularly as Beans New Ways To Enjoy The Bean A Yankee Feijoada Collard Greens For a Feijoada Onions in Sauce For a Feijoada Chili Beans for Roast Pork Roast Pork Helen Evans Brown's Roast Pork Mexican-Style Helen Evans Brown's Chili Sauce to Go With Beans and Roast Pork Country-Style Bean Soup Black-Eyed Peas Vinaigrette Senate Navy Bean Soup Cranberry Beans In the Style of Florence Haricots Ile de France (Pea beans with nutmeg and cream) | True | By Craig Claiborne | 1980-02-19 0:00 | TX 416924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/campus-rallies-across-us-protest-registration-plan-professor.html | Campus Rallies Across U.S. Protest Registration Plan; Professor Addresses Rally 'Varying Positions' Heard Familiar Names Involved | True | By Robert Blair Kaiser | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/koch-car-sitter-accused.html | Koch 'Car Sitter' Accused | True | By Ronald Smothers | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/state-senate-acts-to-repeal-fullvalue-assessment-law-other.html | State Senate Acts to Repeal Full-Value Assessment Law; Other Solutions Advanced 'Not an Albany Problem' | True | By Ari L. Goldman Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/key-us-witness-at-sindona-trial.html | Key U.S. Witness At Sindona Trial | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/yakov-a-malik-73-exsoviet-un-aide-diplomats-walkout-in-50-enabled.html | YAKOV A. MALIK, 73; EX-SOVIET U.N. AIDE; Diplomat's Walkout in '50 Enabled U.S. to Organize Korea Force Under World Body's Flag Typical Soviet Diplomat Molotov Took Back Old Job A Conservative Dresser | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/house-approves-medal-in-honor-of-canadian.html | House Approves Medal In Honor of Canadian | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/associate-of-williams-faces-dismissal-from-a-state-post-20000-a.html | Associate of Williams Faces Dismissal From a State Post; $20,000 a Year From Agency How Agents Met Feinberg Reports on Casino Application | True | By Martin Waldron Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/for-shrove-some-oldtime-pancakes-cousen-clerkes-oaternell-pancakes.html | For Shrove, Some Old-Time Pancakes; Cousen Clerke's Oaternell Pancakes Apple Fritters Mrs. Briscoe's Quire Pancakes | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/army-manpower-aide-appointed.html | Army Manpower Aide Appointed | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/business-digest-markets-the-economy-companies-todays-columns.html | BUSINESS Digest; Markets The Economy Companies Today's Columns | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/the-jangle-of-silver.html | The Jangle Of Silver | True | By Mark Ellis O'Brien | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/black-leader-calls-police-slaying-of-teenager-racially-motivated.html | Black Leader Calls Police Slaying Of Teen-Ager Racially Motivated; 'Excessive Force' Charged Played on Basketball Team | True | By James Barron | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/ravitch-considered-a-man-who-can-face-hard-facts-when-he-saved-the.html | Ravitch: Considered a Man Who Can Face Hard Facts; When He Saved the U.D.C. 'Try to Confront Problems' A Native of Manhattan The Manhattan Plaza Episode | True | By Joyce Purnick | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/a-complex-task-of-tv-coverage-is-under-way-no-bias-in-clean-feed.html | A Complex Task of TV Coverage Is Under Way; No Bias in Clean Feed Capturing the Essence | True | By Dan Hulbert | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-19 0:00 | TX 416924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/bache-grapples-with-problems-bache-striving-to-raise-its-lagging.html | Bache Grapples With Problems; Bache Striving to Raise Its Lagging Profitability More Aggressive Steps Taken | True | By Karen W. Arenson | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/market-place-energy-kicker-in-coors-stock.html | Market Place; Energy Kicker In Coors Stock | True | Robert Metz | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/siberian-husky-is-named-best-in-show-a-pleasant-surprise-success.html | Siberian Husky Is Named Best in Show; A Pleasant Surprise Success Stops, Temporarily Lakeland Terrier Repeats Junior Title fo Miss Mazzarra | True | By Walter R. Fletcher | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/world-news-briefs-seven-killed-in-el-salvador-as-police-free.html | World News Briefs; Seven Killed in El Salvador As Police Free Hostages Terrorists Kill a Professor On Rome University Stairs Nuclear Blasts in the 70's; Soviet, 191; U.S., 154 Paris 'Plumber' Said to Steal Art of American Aged 100 | True | Special to The New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/its-time-for-us-to-use-propaganda-too.html | It's Time for Us to Use Propaganda, Too | True | By William C. Mateer | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/seton-hall-62-fordham-57.html | Seton Hall 62, Fordham 57 | True | Special to The New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/pbs-bars-unions-from-financing-labor-series-double-standard-denied.html | PBS Bars Unions From Financing Labor Series; Double Standard Denied Could Labor Do Business Series? | True | By Les Brown | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/outlook-is-dim-for-early-action-on-jersey-casino-bill.html | Outlook Is Dim for Early Action on Jersey Casino Bill | True | By Robert Hanley Special to the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/qa.html | Q&A | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/new-office-machine-a-surprise-surprise-office-machine-lack-of.html | New Office Machine a Surprise; Surprise Office Machine Lack of Product Line Variety of Features | True | By Peter J. Schuyten | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/bechtel-to-repair-atom-plant-final-cost-undetermined.html | Bechtel To Repair Atom Plant; Final Cost Undetermined | True | By Agis Salpukas | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/dow-hits-16month-high-939point-gain-puts-average-at-89898-declines.html | Dow Hits 16-Month High; 9.39-Point Gain Puts Average At 898.98 Declines Outnumber Advances Swearingen Statement Dow Hits 16-Month High Selected Oil Issues at Peaks | True | By Vartanig G. Vartan | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/commodities-copper-futures-advance-to-fetch-record-prices.html | COMMODITIES Copper Futures Advance To Fetch Record Prices; Inventories Down Silver Futures Mixed | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/nutrition-balance-may-be-the-key-in-nutrition-balance-may-be-the.html | Nutrition: Balance May Be The Key; In Nutrition, Balance May Be the Key | True | By Mimi Sheraton | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/mrs-gandhi-meets-gromyko-on-crisis-she-tells-him-india-wants-to.html | MRS. GANDHI MEETS GROMYKO ON CRISIS; She Tells Him India Wants to Help Defuse the Afghan Situation Two Sides to Consult for Two Days | True | By Michael T. Kaufman Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/corrections.html | CORRECTIONS | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/israelis-say-soviet-gives-tanks-to-plo-palestinians-in-lebanon.html | ISRAELIS SAY SOVIET GIVES TANKS TO P.L.O.; Palestinians in Lebanon Reported to Get 60 World War II T-34's Exchange of Artillery Fire | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/the-rev-john-savage-a-law-school-chaplain.html | The Rev. John Savage, A Law School Chaplain | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/giants-sacked-in-area-job-mart-giants-pay-50-a-day-whos-got-the-job.html | Giants Sacked in Area Job Mart; Giants Pay $50 a Day Who's Got the Jobs? Cowboys Get Better Treatment Adjustments to Be Made | True | By Michael Katz | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/the-region-plane-search-begun-near-saranac-lake-two-students-shot.html | The Region; Plane Search Begun Near Saranac Lake Two Students Shot At College in Jersey Park Service Closes Edison Laboratory 17 on Police List Sue to Be Sworn In Nuclear Plant Set For Full Operation | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/w-side-community-board-head-wins-vote-for-state-senate-seat-cohen-w.html | W. Side Community Board Head Wins Vote for State Senate Seat; Cohen Wins in Queens Proving Ground for Politicians | True | By Maurice Carroll | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/when-cheers-fade-an-athletes-final-shot-at-the-almostimpossible.html | When Cheers Fade: An Athlete's Final Shot at the Almost-Impossible Dream; Back in Saginaw Students Called 'Exploited' Not Enough Playing Time Drafted by the Nets Thousands of Times Over Looking to the Summer | True | By William Serrin | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/december-inventories-up-by-04-sales-advanced-07-in-month-retail.html | December Inventories Up by 0.4%; Sales Advanced 0.7% in Month Retail Inventories Down | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/carter-plan-on-draft-20yearolds-first-in-lottery-would-report-to.html | Carter Plan on Draft: 20-Year-Olds First in Lottery; Would Report to Centers Draft Boards Still Needed | True | Special to The New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/fresh-dungeness-crab-arrives.html | Fresh Dungeness Crab Arrives | True | By Larry Miller | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/oneman-police-cars-equipped-with-shotguns-to-patrol-again.html | One-Man Police Cars, Equipped With Shotguns, to Patrol Again | True | By Robert McG. Thomas Jr. | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/bridge-von-zedtwitz-contest-lists-pairings-for-quarterfinals.html | Bridge:; Von Zedtwitz Contest Lists Pairings for Quarter-Finals | True | By Alan Truscott | 1980-02-19 0:00 | TX 416924 | | |