Exhibit F11

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/queens-neighbor-says-bilodeau-was-too-dedicated-to-his-job-very.html | Queens Neighbor Says Bilodeau Was 'Too Dedicated' to His Job; 'Very Conscientious' Laid Off in Fiscal Crisis Bilodeau's Testimony Doubted | True | By Carey Winfrey | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/judges-order-halts-wien-share-transfer.html | Judge's Order Halts Wien Share Transfer | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/letter-on-carters-economists-at-sea-in-a-fog.html | Letter: On Carter's Economists; 'At Sea in a Fog...' | True | SIDNEY WEINTRAUB | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/discoveries-a-fine-italian-handbag-sandals-from-shanghai-the-sweet.html | DISCOVERIES; A Fine Italian Handbag Sandals From Shanghai The Sweet Smell of Ingenuity For Unleashed Women Finding Lost Mates | True | Angela Taylor | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/business-people-hill-knowltons-world-horizons-leading-dome-in-surge.html | BUSINESS PEOPLE; Hill & Knowlton's World Horizons Leading Dome in Surge | True | Steve Lohr | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/man-held-then-freed-in-ind-cleaver-attacks.html | Man Held, Then Freed In IND Cleaver Attacks | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/villanova-70-rutgers-68-la-salle-80-penn-73.html | Villanova 70, Rutgers 68 La Salle 80, Penn 73 | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/new-york-retailers-sales-surge-yearlong-boom-new-york-retailers.html | New York Retailers' Sales Surge; Yearlong Boom New York Retailers' Sales Surge January Weather a Factor City Results Not Uniform | True | By Isadore Barmash | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/sports-news-briefs-as-to-remain-in-oakland-but-raiders-are-doubtful.html | Sports News Briefs; A's to Remain in Oakland, But Raiders Are Doubtful New Mexico Inquiry Shifts To Questions of Payoffs Buchholz Succeeds Briner As Tennis Pros' Director Jockey's Stakes Triumph His 3d in 4 Days at Big A Lakers Under Third Coach While Westhead Recovers | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/carter-urges-drive-for-safer-storage-of-nuclear-wastes-a-15year.html | CARTER URGES DRIVE FOR SAFER STORAGE OF NUCLEAR WASTES; A 15-YEAR PROGRAM PROPOSED Message to Congress Seeks State and Local Role in Selection of Permanent Site About 1995 Permanent Site About 1995 State and Federal Officials PRESIDENT PROPOSES ATOM-WASTE EFFORT Criticism From Kennedy Responsibility to Speed Action Problem Throughout World Thornburgh Critical on Leak | True | By David Burnham Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/plans-to-put-up-si-power-plant-attacked-again.html | Plans to Put Up S.I. Power Plant Attacked Again | True | By Richard J. Meislin Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/a-rukeyser-sampler.html | A Rukeyser Sampler | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/manley-era-streak-at-syracuse-end-last-home-loss-1976-syracuse-home.html | Manley Era, Streak At Syracuse End; Last Home Loss: 1976 Syracuse Home Streak Ended Missed Free Throw | True | By Gordon S. White Jr. Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/economic-scene-a-french-view-of-golds-role.html | Economic Scene; A French View Of Gold's Role | True | Leonard Silk | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/grapes-of-wrath-banned.html | 'Grapes of Wrath' Banned | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/company-news-largest-gold-miner-buys-stake-in-rival-penn-central.html | COMPANY NEWS; Largest Gold Miner Buys Stake in Rival Penn Central Agrees To Bond Settlement Bethlehem Raising Steel Plate Prices | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/wilson-of-flyers-banned-3-games.html | Wilson of Flyers Banned 3 Games | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/baker-in-shift-criticizes-rivals-citing-bush-and-reagan-defeats.html | Baker, in Shift, Criticizes Rivals, Citing Bush and Reagan Defeats; Reagan and Bush to Debate | True | | 1980-02-19 0:00 | TX 416924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/claiming-tax-credits-better-than-deductions-your-taxes-expenses.html | Claiming Tax Credits: Better Than Deductions; Your Taxes Expenses That Can Qualify Claiming Tax Credits: Better Than Deductions In the Case of a Student The Investment Tax Credit | True | By Deborah Rankin | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/olympics-in-forbidden-city-sports-of-the-times-winter-olympics-in.html | Olympics in Forbidden City; Sports of The Times Winter Olympics in Forbidden City | True | By Red Smith Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/soviet-oil-expert-warns-of-reliance-on-old-fields-how-drilling.html | Soviet Oil Expert Warns Of Reliance on Old Fields; How Drilling Targets Are Set | True | By Craig R. Whitney Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/carters-plan-holiday-dances.html | Carters Plan Holiday Dances | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/mock-gop-convention-gives-baker-victory-at-u-of-missouri.html | Mock G.O.P. Convention Gives Baker Victory at U. of Missouri | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/prosecutor-says-he-may-subpoena-reporters-in-inquiry-on-disclosures.html | Prosecutor, Says He May Subpoena Reporters in Inquiry on Disclosures; Eight Congressmen Implicated Cuts in F.B.I. Budget Doubted | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/day-in-lake-placid-made-easier-by-small-crowds-light-attendance.html | Day in Lake Placid Made Easier by Small Crowds; Light Attendance Reported Some Buses Never Arrived Family Avoids High Prices | True | By Barbara Basler Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/stage-chaucer-tales-open-the-new-rialto-ribald-romp.html | Stage: Chaucer Tales Open the New Rialto; Ribald Romp | True | By John Corry | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/events-film-music-dance-cabaret.html | Events; Film Music Dance Cabaret | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/rich-lands-told-to-loosen-reins-on-aid-to-poor-ones-call-for.html | Rich Lands Told to Loosen Reins on Aid to Poor Ones; Call for 'Universal Taxation' Threat of Somber Future Plea for Stability Price Floors Recommended | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/wyoming-gas-test-results.html | Wyoming Gas Test Results | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/a-glance-up-from-sorrow-in-cambodia.html | A Glance Up From Sorrow in Cambodia | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/news-of-the-theater-top-stars-join-new-papp-venture-sutherland-on.html | News of the Theater Top Stars Join New Papp Venture; Sutherland on Broadway British Youth Tour Is Off New Signings | True | By Carol Lawson | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/gop-in-puerto-rico-to-ask-primary-costs-from-voters-sunday-decision.html | G.O.P. in Puerto Rico To Ask Primary Costs From Voters Sunday; Decision Was Expected Kennedy vs. Carter | True | Special to The New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/108-million-americans-drink-fluoridated-water.html | 108 Million Americans Drink Fluoridated Water | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/louis-lotito-a-theater-executive-got-first-job-at-hippodrome.html | Louis Lotito, a Theater Executive; Got First Job at Hippodrome | True | By Joseph B. Treaster | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/holiday-closings.html | Holiday Closings | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/court-denies-appeal-by-taiwan-athlete-continuing-dispute-taiwan.html | Court Denies Appeal By Taiwan Athlete; Continuing Dispute Taiwan Refuses to Comply Government's Position Heard | True | Special to The New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/mets-pick-business-manager.html | Mets Pick Business Manager | True | By Joseph Durso | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/a-portrait-by-the-artistat-up-to-35000-a-portrait-in-oil-pastel-or.html | A Portrait by the Artist--at Up to $35,000; A Portrait in Oil, Pastel or Watercolor--for a Price | True | By Jane Geniesse | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/stanky-in-good-condition-after-openheart-surgery.html | Stanky in Good Condition After Open-Heart Surgery | True | | 1980-02-19 0:00 | TX 416924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/wounded-officer-hailed-by-her-colleagues-praise-from-commander-two.html | Wounded Officer Hailed by Her Colleagues; Praise From Commander Two Men Enter Office | True | By Sheila Rule | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/new-financing-proposed-for-alaska-gas-pipeline.html | New Financing Proposed For Alaska Gas Pipeline | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/islanders-and-jets-play-to-00-tie-islanders-defense-stingy.html | Islanders and Jets Play to 0-0 Tie; Islanders' Defense Stingy Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/fbi-reportedly-disrupted-plan-for-a-crime-summit-it-takes-in-other.html | F.B.I. Reportedly Disrupted Plan for a Crime Summit; 'It Takes In Other Cities' Rights to Areas an Issue News to Justice Department | True | By Wendell Rawls Jr. Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/concert-philadelphians-play-rachmaninoff-3d.html | Concert: Philadelphians Play Rachmaninoff 3d | True | By Raymond Ericson | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/careers-new-field-workers-grievances.html | Careers; New Field: Workers' Grievances | True | Elizabeth M. Fowler | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/census-bureau-explains-shifting-of-a-major-aide.html | Census Bureau Explains Shifting of a Major Aide | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/supreme-court-is-urged-to-act-on-abortion-aid.html | Supreme Court Is Urged To Act on Abortion Aid | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/members-of-the-international-olympic-committee.html | Members of the International Olympic Committee | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/byu-84-utah-state-83.html | B.Y.U. 84, Utah State 83 | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/best-buys.html | Best Buys | | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/russians-try-mail-pitch-for-sputnik-a-monthly.html | Russians Try Mail Pitch For Sputnik, a Monthly | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/olympic-opening-ablaze-with-pagantry-today-welcome-speech-by-carey.html | Olympic Opening Ablaze With Pagantry Today; Welcome Speech by Carey Skater to Carry Flag Arizonan Will Ignite Flame | True | By Frank Litsky Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/medical-bulletins-indicate-titos-condition-is-worse-medication-can.html | Medical Bulletins Indicate Tito's Condition Is Worse; Medication Can Affect Heart No Photographs in Two Weeks | True | By John Damton Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/television.html | Television | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/us-issues-subpoena-for-new-yorks-data-in-love-canal-inquiry-state.html | U.S. Issues Subpoena For New York's Data In Love Canal Inquiry; State Not 'Cooperative' | True | By Josh Barbanel | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/sugar-reserves-available.html | Sugar Reserves Available | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/currency-markets-dollar-moves-upward-gold-drops-below-700-february.html | CURRENCY MARKETS Dollar Moves Upward; Gold Drops Below $700; February Gold Contract Off | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/colombian-rebels-free-american.html | Colombian Rebels Free American | True | By Richard D. Lyons Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/us-condemns-israel-for-decision-to-back-settlement-in-hebron.html | U.S. Condemns Israel For Decision to Back Settlement in Hebron | True | By Graham Hovey Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/us-suspends-official-comments-as-iran-appears-to-reassess-crisis.html | U.S. Suspends Official Comments As Iran Appears to Reassess Crisis; Easing of Iran's Stand Indicated | True | By Richard Burt Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/muriel-rukeyser-poet-of-protest-dies-a-definitive-line-travel-in.html | Muriel Rukeyser, Poet of Protest, Dies; A Definitive Line Travel in Europe Wrote Children's Books | True | By Wolfgang Saxon | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/private-lives.html | Private Lives | True | John Leonard | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/kitchen-equipment-plunger-coffee-makers.html | Kitchen Equipment; Plunger Coffee Makers | True | PIERRE FRANEY | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/japanese-trucks-a-tariff-loophole.html | Japanese Trucks: A Tariff Loophole | True | Special to The New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/real-estate-chinatown-sales-space-in-demand.html | Real Estate; Chinatown Sales Space In Demand | True | Alan S. Oser | 1980-02-19 0:00 | TX 416924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/archives/speedskating-surface-is-suitable-for-heidens-style-olympic-notebook.html | Speed-Skating Surface Is Suitable for Heiden's Style; Olympic Notebook | True | Special to The New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/notes-on-people-it-wasnt-easy-but-the-right-men-were-found-two.html | Notes on People; It Wasn't Easy, but the Right Men Were Found Two Entertainers of Bygone Days Are in Hospital An Obvious Way for a Singer to Draw an Audience Wedding Bells Ring at Swami's Winter Retreat Legislatures Gain on Dinosaurs and Other Matters Bobby Seale Wants to Write a Book on Barbecuing It's Birthday Time Again for Two Figures of the 40's Colin Davis Is Knighted by a Busy Queen Elizabeth | True | Judith Cummings Albin Krebs | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/60minute-gourmet-jambon-aux-raisins-ham-steaks-with-grapes-spaetzle.html | 60-Minute Gourmet; Jambon aux Raisins (Ham steaks with grapes) Spaetzle au Fromage (Swiss-style dumplings with cheese) | True | By Pierre Franey | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/mayor-in-jersey-sought-a-bribe-authorities-say-errichettis-name-is.html | Mayor in Jersey Sought a Bribe, Authorities Say; Errichetti's Name Is Cited Second Time in Inquiry Company in Other Inquiries Agreement at Meeting Reported Company's Records Subpoenaed | True | By Irvin Molotsky Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/sports-today-basketball-harness-racing-hockey-winter-olympics.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY WINTER OLYMPICS | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/companies-chart-moves-if-iran-freeze-is-lifted-a-secondary-freeze.html | Companies Chart Moves If Iran Freeze Is Lifted; A Secondary 'Freeze' One Suit Involves Sculptures Assets Said to Total S9 Billion Judge to Rule on Attachments | True | By Thomas C. Hayes | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/restaurant-with-the-heritage-of-old-china-jiaozi-stuffed-dumplings.html | Restaurant With the Heritage of Old China; Jiaozi (Stuffed dumplings) | True | By Susan Heller Anderson | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/volkswagen-definite-on-us-plant-site.html | Volkswagen Definite On U.S. Plant Site | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/israel-takes-another-west-bank-bite.html | Israel Takes Another West Bank Bite | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/washington-register-for-what.html | WASHINGTON Register For What? | True | By James Reston | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/nairobi-aides-suspect-outbreak-of-green-monkey-viral-disease.html | Nairobi Aides Suspect Outbreak Of Green Monkey Viral Disease | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/expos-sign-2-outfielders.html | Expos Sign 2 Outfielders | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/world-committee-reaffirms-moscow-as-site-of-olympics-all-options.html | WORLD COMMITTEE REAFFIRMS MOSCOW AS SITE OF OLYMPICS; 'ALL OPTIONS ARE KEPT OPEN It Unanimously Rejects American Panel's Request to Postpone, Cancel or Move Games Apparent Effort to Placate Parties Moscow Reaffirmed by Key Panel as Site of Olympics Serious Challenge to Games | True | By Neil Amdur Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/wine-talk-prices-to-begin-a-decline-wine-talk.html | WINE TALK Prices To Begin A Decline; Wine Talk | True | By Terry Robards | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/haiti-names-new-envoy-to-us.html | Haiti Names New Envoy to U.S. | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/good-sense-on-nuclear-waste.html | Good Sense on Nuclear Waste | True | | 1980-02-19 0:00 | TX 416924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/letters-alternative-to-a-confrontation-in-faraway-asia-blessed.html | Letters; Alternative to a Confrontation in Faraway Asia Blessed Energy Waste When Religion Forbids Women to Be Soldiers Kennedy Silver Lining Why Soviet Leaders Need No Gallup Poll Abscam Restraint The Still-Neglected Promise of America's Offshore Oil | True | WILLIAM A. STOLTZFUS JR.ELLEN GREENBERG(Rabbi) BERNARD ROSENSWEIG JULIUS BERMANTHOMAS F. HIRSCHGEORGE PERLEMATTHEW J. DIGGINSHARRY WASSALL | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/canada-unemployment.html | Canada Unemployment | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/goodyears-profits-down-397-in-fourth-quarter.html | Goodyear's Profits Down 39.7% in Fourth Quarter | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/donor-recalls-her-first-gifts-for-neediest-how-to-aid-the-fund.html | Donor Recalls Her First Gifts For Neediest; HOW TO AID THE FUND | True | By Joan Cook | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/pan-am-weighs-sale-of-its-building-pan-am-weighs-sale-of-its.html | Pan Am Weighs Sale of Its Building; Pan Am Weighs Sale of Its Building | True | By Carter Horsley | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/new-contract-set-for-treasury-bills.html | New Contract Set For Treasury Bills | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/radio-ads-have-become-big-ammunition-for-primary-hopefuls-in-new.html | Radio Ads Have Become Big Ammunition For Primary Hopefuls in New Hampshire; 'Unity of Purpose' | True | By Bernard Weinraub Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/iran-embassy-escapee-says-8-fled-with-him-but-4-were-captured-3.html | Iran Embassy Escapee Says 8 Fled With Him But 4 Were Captured; 3 Others Also Captured Embassy Aide Says 4 Were Caught in Escape Attempt Slipped Out the Back Door 'Coming to Pick You Up' | True | By Matthew L. Wald Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/car-inventories-in-us-decline.html | Car Inventories In U.S. Decline | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/judge-declines-to-forbid-taylor-status-for-lirr-talks-collapse.html | Judge Declines to Forbid Taylor Status for L.I.R.R.; Talks Collapse Abruptly Mediator Guiding Talks | True | By John T. McQuiston | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/longdistance-phone-change-asked.html | Long-Distance Phone Change Asked | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/concert-sequoia-strings.html | Concert: Sequoia Strings | True | By Donal Henahan | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/bl-ltd-workers-reject-pay-offer.html | BL Ltd. Workers Reject Pay Offer | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/use-of-ineligible-player-costs-college-17-games.html | Use of Ineligible Player Costs College 17 Games | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/sometimes-a-holiday-is-a-lot-of-work-a-confusion-of-courts.html | Sometimes A Holiday Is A Lot of Work; A Confusion of Courts Sometimes A Holiday Is a Lot of Work | True | By Laurie Johnston | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/mongolians-to-compete.html | Mongolians to Compete | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/us-will-send-assault-troops-to-arabian-sea-intent-is-to-prove.html | U.S. Will Send Assault Troops To Arabian Sea; Intent Is to Prove Ground Forces Can Reach Gulf Link to Iran Denied Other Governments Informed U.S. ASSAULT FORCE DUE IN ARABIAN SEA Use of Facilities a Factor Deployment Began Jan. 4 | True | By Richard Halloran Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/angola-raises-oil-price.html | Angola Raises Oil Price | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/us-sees-possibility-of-olympic-change-aides-say-panel-left-door.html | U.S. SEES POSSIBILITY OF OLYMPIC CHANGE; Aides Say Panel 'Left Door Open' but That Boycott Plan Stands U.S. Sees a Possibility Olympics Committee Might Reverse Ruling 'Stand By Our Deadline' | True | By Steven R. Weisman Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/2-quakes-shake-northern-japan.html | 2 Quakes Shake Northern Japan | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/samuel-berger-was-us-envoy-in-seoul-and-high-aide-in-saigon-aided.html | Samuel Berger, Was U.S. Envoy In Seoul and High Aide in Saigon; Aided Economic Reconstruction Held High Post in Athens | True | By Walter H. Waggoner | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/world-gold.html | World Gold | True | | 1980-02-19 0:00 | TX 416924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/britain-failing-to-cut-common-market-fee.html | Britain Failing to Cut Common Market Fee | True | By R.w. Apple Jr. Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/part-of-ransom-is-found-in-unsolved-jet-hijacking-whether-hijacker.html | Part of Ransom Is Found In Unsolved Jet Hijacking; Whether Hijacker Survived | True | Special to The New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/muchcommended-policeman-is-killed-in-an-alley-police-officer-with.html | Much-Commended Policeman Is Killed in an Alley; Police Officer With 19 Commendations Slain in Alley | True | By Peter Kihss | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/the-city-wrong-body-sent-to-louisiana-family-defense-contractor.html | The City; Wrong Body Sent To Louisiana Family Defense Contractor Cited on Emissions 3 Samaritans Help Trap Theft Suspects | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/us-gives-credence-to-report.html | U.S. Gives Credence to Report | True | Special to The New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/foreign-affairs-visiting-polisario.html | FOREIGN AFFAIRS Visiting Polisario | True | By Andrew Young | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/khomeini-in-appeal-to-his-people-is-silent-on-plan-to-free-hostages.html | Khomeini, in Appeal to His People, Is Silent on Plan to Free Hostages; Khomeini Calls for Unity but Is Silent on Hostages | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/americans-tie-swedes-22-on-goal-in-last-27-seconds-us-has-tough.html | Americans Tie Swedes, 2-2, On Goal in Last 27 Seconds; U.S. Has Tough Draw The Whirling Swedes Suspended in Brooklyn Late Goal Gains 2-2 Tie for U.S. | True | By Gerald Eskenazi Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/britain-to-cancel-rhodesia-voting-where-it-feels-fairness-is.html | Britain to Cancel Rhodesia Voting Where It Feels Fairness Is Unlikely; Half the Eligible Black Voters | True | By John F. Burns Special To the New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/around-the-nation-some-soldiers-affected-by-leaks-of-nerve-gas.html | Around the Nation; Some Soldiers Affected By Leaks of Nerve Gas Bishop Prohibits Students From Nuclear Sign Contest Judge Refuses to Order Acquittal at Pinto Trial Richmond Defeats Plans To Cut and End Taxes Bundy Sentenced to Death In Florida for Third Time | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/new-jersey-sled-dogs-mush-without-snow.html | New Jersey Sled Dogs Mush Without Snow | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/gao-critical-of-energy-unit.html | G.A.O. Critical Of Energy Unit | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/house-favors-allowing-some-to-avoid-unions.html | House Favors Allowing Some to Avoid Unions | True | | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-13 | 1980-02-13 | https://www.nytimes.com/1980/02/13/archives/statement-by-lord-killanin-on-the-moscow-games-us-position-was.html | Statement by Lord Killanin on the Moscow Games; U.S. Position Was Debated To Inform Soviet of the Problem | True | Special to The New York Times | 1980-02-19 0:00 | TX 416924 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/court-bars-lirr-strike-talks-again-at-an-impasse-disagreement-among.html | Court Bars L.I.R.R. Strike; Talks Again at an Impasse; Disagreement Among Unions Action Termed 'Provocative' Money Is the Basic Issue | True | By John T. McQuiston | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/sports-of-the-times-the-absent-austrian.html | Sports Of The Times; The Absent Austrian | True | DAVE ANDERSON | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/workouts-continue-before-during-and-after-opening-pageantry.html | Workouts Continue Before, During and After Opening Pageantry; OLYMPICS NOTEBOOK | True | By Frank Litsky Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/un-protest-on-polish-secretary-is-assailed-by-soviet-no-recent.html | U.N. Protest on Polish Secretary Is Assailed by Soviet; No Recent Parallel Recalled Visiting Requests Denied | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/futures-board-seat-sale.html | Futures Board Seat Sale | True | | 1980-02-19 0:00 | TX 416920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/trina-parks-ill-changes-will-now-open-tuesday.html | Trina Parks Ill, 'Changes' Will Now Open Tuesday | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/mild-earthquake-in-california.html | Mild Earthquake in California | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/new-tv-shows-may-be-added-year-round-would-start-after-world-series.html | New TV Shows May Be Added Year Round; Would Start After World Series | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/edward-w-timberlake-a-commander-in-paris.html | Edward W. Timberlake; A Commander in Paris | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/kuwaiti-kerosene-for-iran.html | Kuwaiti Kerosene for Iran | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/vote-kills-rights-amendment.html | Vote Kills Rights Amendment | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/dance-blauvelt-mountain-by-jones-and-zane.html | Dance: 'Blauvelt Mountain' by Jones and Zane | True | By Anna Kisselgoff | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/blackburn-prize-for-playwriting-awarded-to-barbara-schneider.html | Blackburn Prize for Playwriting Awarded to Barbara Schneider | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/cab-panel-chief-says-data-point-to-higher-fare-figures-offered-by.html | Cab Panel Chief Says Data Point To Higher Fare; Figures Offered by Drivers Criticized at Hearing Two Requests Under Study | True | By David A. Andelman | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/the-literati-discuss-censorship.html | The Literati Discuss Censorship | True | By Richard Eder | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/all-the-candidates-kin.html | All the Candidates' Kin | True | By Barbara Kellerman | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/howard-named-a-yankee-aide.html | Howard Named A Yankee Aide | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/sound.html | Sound | True | Hans Fantel | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/murphy-says-involvement-in-inquiry-was-accidental-ovation-on-staten.html | Murphy Says Involvement in Inquiry Was Accidental; Ovation on Staten Island | True | By Martin Tolchin Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/market-place-unfriendly-bids-human-factors.html | Market Place; Unfriendly Bid's Human Factors | True | Robert Metz | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/us-budget-chief-visits-israel.html | U.S. Budget Chief Visits Israel | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/crises-may-liven-bonn-election-battle-opportunity-for-strauss.html | Crises May Liven Bonn Election Battle; Opportunity for Strauss Strauss Position Challenged | True | By John Vinocur Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/some-sources-of-funds.html | Some Sources of Funds | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/longtime-union-aide-named-vice-president-of-the-mine-workers.html | Longtime Union Aide Named Vice President Of the Mine Workers | True | Special to The New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/reasons-cited-for-tension-in-states-prison-system-cites.html | Reasons Cited for Tension In State's Prison System; Cites Maximum-Security Crowding | True | By Richard J. Meislin Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/bamboo-furniture-is-worth-repairing.html | Bamboo Furniture Is Worth Repairing | True | By Michael Varese | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/profits-up-at-searle-and-upjohn.html | Profits Up At Searle And Upjohn | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/gun-battle-and-abduction-raise-tensions-in-beirut-some-see-a.html | Gun Battle and Abduction Raise Tensions in Beirut; Some See a Damascus Ploy | True | By John Kifner Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/radio.html | Radio | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/sports-today-basketball-harness-racing-hockey-running-thoroughbred.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY RUNNING THOROUGHBRED RACING WINTER OLYMPICS | True | | 1980-02-19 0:00 | TX 416920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/figuring-tax-liability-most-turn-to-the-tables-some-must-use.html | Figuring Tax Liability: Most Turn to the Tables; Some Must Use Schedule TC Calculating the Tax Liability A Minimum Tax in Two Forms Rules for Income Averaging Who Benefits From Procedure | True | By Deborah Rankin | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/harmony-in-filing-records.html | Harmony In Filing Records | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/home-improvement-continuity-tester-storing-extension-cords.html | Home Improvement; Continuity Tester Storing Extension Cords Screwdriver Set Removing Wallpaper Plastic Storm Windows Storing Nuts and Bolts | True | Bernard Gladstone | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/business-records.html | Business Records | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/advertising-rolls-to-market-the-lotus-two-agencies-driven-by-the.html | Advertising; Rolls To Market The Lotus Two Agencies Driven By the Same Thought Quarter's Income Up For Interpublic Group Accounts People | True | Philip J. Dougherty | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/currency-markets-dollar-posts-declines-gold-off-for-second-day.html | CURRENCY MARKETS Dollar Posts Declines; Gold Off for Second Day | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/holocaust-victims-will-meet-in-israel-at-4day-session-next-year.html | HOLOCAUST VICTIMS WILL MEET IN ISRAEL; At 4-Day Session Nest Year, Many Are to Make Tapes Describing Their Days Under Nazis Accent Will Be on Postive Participants to Pay Own Way | True | By Joseph B. Treaster | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/hugh-dehaven-led-in-research-on-plane-and-automotive-safety.html | Hugh DeHaven, Led in Research On Plane and Automotive Safety | True | By George Goodman Jr. | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/visit-by-jacobson-jury-to-murder-scene-asked.html | Visit by Jacobson Jury To Murder Scene Asked | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/olympics-a-flame-parachutists-and-pomp.html | Olympics: A Flame, Parachutists and Pomp | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/abroad-at-home-thinking-about-the-unthinkable.html | ABROAD AT HOME Thinking About the Unthinkable | True | By Anthony Lewis | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/send-hostages-to-3d-country-senator-says-exchanges-criticisms-with.html | Send Hostages to 3d Country, Senator Says; Exchanges Criticisms With White House on Iran Situation 'Desire to Try New Ways | True | By Leslie Bennetts Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/the-city-pneumonia-deaths-in-city-increase-welfare-closeouts-being.html | The City; Pneumonia Deaths In City Increase Welfare Closeouts Being Speeded Fire Officers Join Contract Coalition Harlem Visitor Slain In Robbery Attempt Man Guilty in Rapes | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/fiscal-woes-threaten-28th-season-at-stratford-ustinov-to-return.html | Fiscal Woes Threaten 28th Season at Stratford; Ustinov to Return Grant Increased | True | By Andrew H. Malcolm Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/waldheim-aid-in-rhodesia-asked.html | Waldheim Aid in Rhodesia Asked | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/business-people-spending-top-dollar-for-a-big-board-seat-borgwarner.html | BUSINESS PEOPLE; Spending Top Dollar For a Big Board Seat Borg-Warner Chairman's Shopping List Crossover to Chrysler | True | Steve Lohr | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/turks-held-in-slaying-of-americans-various-incidents-cited.html | Turks Held in Slaying of Americans; Various Incidents Cited | True | By Marvine Howe Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/tax-treatment-of-money-funds.html | Tax Treatment Of Money Funds | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/playboy-payments-inquiry-details-in-1979-proxy-statement.html | Playboy Payments Inquiry; Details in 1979 Proxy Statement | True | By N.r. Kleinfield | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/company-news-coast-phone-refunds-ordered-mattels-founders-sell-105.html | COMPANY NEWS; Coast Phone Refunds Ordered Mattel's Founders Sell 10.5% Stake Argentine Airline Buys Boeing Jets U.S. Steel Raises Some Plate Prices California Utility Gets Rate Increase | True | | 1980-02-19 0:00 | TX 416920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/bringing-a-mansion-back-to-life-restoring-a-victorian-home.html | Bringing A Mansion Back to Life; Restoring a Victorian Home | True | By Michael Decoury Hinds | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/fraud-by-teachers-is-reported-in-city-gold-says-11-faked-studies-to.html | FRAUD BY TEACHERS IS REPORTED IN CITY; Gold Says 11 Faked Studies to Get Raises--Sees Wide Abuses Gold Says Some Teachers Faked Studies to Get Raises | True | By Marcia Chambers | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/rockets-beat-knicks-122117-knicks-box-score.html | Rockets Beat Knicks, 122-117; Knicks Box Score | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/undefeated-de-paul-gains-21st-triumph-virginia-89-clemson-87-st.html | Undefeated De Paul Gains 21st Triumph; Virginia 89, Clemson 87 St. Joseph's 95, Hofstra 74 N.C. State 76, Duke 59 Kentucky 95, Florida 73 L.S.U. 50, Auburn 44 Maryland 95, East Carolina 72 | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/ballet-west-will-bow-at-city-center-march-19.html | Ballet West Will Bow At City Center March 19 | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/judge-in-massachusetts-denies-injunction-on-schoolprayer-law.html | Judge in Massachusetts Denies Injunction on School-Prayer Law | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/world-news-briefs-israeli-panel-votes-funds-to-purchase-arab-lands.html | World News Briefs; Israeli Panel Votes Funds To Purchase Arab Lands Brazil Is Reported to Free Two Political Prisoners Carter Announces the End Of Boycott of the I.L.O. | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/new-rules-for-nasdaq.html | New Rules for Nasdaq | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/dance-matteo-troupe-offers-ethnic-samplers.html | Dance: Matteo Troupe Offers Ethnic Samplers | True | By Jack Anderson | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/arafat-leaves-iran-after-talks-silent-on-the-american-hostages.html | Arafat Leaves Iran After Talks; Silent on the American Hostages | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/mississippi-derailment-starts-fuel-tank-fire-forcing-an-evacuation.html | Mississippi Derailment Starts Fuel Tank Fire, Forcing an Evacuation | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/salvadoran-talks-of-threat-to-paper-in-new-york-publisher-asserts.html | SALVADORAN TALKS OF THREAT TO PAPER; In New York, Publisher Asserts He Has Been Warned to Change His Policies of Criticism Months of Turmoil Attacks on Paper Follow Training Salvadorans Discussed Leftists Seize Panama's Embassy | True | By Deirdre Carmody | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/a-special-prosecutor-for-mr-miller.html | A Special Prosecutor for Mr. Miller | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/fcc-bids-networks-use-equal-employment.html | F.C.C. Bids Networks Use Equal Employment | True | By Ernest Holsendolph Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/west-germany-is-planning-trials-of-three-men-as-war-criminals.html | West Germany Is Planning Trials Of Three Men as War Criminals | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/howdy-myers-coached-in-football-and-lacrosse.html | Howdy Myers, Coached In Football and Lacrosse | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/comex-eases-curb-on-silver-trading.html | Comex Eases Curb On Silver Trading | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/roger-brown-finally-makes-it-to-the-nbabut-as-a-coach-careerleading.html | Roger Brown Finally Makes It To the N.B.A.--but as a Coach; Career-Leading Scorer 'It Was All Taken Away' 'Never Had a Chance' | True | By Carrie Seidman Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/lucas-stars-as-nets-top-pacers-poised-at-the-end-nets-box-score.html | Lucas Stars as Nets Top Pacers; Poised at the End Nets Box Score 76ers 107, Jazz 85 | True | Special to The New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/new-study-suggests-running-curbs-heart-disease.html | New Study Suggests Running Curbs Heart Disease | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/carter-accused-of-delaying-decision-on-nuclear-waste.html | Carter Accused of Delaying Decision on Nuclear Waste | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/courtmartial-ordered-for-marine-who-was-in-vietnam-for-13-years.html | Court-Martial Ordered for Marine Who Was in Vietnam for 13 Years; Defendant Expected Decision | True | | 1980-02-19 0:00 | TX 416920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/margin-debt-increased.html | Margin Debt Increased | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/sports-news-briefs-lakers-get-landsberger-in-trade-with-the-bulls.html | Sports News Briefs; Lakers Get Landsberger In Trade With the Bulls Woodson Gets Clearance To Rejoin Indiana's Five Wilson of Flyers Given Additional $500 Fine Basketball Player Dies | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/british-industrial-output.html | British Industrial Output | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/rep-thompson-recalls-involvement-in-abscam-unprintable-retorts-a.html | Rep. Thompson Recalls Involvement in 'Abscam; Unprintable Retorts A Briefcase With Money | True | By Joseph F. Sullivan Special To The New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/us-and-iran-are-edging-closer-on-freeing-captives-un-hears-iranian.html | U.S. and Iran Are Edging Closer On Freeing Captives, U.N. Hears; Iranian Reports New Proposals | True | Special to The New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/commodities-surge-in-metals-slows-sugar-and-cocoa-climb.html | COMMODITIES Surge in Metals Slows; Sugar and Cocoa Climb | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/veterans-leader-calls-proposed-registration-of-women-copout-keep.html | Veterans Leader Calls Proposed Registration Of Women 'Cop-Out'; Keep Them Away From Enemy Oklahoma Opposes Women in Draft | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/recovery-of-art-by-fbi-in-1978-was-test-of-abscam-technique-fbi.html | Recovery of Art by F.B.I. in 1978 Was Test of 'Abscam' Technique; F.B.I. Tested 'Abscam' Cover Story in Recovery of Art Both Men Maintain Innocence | True | By Grace Glueck | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT QUESTIONS AND ANSWERS Restoration of Shah Contest With Kennedy Crisis in Afghanistan Iran and Afghanistan Afghanistan Regime Military Spending The Kennedy Challenge Debate With Kennedy Chrysler Loan Guarantee Olympics Boycott Draft Registration U.S. and Moscow Games Youth Employment Support by Allies Telling of Military Needs Inflation and Energy Goals Equal Rights Amendment Defense of Yugoslavia | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/letters-about-mrs-schlafly.html | Letters; About Mrs. Schlafly | True | GRACE KAMINKOWITZ,EUGENE P. KENNY,SELMA I. GELLMAN,VERA ROCHEHELEN HARLOW | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/tv-incongruities-of-steve-martin.html | TV: Incongruities of Steve Martin | True | By John J. O'Connor | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/home-building-slight-79-rise.html | Home Building Slight '79 Rise | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/harold-unterberg-63-advocate-for-disabled-in-new-york-since-77.html | Harold Unterberg, 63, Advocate for Disabled In New York Since '77 | True | By Walter H. Waggoner | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/soviet-dissident-gets-15-days.html | Soviet Dissident Gets 15 Days | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/the-basically-black-room-the-basic-background-room-allblack.html | The Basically Black Room; The Basic Background Room: All-Black | True | By Suzanne Slesin | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/alvin-c-heutchy-64-a-lawyer-formerly-with-schaefer-brewing.html | Alvin C. Heutchy, 64, a Lawyer; Formerly With Schaefer Brewing | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/judge-wont-segregate-toys.html | Judge Won't Segregate Toys | True | | 1980-02-19 0:00 | TX 416920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/letters-the-renaissance-of-american-foreign-policy-flawed.html | Letters; The Renaissance of American Foreign Policy Flawed Prescription For Waging Peace How New York Could Get 50,000 Police Penal Tinderboxes Children Who Are Hurt by Our Courts Wrong Maidens A Job for Huber Matos | True | JAMES Q. WILSONSTEPHEN HOLMESDANKWART A. RUSTOWJOSEPH J. FAHEYSOL BRAFMANAGNES MEDIGELYNN LYSSNEIL IZENBERGJOHN McAWARD | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/radiation-found-low-from-smoke-detectors.html | Radiation Found Low From Smoke Detectors | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/rolland-joins-new-team.html | Rolland Joins New Team | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/winter-games-under-way-in-show-of-color-and-pomp-winter-games.html | Winter Games Under Way In Show of Color and Pomp; Winter Games Formally Open Amid Pomp Visitors Hospitably Received Pageantry Is Traditional Russians Attired in Furs 5-Ringed Olympic Flag Passes | True | By Red Smith Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/dow-tops-900-in-brisk-trading-it-rises-486-to-90384-17month-high.html | Dow Tops 900 in Brisk Trading; It Rises 4.86, To 903.84, 17-Month High Move Above 925 Forecast Dow Rises To 903.84 | True | By Alexander R. Hammer | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/andrew-young-visiting-africa-still-crusading-foreign-policy-and.html | Andrew Young, Visiting Africa, Still Crusading Foreign Policy and Economics Aid for Afghan Rebels | True | By James M. Markham Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/yugoslav-military-alerted-as-titos-condition-worsens.html | Yugoslav Military Alerted as Tito's Condition Worsens | True | By John Darnton Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/around-the-nation-fbi-reports-new-finding-of-money-from-hijacking.html | Around the Nation; F.B.I. Reports New Finding Of Money from Hijacking Rep. Flood's Bribery Retrial Is Postponed a Fourth Time Crib Manufacturer to Alert Millions on Peril to Infants Booking of Linda Ronstadt First Since Fatal Concert Officer Says He Was Unable To Call Tanker in Collision | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/hearing-is-told-smaller-airports-are-deficient-in-safety-facilities.html | Hearing Is Told Smaller Airports Are Deficient in Safety Facilities | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/notes-on-people-a-blow-at-buybritish-the-bad-peanut-a-role-reversal.html | Notes on People; A Blow at Buy-British 'The Bad Peanut' A Role Reversal Appropriate Names Roses Red, Violets Blue, Skeptic Offers Revisionist View Theme Song | True | Judith Cummings Albin Krebs | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/carter-assails-kennedys-foreign-policy-statements-array-of-aides.html | Carter Assails Kennedy's Foreign Policy Statements.; Array of Aides Are Critical Working on Idea for Months | True | By Steven R. Weisman Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/us-asks-rights-group-to-act-against-russians.html | U.S. Asks Rights Group To Act Against Russians | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/the-lack-of-snow-may-salt-the-citys-coffers.html | The Lack of Snow May Salt the City's Coffers | True | By Robert McG. Thomas Jr. | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/calendar-of-events.html | Calendar of Events | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/jazz-joneslewis-at-15-years.html | Jazz: Jones-Lewis at 15 Years | True | By John S. Wilson | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/police-to-use-volunteers-in-singleofficer-cars-hopes-for-enough.html | Police to Use Volunteers in Single-Officer Cars; Hopes for Enough Volunteers Police Force Cuts Described Suspect Remains in Hospital | True | By Leonard Buder | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/house-republicans-seek-floor-vote-on-a-tax-cut-carter-management.html | House Republicans Seek Floor Vote on a Tax Cut; Carter Management Cited Democratic Strategy | True | By Edward Cowan Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/10day-auto-sales-drop-by-219-from-79-level-chrysler-sales-down-11.html | 10-Day Auto Sales Drop By 21.9% From '79 Level; Chrysler Sales Down 11% VW Shipments Down 23.3% | True | Special to the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/the-region-us-seeks-to-close-indian-point-no-1-trainee-abuse-cited.html | The Region; U.S. Seeks to Close Indian Point No. 1 Trainee Abuse Cited A Trooper Shortage 2 Students Wounded | True | | 1980-02-19 0:00 | TX 416920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/crop-insurance-gains.html | Crop Insurance Gains | True | By Seth S. King Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/kennedy-aide-says-vote-report-helped-carter-in-maine-caucuses-aide.html | Kennedy Aide Says Vote Report Helped Carter in Maine Caucuses; Aide Cites Election Studies | True | By Adam Clymer | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/qa.html | Q&A | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/business-digest-markets-companies-international-the-economy-todays.html | BUSINESS Digest; Markets Companies International The Economy Today's Columns | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/mexico-to-buy-us-beans.html | Mexico to Buy U.S. Beans | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/women-recruits-join-jersey-troopers-evidence-of-survival-women.html | Women Recruits Join Jersey Troopers; Evidence of Survival Women Begin Police Training At Jersey Site | True | Special to The New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/hers.html | Hers | True | Mary Cantwell | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/fraser-bids-japan-build-cars-in-us-he-cites-threat-of-import-curbs.html | Fraser Bids Japan Build Cars in U.S.; He Cites Threat Of Import Curbs U.S. Car Imports Soar Rising Fraser Bids Japan Build Autos in U.S. Congressional Hearings Planned | True | Special to The New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/state-denies-it-paid-for-film-of-dogkilling-arts-are-controversial.html | State Denies It Paid for Film Of Dog-Killing 'Arts Are Controversial' | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/goalie-key-to-us-fortunes-russians-flex-muscles-straight-from.html | Goalie Key to U.S. Fortunes; Russians Flex Muscles Straight From College Goalie Is Key to U.S. Hockey Fortunes Expects Early Pressure | True | By Gerald Eskenazi Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/dividends.html | Dividends | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/still-poor-25-million.html | Still Poor: 25 Million | True | By Woodrow Ginsburg | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/essay-sending-in-marines.html | ESSAY Sending In Marines | True | By William Safire | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/associate-of-williams-asks-agency-for-leave.html | Associate of Williams Asks Agency for Leave | True | Special to The New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/oil-statistics-delayed.html | Oil Statistics Delayed | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/25-million-in-campaign-funds-given-to-8-presidential-hopefuls.html | $2.5 Million in Campaign Funds Given to 8 Presidential Hopefuls | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/a-victorian-exhibition.html | A Victorian Exhibition | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/design-notebook-nyu-center-a-new-witty-echo-of-the-city.html | Design Notebook; N.Y.U. center: A new, witty echo of the city | True | Paul Goldberger | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/chinese-influence-at-brooklyn-show.html | Chinese Influence At Brooklyn Show | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/at-your-service-gingerbread-brackets-and-corbels-galore.html | AT YOUR SERVICE; Gingerbread, Brackets and Corbels Galore | True | MICHAEL deCOURCY HINDS | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/the-un-today-general-assembly-social-and-economic-council.html | The U.N. Today; GENERAL ASSEMBLY SOCIAL AND ECONOMIC COUNCIL | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/controversy-stepped-up-work-on-tennessee-dam-slows-no-electric.html | Controversy Stepped Up, Work on Tennessee Dam Slows; No Electric Power Planned $50 Million Already Spent 'They Call It Progress' Lawyer Grew Up on Farm | True | By Philip Shabecoff Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/metric-confusion-in-canada-metric-conversion-leads-to-confusion-in.html | Metric Confusion in Canada; Metric Conversion Leads To Confusion in Canada Goal Is Missed by Mile Wondering Out Loud | True | By Andrew H. Malcolm Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/bridge-steady-performance-is-key-to-success-for-the-experts-west.html | Bridge; Steady Performance Is Key To Success for the Experts West Rests in Four Spades | True | By Alan Truscott | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/us-envoy-visiting-egypt.html | U.S. Envoy Visiting Egypt | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/iran-cuts-exports-of-gas-to-soviet.html | Iran Cuts Exports Of Gas to Soviet | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/concert-cleveland-orchestra-plays-mahlers-fifth-2-pianists-replace.html | Concert: Cleveland Orchestra Plays Mahler's Fifth; 2 Pianists Replace Berman For All-Gershwin Concert The Program | True | By Harold C. Schonberg | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/banisadr-cites-plan-says-khomeini-approves-a-secret-formula-for-the.html | BANI-SADR CITES PLAN; Says Khomeini Approves a Secret Formula for the Hostages' Release Council Aide Favors Early Solution Bani-Sadr Says Khomeini Backs Plan to Free American Hostages Linkage of Issues Denied Talks With Militants Described Ghotbzadeh Meets Greek Aide | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/emergency-services-established-for-lirr-riders-parking-rules.html | Emergency Services Established for L.I.R.R. Riders; Parking Rules Parking Lots Subways Buses—Suffolk County Buses—Nassau County Telephone Numbers | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/schedule-of-clinics.html | Schedule of Clinics | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/in-praise-or-in-criticism-bush-at-center-of-debate-triumph-of-bush.html | In Praise or in Criticism, Bush at Center of Debate; Triumph of Bush Strategy Endurance of Candidates Truth of Primary Circuit Bush Campaign-Fund Story | True | By Francis X. Clines Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/corrections.html | CORRECTIONS | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/whoosh-go-lugers-on-eerie-night-run-sisyphus-had-it-easier-slow.html | 'Whoosh' Go Lugers On Eerie Night Run; Sisyphus Had It Easier Slow Start for Gunther | True | Special to The New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/japan-revives-iranian-project-japan-revives-project-long-stalled-in.html | Japan Revives Iranian Project; Japan Revives Project Long Stalled in Iran Violence on Work Site | True | By Henry Scott Stokes Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/us-native-erroneously-deported-comes-home-citizen-erroneously.html | U.S. Native, Erroneously Deported, Comes Home; Citizen, Erroneously Deported, Returns Arrested in Guatemala 'A Catch-22 Situation' | True | By Josh Barbanel Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/credit-markets-fed-action-spurs-bond-gains.html | CREDIT MARKETS Fed Action Spurs Bond Gains | True | By Vartanig G. Vartan | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/building-studied-for-listing-as-historic-is-being-gutted-owner.html | Building Studied for Listing As Historic Is Being Gutted; Owner Plans to Proceed | True | By Carter B. Horsley | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/bronx-corruption-inquiry-pursuing-financial-data-galiber-is-not.html | Bronx Corruption Inquiry Pursuing Financial Data; 'Galiber Is Not Involved' F.B.I. Silent on Case No Listings Found | True | By Howard Blum | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/helpful-hardware-copies-of-french-hooks.html | HELPFUL HARDWARE; Copies Of French Hooks | True | BARBARA L. EISENBERG and MARY SMITH | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/david-janssen-49-tv-and-movie-actor-characterized-tough-terse-and.html | DAVID JANSSEN, 49; TV AND MOVIE ACTOR; Characterized Tough, Terse and Decent Private-Eye Hero— Was in 'The Fugitive' | True | By Richard F. Shepard | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/arbitrator-rules-in-favor-of-whitaker-in-dispute.html | Arbitrator Rules In Favor Of Whitaker in Dispute | True | | 1980-02-19 0:00 | TX 416920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/as-mike-monroney-dead-at-77-spearheaded-reforms-in-congress-avid.html | A.S. Mike Monroney Dead at 77; Spearheaded Reforms in Congress; Avid Supporter of Aviation Co-Sponsored Reorganization Act Sharp Critic of McCarthy | True | By Marjorie Hunter Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/import-protection-for-steel-faulted-gao-says-trigger-pricing-fails.html | IMPORT PROTECTION FOR STEEL FAULTED; G.A.O. Says Trigger Pricing Fails to Shield Domestic Industry From Underpriced Goods Threat of Trade Wars Inadequate Audits | True | By Clyde H. Farnsworth Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/heart-to-heart.html | Heart to Heart | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/books-of-the-times-eating-a-license-the-disparate-circles.html | Books Of The Times; Eating a License The Disparate Circles | True | By Christopher Lehmann-Haupt | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/court-asked-to-rule-man-dead.html | Court Asked to Rule Man Dead | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/money.html | Money | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/2-leaks-reported-at-maryland-reactor-2d-leak-at-pennsylvania-plant.html | 2 Leaks Reported at Maryland Reactor; 2d Leak at Pennsylvania Plant Carolina Reactor Shut Down | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/saudi-arabia-imprisons-2-britons-for-making-and-selling-alcohol.html | Saudi Arabia Imprisons 2 Britons For Making and Selling Alcohol | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/sugar-prices-increased.html | Sugar Prices Increased | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/egypt-says-it-is-training-afghans-to-fight-sovietsupported-regime.html | Egypt Says It Is Training Afghans To Fight Soviet-Supported Regime; Egypt Says It Is Training Afghans To Fight Soviet-Supported Regime $2.6 Billion in Arms From U.S. | True | By Christopher S. Wren Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/byebye-valentine-only-the-fit-survive-byebye-valentine-only-the-fit.html | Bye-Bye, Valentine: Only the Fit Survive; Bye-Bye, Valentine: Only the Fit Survive | True | By Georgia Dullea | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/the-rev-john-savage-a-law-school-chaplain.html | The Rev. John Savage, A Law School Chaplain | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/bp-raises-price-of-north-sea-oil.html | B.P. Raises Price Of North Sea Oil | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/some-positive-signs-at-news-session-he-hints-approval-of-carefully.html | 'SOME POSITIVE SIGNS; At News Session, He Hints Approval of 'Carefully Defined' Inquiry Key Element in Proposals Carter Backs Commission on Iran As Step Toward Freeing Hostages Discussions Since Mid-November Annoyance With Kennedy | True | By Hedrick Smith Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/3-congressmen-from-jersey-learn-that-honesty-confers-hero-status.html | 3 Congressmen From Jersey Learn That Honesty Confers Hero Status; $5,000 Offer Reported Refusal Recalled A 'Wheeler-Dealer' Recognized | True | By Irvin Molotsky Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/she-speaks-her-mechanics-language.html | She Speaks Her Mechanic's Language | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/pinto-trial-witness-says-auto-was-still-when-hit-prosecutor-shows.html | Pinto Trial Witness Says Auto Was Still When Hit; Prosecutor Shows Puzzlement Auto Sections in Evidence | True | By Reginald Stuart Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/athome-care-for-the-elderly-obstacles-and-available-options.html | At-Home Care for the Elderly: Obstacles and Available Options | True | By Nancy Rubin | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/clark-is-meeting-voter-resistance-on-energy-plan-far-behind-in.html | Clark Is Meeting Voter Resistance on Energy Plan; Far Behind in Polls | True | By Henry Giniger Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/gardening-city-plants-with-roots-in-china.html | GARDENING; City Plants With Roots In China | True | By Linda Yang | 1980-02-19 0:00 | TX 416920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/officer-bilodeau-knew.html | Officer Bilodeau Knew | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/600000-gm-vehicles-investigated-by-us-safety-agency-checking.html | 600,000 G.M. VEHICLES INVESTIGATED BY U.S.; Safety Agency Checking Possible Defects in X-Body Compacts and Chevette Gear Shift 116 Complaints Received Cooperating in Investigation | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/2-officers-seize-2-as-car-thieves-after-queens-chase-and-gunfight.html | 2 Officers Seize 2 as Car Thieves After Queens Chase and Gunfight | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/traffic-woes-mar-opening-traffic-and-busing-problems-mar-opening.html | Traffic Woes Mar Opening; Traffic and Busing Problems Mar Opening Transportation Defended Not on His Route Must Have Credentials Labor Problems Cited | True | By Barbara Basler Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/india-seems-to-foil-gromykos-efforts-he-is-apparently-unable-to.html | INDIA SEEMS TO FOIL GROMYKO'S EFFORTS; He Is Apparently Unable to Obtain Endorsement of Intervention by Soviet in Afghanistan Concern Conveyed by Indians | True | Special to The New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/home-beat-spartan-surroundings-of-winter-olympians-passing-along-a.html | Home Beat; Spartan Surroundings Of Winter Olympians Passing Along a Braider's Skills | True | Suzanne Slesin | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/aid-chief-depicts-problems-in-helping-cambodians.html | Aid Chief Depicts Problems in Helping Cambodians | True | By Linda Charlton | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/study-of-gm-workers-finds-high-cancer-rate.html | Study of G.M. Workers Finds High Cancer Rate | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/television.html | Television | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/chrysler-says-it-may-forgo-us-aid-chrysler-may-forgo-aid-stronger.html | Chrysler Says It May Forgo U.S. Aid; Chrysler May Forgo Aid Stronger Auto Market Cited Shift in Banks' Position Seen | True | By Judith Miller Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/exenvoy-to-turkey-named-head-of-state-department-intelligence.html | Ex-Envoy to Turkey Named Head Of State Department Intelligence | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/counsel-hired-by-house-unit-e-barrett-prettyman-jr-man-in-the-news.html | Counsel Hired By House Unit; E. Barrett Prettyman Jr. Man in the News Counsel to Reporters' Group 'Starting From Ground Zero' Clerked for Three Justices | True | Special to The New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/how-movies-find-talent-today-in-olden-golden-days-wide-range-of.html | How Movies Find Talent Today; In Olden, Golden Days Wide Range of Salaries A Tendency to Hang'On Rejection Is Their Business Boost Up the Ladder | True | By Aljean Harmetz | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/mugabe-up-close-shy-and-brainy-guerrilla-leader-20-armed-security.html | Mugabe Up Close: Shy and Brainy Guerrilla Leader; 20 Armed Security Guards The Gentlest of Contenders Redistribution of Land Holding of Power in Doubt | True | By John F. Burns Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/times-joins-paper-venture-agreement-signed-at-statehouse.html | Times Joins Paper Venture; Agreement Signed at Statehouse | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/technology-silvers-price-films-future.html | Technology; Silver's Price, Film's Future | True | John Holusha | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/topics-shots-chutes-maps-pistol-politics-take-the-money-and-jump.html | Topics Shots, Chutes, Maps; Pistol Politics Take the Money and Jump Baggage | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/earnings-cbs-net-up-13-warner-profits-rise-warner-communications.html | EARNINGS CBS Net Up 13.3%; Warner Profits Rise; Warner Communications Storer Broadcasting Ampex Asarco | True | By Phillip H. Wiggins | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/legislators-assail-koch-for-backing-marchi-new-york-political-notes.html | Legislators Assail Koch for Backing Marchi; New York Political Notes | True | By Maurice Carroll | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-19 0:00 | TX 416920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/taiwan-is-leaving-the-games-no-response-is-made-way-cleared-for.html | Taiwan Is Leaving the Games; No Response Is Made Way Cleared for Peking | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/rangers-vanquished-by-black-hawks-31.html | Rangers Vanquished By Black Hawks, 3-1 | True | By Jim Naughton Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/top-pop-records.html | TOP POP RECORDS | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/kochs-proposal-for-a-balanced-budget-with-more-taxes-held.html | Koch's Proposal for a Balanced Budget With More Taxes Held 'Contradiction'; Charges Are Denied Beame Pledge Recalled Pledge Called Nonbinding | True | By Ronald Smothers | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/citys-flags-lowered-in-memory-of-delury.html | City's Flags Lowered In Memory of DeLury | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/11-workers-are-exposed-to-radioactive-material.html | 11 Workers Are Exposed To Radioactive Material | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/nixon-in-interview-says-his-future-book-is-totally-objective-book.html | Nixon, in Interview, Says His Future Book Is 'Totally Objective'; Book to Be Published in May | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/customs-official-admits-he-tried-to-block-inquiry-high-aide-pleads.html | Customs Official Admits He Tried To Block Inquiry; High Aide Pleads Guilty to Obstructing Justice Illegal Payments Alleged | True | By Alfonso A. Narvaez Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/grand-jury-to-convene-in-new-orleans-bribery-inquiry-grand-jury-in.html | Grand Jury to Convene in New Orleans Bribery Inquiry; Grand Jury in Texas | True | By Wendell Rawls Jr. Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/mass-transit-drive-pressed-in-capital-metropolitan-agency-seeks-to.html | MASS TRANSIT DRIVE PRESSED IN CAPITAL; Metropolitan Agency Seeks to Get Employer Aid in Luring Riders to Buses and Subways Saving of $470 a Worker Trade Association Joins | True | By Ben A. Franklin Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/world-gold.html | World Gold | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/marshall-sportsmedicine-expert-killed-in-air-crash-similar-clinics.html | Marshall, Sports-Medicine Expert, Killed in Air Crash; Similar Clinics Set Up Expanded Work With Youngsters | True | By Jane Gross | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/us-study-analyzes-soviet-atom-mishap-urals-incident-of-195758-is.html | U.S. STUDY ANALYZES SOVIET ATOM MISHAP; Urals Incident of 1957-58 Is Found to Have Required Evacuation of 30 Villages in Region First Report by Medvedev in 1976 | True | By David Burnham Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/theories-proposed-for-bizarre-star-object-that-approaches-earth-and.html | THEORIES PROPOSED FOR BIZARRE 'STAR'; Object That Approaches Earth and Recedes Is Linked to a Black Hole or a Neutron Star Changes in Velocities How Motions Are Deduced Source of Power | True | By Walter Sullivan | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/polygram-sets-us-changes.html | Polygram Sets U.S. Changes | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/as-manager-wont-return.html | A's Manager Won't Return | True | | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-14 | 1980-02-14 | https://www.nytimes.com/1980/02/14/archives/dole-is-out-of-puerto-rico-primary-throws-his-support-there-to.html | Dole Is Out of Puerto Rico Primary; Throws His Support There to Baker; Baker Called Best Qualified Connally 'Is Optimistic Bush in 'Surprise' Showing Mrs. Baker Has Ulcer | True | By Warren Weaver Jr. Special To the New York Times | 1980-02-19 0:00 | TX 416920 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/state-dept-may-seek-air-fare-from-citizen-deported-by-mistake-no.html | State Dept. May Seek Air Fare From Citizen Deported by Mistake; 'No Excuse for It' | True | By Josh Barbanel | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/market-place-puzzling-aspect-of-kaiser-deal.html | Market Place; Puzzling Aspect Of Kaiser Deal | True | Robert Metz | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/the-weddingday-lineup16-brides-16-grooms-1-judge-and-40-bunnies.html | The Wedding-Day Lineup--16 Brides, 16 Grooms, 1 Judge and 40 Bunnies | True | By Nan Robertson | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/corrections.html | CORRECTIONS | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-02-19 0:00 | TX 416917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/proxmire-assails-miller-on-testimony.html | Proxmire Assails Miller on Testimony | True | Special to The New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/new-bond-issues.html | New Bond Issues | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/about-real-estate-rental-construction-for-upper-east-side.html | About Real Estate Rental Construction for Upper East Side | True | By Alan S. Oser | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/greenwich-village-nightlife-is-on-the-upswing-folk-and-jazz-are.html | Greenwich Village Nightlife Is on the Upswing; Folk and Jazz Are Finding New Audiences Folk and Jazz Are Finding New Audiences 'Getting Crazy on the Weekends' Rediscovered Alberta Hunter 'Like a Crazy Piece of Pie' North Stars at the Lone Star | True | By Robert Palmer | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/new-setup-planned-for-us-territories-carter-noting-lagging.html | NEW SETUP PLANNED FOR U.S. TERRITORIES; Carter, Noting Lagging Economies of Some Islands, Announces Change in Administration New Office Is Planned | True | By Seth S. King Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/sports-of-the-times-austrians-throw-a-onetwo-punch.html | Sports of The Times; Austrians Throw a One-Two Punch | True | RED SMITH | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/the-path-to-victory-was-all-uphill-in-empire-state-building-race.html | The Path To Victory Was All Uphill in Empire State Building Race | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/doctors-report-titos-condition-is-very-difficult-soviet-is-seen-as.html | Doctors Report Tito's Condition Is 'Very Difficult'; Soviet Is Seen as the Enemy | True | Special to The New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/concert-juilliard-quartet.html | Concert: Juilliard Quartet | True | DONAL HENAHAN | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/chinaus-trade-likely-to-grow-ambassador-says.html | China-U.S. Trade Likely to Grow, Ambassador Says | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/afghan-crisis-focuses-attention-on-pakistans-neglected-baluchis-the.html | Afghan Crisis Focuses Attention On Pakistan's Neglected Baluchis; The Size of Montana Afghan Crisis Gives Pakistani Area a Place in the Sun And Then Some Ridicule Threat to Power the Key Plentiful Water Supply | True | By James P. Sterba Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/people.html | People | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/a-little-night-learning.html | A Little Night Learning | True | By Judith Slawson | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/art-jackson-pollock-and-barnett-newman.html | Art: Jackson Pollock and Barnett Newman | True | By Hilton Kramer | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/earnings-gains-for-schlumberger-combustion-engineering-dresser.html | EARNINGS Gains for Schlumberger; Combustion Engineering Dresser Industries | True | By Phillip H. Wiggins | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/the-pop-life.html | The Pop Life | True | Robert Palmer | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/600-who-fled-town-returning.html | 600 Who Fled Town Returning | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/sports-today-basketball-harness-racing-hockey-indoor-soccer-jaialai.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY INDOOR SOCCER JAI-ALAI SWIMMING TENNIS THOROUGHBRED RACING WINTER OLYMPICS | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/spring-blooms-early-in-bronx-at-botanical-garden-flowers-before.html | Spring Blooms Early in Bronx at Botanical Garden; Flowers Before Spring | True | By Joan Lee Faust | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Steve Lohr | 1980-02-19 0:00 | TX 416917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/spaceship-launched-to-study-sun-flares-5100pound-craft-is-the-first.html | SPACESHIP LAUNCHED TO STUDY SUN FLARES; 5,100-Pound Craft Is the First That Could Be Repaired in Flight by Astronauts in a 'Shuttle' Huge Sunspots Building Up Effects Felt on Earth Mission May Last Two Years Reduction in Cost Expected | True | By John Noble Wilford | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/television-morning-afternoon-evening-top-weekend-films.html | Television; Morning Afternoon Evening TOP WEEKEND FILMS | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/world-news-briefs-leftists-seize-500-hostages-at-bank-in-san.html | World News Briefs; Leftists Seize 500 Hostages At Bank in San Salvador Gas Explosion Levels Street in Ontario Town Rival Christian Factions Exchange Fire in Lebanon Settlement in West Bank Is Dedicated by Israel | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/chicago-firemen-strike-vowing-to-defy-courts-order-restraining.html | Chicago Firemen Strike, Vowing to Defy Court's Order; Restraining Order Ignored No-Strike Clause Dispute News Tip From Mayor | True | By Nathaniel Sheppard Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/david-mercier-analyst-weds-gladys-tietz-an-artist-on-li.html | David Mercier, Analyst, Weds Gladys Tietz, an Artist, on L.I. | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/opera-verdis-don-carlo-returns-to-the-met-fourth-tucker-concert-at.html | Opera: Verdi's 'Don Carlo' Returns to the Met; Fourth Tucker Concert At Carnegie Hall Sunday | True | By Donal Henahan | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/promoter-sues-boxing-council-coercion-alleged.html | Promoter Sues Boxing Council; 'Coercion' Alleged | True | By Michael Katz | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/racal-wins-battle-for-decca-250-million-bid-for-british-unit-racal.html | Racal Wins Battle For Decca; $250 Million Bid For British Unit Racal Met G.E.C. Challenges Monopolies Commission May Rule G.E.C. May Spin Off Divisions | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/india-viewed-as-possible-mediator-in-afghan-crisis-concessions-held.html | India Viewed as Possible Mediator in Afghan Crisis; Concessions Held Unlikely | True | By Michael T. Kaufman Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/appeals-court-orders-new-trial-in-a-case-of-alleged-nazi-crimes.html | Appeals Court Orders New Trial In a Case of Alleged Nazi Crimes | True | Special to The New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/catch-the-ferry-to-yesterday-for-a-tour-of-old-richmondtown.html | Catch the Ferry to Yesterday, for a Tour of Old Richmondtown | True | By Jennifer Dunning | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/us-olympic-unit-to-heed-carter-but-it-opposes-alternative-games.html | U.S. Olympic Unit to Heed Carter, But It Opposes Alternative Games; Meeting Due April 11-13 British Advise Boycott | True | By Neil Amdur Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/economic-scene-gas-rationing-what-is-fair.html | Economic Scene; Gas Rationing: What Is 'Fair'? | True | Leonard Silk | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/auctions-a-test-for-silver.html | Auctions; A test for silver. | True | Rita Reif | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/judge-paul-r-hays-is-dead-at-76-joined-in-pentagon-papers-ruling.html | Judge Paul R. Hays Is Dead at 76; Joined in Pentagon Papers Ruling; Was Counsel in Washington | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/highslows.html | Highs/Lows | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/uaw-talks-in-japan-ended.html | U.A.W. Talks In Japan Ended | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/golds-price-experts-divided-economic-analysis-analysts-do-not-agree.html | Gold's Price: Experts Divided; Economic Analysis Analysts Do Not Agree On Future Price of Gold Situation Vary Unstable | True | By Barbara Ettorre | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/helping-unemployed-teachers-make-a-new-start-some-cant-make-the.html | Helping Unemployed Teachers Make a New Start; Some Can't Make the Change Many Had Been Teachers | True | By Frances Cerra | 1980-02-19 0:00 | TX 416917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/states-returns-present-their-own-complexities-complexities-of.html | States' Returns Present Their Own Complexities; Complexities of States' Returns Recent Tax Developments New York-to-Jersey Commuters | True | By Deborah Rankin | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/screen-saturn-3-spins-story-of-space-stationfrench-cinema-series-at.html | Screen: 'Saturn 3' Spins Story of Space Station;French Cinema Series At Modern This Weekend Computer in the Lagoon | True | By Janet Maslin | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/carter-to-name-education-aide.html | Carter to Name Education Aide | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/advertising-agency-adds-a-top-executive-6-ad-complaints-resolved-in.html | Advertising Agency Adds a Top Executive 6 Ad Complaints Resolved in Agency Westwind 2 Jet Gets Spot on TV Dancer-Fitzgerald Adds Bali Assignment BBDO and Grey Show Profitable 4th Quarter A Clutter Complaint Leveled at Magazines Canada Dry Offers New Yogurt New Product Introduction Is Found Bullish | True | Philip H. Dougherty | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/marijuana-getting-to-children-before-it-does-practical-suggestions.html | Marijuana: Getting To Children Before It Does; Practical Suggestions Advice for Parents | True | By Nadine Brozan | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/can-new-jersey-control-the-casinos.html | Can New Jersey Control the Casinos? | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/rock-island-extension.html | Rock Island Extension | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/washington-who-is-saving-the-hostages.html | WASHINGTON Who Is Saving the Hostages | True | By James Reston | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/for-children-juggling-and-stiltwalking-music-ice-harvesting-nancy.html | For Children; Juggling and Stilt-Walking Music Ice Harvesting Nancy Drew Special Plays Puppets and Stories | True | PHYLLIS A. EHRLICH | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/at-the-movies-one-step-from-little-screen-to-big-screen.html | At the Movies; One step from little screen to big Screen. | True | Tom Buckley | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/dutch-skater-triumphs-over-1500-meters-miss-heiden-breaks-record-no.html | Dutch Skater Triumphs Over 1,500 Meters; Miss Heiden Breaks Record No Second Chance | True | Special to The New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/art-two-decades-of-ubiquitous-prints.html | Art: Two Decades Of Ubiquitous Prints | True | By John Russell | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/55-indicted-by-us-as-pornographers-and-in-film-piracy-warrants.html | 55 INDICTED BY U.S. AS PORNOGRAPHERS AND IN FILM PIRACY; Warrants Served on Many by F.B.I. in a Nationwide Campaign-- Six in New York Accused Six New Yorkers Indicted Similar to 2 Inquiries 55 Indicted in F.B.I. Undercover Inquiry Court Decision Cited | True | By Wendell Rawls Jr. Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/pba-a-powerful-voice-and-divided-membership-a-divided-army.html | P.B.A.: A Powerful Voice And Divided Membership; A Divided Army Suspended and Then Restored The Civilian Review Issue The P.B.A. Its Voice Is Powerful And Its Membership Is Divided | True | By William Serrin | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/screen-pacino-stars-in-friedkins-cruisinganother-country.html | Screen: Pacino Stars in Friedkin's 'Cruising';Another Country | True | By Vincent Canby | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/afghans-said-to-arrest-reporter-from-pakistan.html | Afghans Said to Arrest Reporter From Pakistan | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/how-to-lose-nicaragua.html | How to 'Lose' Nicaragua | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-19 0:00 | TX 416917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/sec-drops-claim-in-bectonsun-case-agency-wont-seek-damages-sec.html | S.E.C. Drops Claim In Becton-Sun Case; Agency Won't Seek Damages S.E.C. Remedy Called Unjustified | True | By Robert J. Cole | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/detective-shoots-man-while-being-attacked.html | Detective Shoots Man While Being Attacked | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/lirr-strike-issue-returning-to-court-trains-still-rununions-to-face.html | L.I.R.R. STRIKE ISSUE RETURNING TO COURT; Trains Still Run--Unions to Face M.T.A. Today in Dispute Over Attempt to Bar Walkout Quick Settlement Called 'Hopeless' Claims Right to Strike Ravitch Cites Lack of Funds | True | By John T. McQuiston | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/business-records.html | Business Records | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/a-rural-heritage-clashes-with-armenians-dream-rural-heritage-in-a.html | A Rural Heritage Clashes With Armenians' Dream; Rural Heritage in a Jersey Town Clashes With Armenian Dream Court Test on Variance Importance of the Church Activities for the Elderly | True | By Alfonso A. Narvaez Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/broadway-shadow-box-author-finds-new-story-in-20s-sports-figure.html | Broadway; 'Shadow Box' author finds new story in 20's sports figure. | True | Carol Lawson | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/the-region-byrne-77-fund-under-investigation-li-youth-sentenced-in.html | The Region; Byrne '77 Fund Under Investigation L.I. Youth Sentenced In Swastika Burning F.B.I. Investigating Slaying of Youth, 15 | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/us-hockey-team-in-an-upset-beats-czech-olympic-squad-73-us-six.html | U.S. Hockey Team, in an Upset, Beats Czech Olympic Squad, 7-3; U.S. Six Upsets Czechoslovakia Incident Sparks Americans Crowd Cheers Them On | True | By Gerald Eskenazi Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/credit-markets-bond-prices-lose-early-gains-federal-securities.html | CREDIT MARKETS Bond Prices Lose Early Gains; Federal Securities Market Gulf Power Financing Key Rates | True | By John H. Allan | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/a-bronx-woman-is-accused-in-contract-slayings-of-four-identities-of.html | A Bronx Woman Is Accused In Contract Slayings of Four; Identities of Employers Sought | True | By Paul L. Montgomery | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/nancy-flagg-gibney-writer-and-exeditor.html | Nancy Flagg Gibney, Writer and Ex-Editor | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/eschenbach-leads-philharmonic.html | Eschenbach Leads Philharmonic | True | By Allen Hughes | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/cambodians-still-flock-for-food-to-thai-frontier.html | Cambodians Still Flock for Food to Thai Frontier | True | By Henry Kamm Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/boynes-paces-nets-in-13796-rout-of-jazz-today-im-on-top-phegley.html | Boynes Paces Nets in 137-96 Rout of Jazz; 'Today I'm on Top' Phegley Pleased Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/the-citys-negotiations.html | The City's Negotiations | True | By Stanley Turkel | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/chinese-skaters-lag-in-debut-olympics-notebook.html | Chinese Skaters Lag in Debut; OLYMPICS NOTEBOOK | True | Special to The New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/perils-growing-for-rhodesia-as-the-election-nears-strife-and.html | Perils Growing For Rhodesia; As the Election Nears, Strife and Changes Rise News Analysis Mugabe Complains of Harassment Mugabe Answers Charges | True | By John F. Burns Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/40-hurt-in-madrid-train-crash.html | 40 Hurt in Madrid Train Crash | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/stock-late-entrant-wins-downhill-skiings-glamour-event-austrian.html | Stock, Late Entrant, Wins Downhill; Skiing's Glamour Event Austrian Captures Downhill Mill a Disappointed 16th Settling for Stock | True | By Frank Litsky Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/gov-brown-attacks-registration-plan-but-candidate-draws-fire.html | GOV. BROWN ATTACKS REGISTRATION PLAN; But Candidate Draws Fire Himself With His Criticism of Carter Argument Is Called Silly 'Our Names Are Good' | True | By Maurice Carroll | 1980-02-19 0:00 | TX 416917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/schmidt-is-said-to-criticize-us-for-failure-to-consult-its-allies.html | Schmidt Is Said to Criticize U.S. For Failure to Consult Its Allies; News Agencies Contradicted Yugoslav Condemns Soviet | True | Special to The New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/a-repertory-troupe-grows-in-brooklyn-an-affinity-for-hotspur.html | A Repertory Troupe Grows in Brooklyn; An Affinity for Hotspur Separate Paths to Same End Repertory Troupe as Family Tips on Tickets | True | By John Corry | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/north-carolina-beats-rutgers-a-struggle-throughout-does-many-things.html | North Carolina Beats Rutgers; A Struggle Throughout Does Many Things Well Second-Half Burst Keys Irish Minnesota 74, Ohio State 70 Louisville 90, West Virginia 78 | True | By Sam Goldaper | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/connally-seeks-support-of-carolines-democrats-both-assail.html | Connally Seeks Support Of Caroline's Democrats; Both Assail Democratic Party 'Being Fair to America' Expectations Are Lowered Foes Stress a Poll Failure | True | By Howell Raines Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/games-officials-vow-to-improve-busing-tickets-still-available.html | Games Officials Vow to Improve Busing; Tickets Still Available Delays in Ticket Processing Better Busing Is Vowed Crenshaw Leads by Shot In Victorian Open Golf | True | By Barbara Basler Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/resorts-earnings-down-for-quarter.html | Resorts Earnings Down for Quarter | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/are-old-folks-really-poor-herewith-a-look-at-some-common-views.html | Are Old Folks Really Poor? Herewith a Look at Some Common Views. | True | By Alvin Rabushka and Bruce Jacobs | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/robert-miness-teacher-marries-jane-brewster.html | Robert Miness, Teacher, Marries Jane Brewster | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/a-guide-to-celebrating-year-of-the-monkey-a-cerebral-propitious.html | A Guide to Celebrating Year of the Monkey; A Cerebral, Propitious Year First Spring Cleaning of 1980 | True | By Fred Ferretti | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/waldheim-and-aides-are-reported-drafting-rules-for-iran-inquiry.html | Waldheim and Aides Are Reported Drafting Rules for Iran Inquiry; Airing Grievances Against Shah Waldheim Said to Be Drafting Rules for Iran Inquiry Waldheim's Only Confidant Brief Stay in Teheran | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/corporate-sales-and-earnings-reports-profits-scoreboard-corporate.html | Corporate Sales and Earnings Reports; Profits Scoreboard Corporate Sales and Earnings Reports | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/soviet-decree-of-jan-8-on-sakharov-is-printed.html | Soviet Decree of Jan. 8 On Sakharov Is Printed | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/gasoline-prices-up-sharply-in-january-gas-prices-controlled.html | Gasoline Prices Up Sharply in January; Gas Prices Controlled | True | By Peter Kihss | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/election-panel-approves-33783-for-larouche-on-a-vote-of-4-to-2.html | Election Panel Approves $33,783 For LaRouche on a Vote of 4 to 2 | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/the-city-grand-jury-inquiry-of-health-aide-ends-troy-loses-appeal.html | The City; Grand Jury Inquiry Of Health Aide Ends Troy Loses Appeal Ex-Officer Is Slain A Valentine for City From Seven Co-ops | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/disciplining-of-lawyers-passes-from-bar-to-court-disciplining-of.html | Disciplining of Lawyers Passes From Bar to Court; Disciplining of New York Lawyers Passes From City Bar to the Courts Variety of Complaints Considered | True | By Marcia Chambers | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/books-not-so-jolly.html | Books: Not So Jolly | True | By Anatole Broyard | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/broad-loss-sends-dow-down-1007-stocks-strike-resistance-zone-just.html | Broad Loss Sends Dow Down 10.07; Stocks Strike Resistance Zone Just Above 900 Setbacks for Indicators Dow Average Falls 10.07 In Broad Stock Decline | True | By Vartanig G. Vartan | 1980-02-19 0:00 | TX 416917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/aid-as-obstacle.html | Aid As Obstacle | True | By Francis Moore Lappe and Joseph Collins | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/mine-data-studied-in-williams-inquiry-no-production-from-operation.html | Mine Data Studied in Williams Inquiry; No Production From Operation 'Never Met the Man' Incorporated in Delaware | True | By Diane Henry Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/around-the-nation-capital-protest-is-planned-over-registration-for.html | Around the Nation; Capital Protest Is Planned Over Registration for Draft Power Company Is Blamed For Three Mile Island Leak Use of Computer Evidence Abandoned in Lance Trial Driver Burned in Auto Race Testifies at Ford Pinto Trial Texas Company Is Quitting Nuclear Waste Business | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/michigan-auto-club-held-guilty-of-bias-court-says-insurer.html | MICHIGAN AUTO CLUB HELD GUILTY OF BIAS; Court Says Insurer Discriminated Against Women on Its Staffs | True | By Reginald Stuart Special to the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/walks-filled-with-discoveries-for-strolling-or-nightlife-the.html | Walks Filled With Discoveries; For Strolling or Nightlife, the Village Is on the Upswing Walking Tours Are Full Of Discoveries Starting at Eighth Street Landmarks of 10th Street The Shops on Bleecker Street Heart of the West Village Villages for All Seasons | True | By Paul Goldberger | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/computer-tie-aids-hotel-chain-best-western-passes-rivals-revamps.html | Computer Tie Aids Hotel Chain; Best Western Passes Rivals, Revamps Image Computer Link Helps Hotel Chain's Growth | True | By Pamela G. Hollie Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/kenneth-l-austin-is-dead-at-83-former-reporter-for-the-times.html | Kenneth L. Austin Is Dead at 83; Former Reporter for The Times | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/money-market-funds.html | Money Market Funds | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/ual-reports-loss-in-quarter-and-79.html | UAL Reports Loss In Quarter and '79 | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/new-york-pornography-suspect-dies-as-agents-seek-him-assistance.html | New York Pornography Suspect Dies as Agents Seek Him; Assistance From the Industry Seized Suspects Listed | True | By Robert D. McFadden | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/dan-rather-to-succeed-cronkite.html | Dan Rather To Succeed Cronkite | True | By Les Brown | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/koch-hails-brave-civilian-with-a-posthumous-award.html | Koch Hails 'Brave Civilian' With a Posthumous Award | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/mary-m-chrane-bride-of-peter-g-mandelson.html | Mary M. Chrane Bride Of Peter G. Mandelson | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/us-warns-against-steel-suits-new-trigger-level-undecided.html | U.S. Warns Against Steel Suits; New Trigger Level Undecided | True | Special to The New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/carterkennedy-clash-and-unity-of-the-democratic-party-news-analysis.html | Carter-Kennedy Clash and Unity of the Democratic Party; News Analysis Nixon in '72 Recalled Aides Reported Angered Symbol for Resentment Negotiations Seen Undercut | True | By Steven R. Weisman Special to the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/tabitha-m-purdy-nurse-married-to-dr-jay-song.html | Tabitha M. Purdy, Nurse, Married to Dr. Jay Song | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/mrs-moser-tops-practice.html | Mrs. Moser Tops Practice | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/afghan-rebels-working-freely-halt-traffic-on-a-road-to-kabul-a-body.html | Afghan Rebels, Working Freely Halt Traffic on a Road to Kabul; A Body on the Road | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/notes-on-people-an-oscar-winner-makes-film-comeback-after-33-years.html | Notes on People; An Oscar Winner Makes Film Comeback After 33 Years Jose Iturbi Ordered on Extended Sabbatical' Moral: Don't Carry Your Gold Records in Your Car Canadian Academy Gives Award, Then Takes It Away Exhausting of Exhilarating, It's a Full Schedule | True | Judith Cummings Albin Krebs | 1980-02-19 0:00 | TX 416917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/six-oregon-coaches-face-fines-in-credits-scandal.html | Six Oregon Coaches Face Fines in Credits Scandal | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/company-news-hunt-plans-to-invest-in-silver-venture.html | COMPANY NEWS Hunt Plans to Invest In Silver Venture | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/islanders-trailing-early-rally-to-beat-rockies-53-islanders-scoring.html | Islanders, Trailing Early, Rally to Beat Rockies, 5-3; Islanders Scoring | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/dr-einar-hille-85-dies-exyale-math-professor.html | Dr. Einar Hille, 85, Dies; Ex-Yale Math Professor | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/marshall-puts-off-order-on-abortion-payments.html | Marshall Puts Off Order On Abortion Payments | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/south-carolina-governor-is-told-election-methods-violate-rights.html | South Carolina Governor Is Told Election Methods Violate Rights | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/theater-west-side-story-returns-growing-younger.html | Theater: 'West Side Story' Returns; Growing Younger | True | By Walter Kerr | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/brazilian-boycott-fights-meat-prices-women-run-effort-unusual-under.html | BRAZILIAN BOYCOTT FIGHTS MEAT PRICES; Women Run Effort, Unusual Under Authoritarian Regime-- Some Shops Say Will Cuts Planning Chief Hails Effort | True | By Warren Hoge Special To The New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/french-seize-hashish-on-yacht.html | French Seize Hashish on Yacht | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/weekender-guide-two-decades-later-west-side-story-opens-again-on.html | WEEKENDER GUIDE; Two Decades Later, 'West Side Story' Opens Again on Broadway WEEKENDER GUIDE Sunday NUTMEG SLEIGH RALLY PINES OF CENTRAL PARK FILIPINO DANCE ON 64TH ST. ELIZABETHAN DIVERSION HOFSTRA APPRAISERS | True | Eleanor Blau | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/intelligence-in-the-open-at-last.html | Intelligence, In the Open at Last | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/new-venezuela-oil-find.html | New Venezuela Oil Find | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/carey-will-propose-statewide-plan-for-surcharge-on-car-registration.html | Carey Will Propose Statewide Plan For Surcharge on Car Registration; Car Registration Surcharge Weighed Legislative Approval Needed | True | By Richard J. Meislin Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/brown-warns-that-a-persian-gulf-war-could-spread-outspoken.html | Brown Warns That a Persian Gulf War Could Spread; Outspoken on Military Issues | True | By Richard Halloran Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/kahn-calls-credit-curb-possible-in-new-plan-credit-curb-possible.html | Kahn Calls Credit Curb Possible in New Plan; Credit Curb Possible, Kahn Says 'An Army of Civil Servants' | True | By Clyde H. Farnsworth Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/ah-christy-weds-gloria-g-osborne.html | A.H. Christy Weds Gloria G. Osborne | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/nixon-arrives-in-city-and-finds-new-home-difficult-to-recognize.html | Nixon Arrives in City And Finds New Home Difficult to Recognize | True | By Laurie Johnston | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/senate-bottles-up-a-bill-to-limit-contributions-in-races-for-house.html | Senate Bottles Up a Bill to Limit Contributions in Races for House; Proposal Called 'Comatose' 50 Get More Than $70,000 Campaign Subsidies Sought | True | By Warren Weaver Jr. Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/panel-tells-south-african-region-to-reject-an-independent-status.html | Panel Tells South African Region To Reject an Independent Status; Widely Criticized Concept | True | By Linda Charlton | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/research-institute-in-gasification-plan.html | Research Institute In Gasification Plan | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/louisiana-governor-says-he-played-with-the-fbi-meeting-held-in.html | Louisiana Governor Says He 'Played' With the F.B.I.; Meeting Held in November Campaign Gift Reported Los Angeles Case Postponed | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/businessmen-see-a-mild-recession.html | Businessmen See A Mild Recession | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/slow-trade-gains-cited.html | Slow Trade Gains Cited | True | Special to The New York Times | 1980-02-19 0:00 | TX 416917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/us-steps-up-effort-to-bar-grain-leakage-to-soviet-an-international.html | U.S. Steps Up Effort to Bar Grain Leakage to Soviet; An International Effort Possible Temptation Cited | True | Special to The New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/kennedy-continues-attack-on-carter-responds-to-rebuke-by-president.html | KENNEDY CONTINUES ATTACK ON CARTER; Responds to Rebuke by President With Stinging Criticism of His 'Failing Foreign Policy' 'Personal Attack' Decried Silence Linked to Hostages' Plight | True | By Leslie Bennetts Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/sacrificing-for-the-long-island.html | Sacrificing for the Long Island | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/australia-curbs-soviet-shipping.html | Australia Curbs Soviet Shipping | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/disabled-joined-by-aged-in-fight-for-special-fare-hundreds-protest.html | Disabled Joined By Aged in Fight For Special Fare; Hundreds Protest a Plan by M.T.A. to Curb It Off-Peak Part Would Remain 300 Had Asked to Speak | True | By David A. Andelman | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/vance-in-final-year-crises-push-him-onto-a-new-course-access-and-in.html | Vance in Final Year: Crises Push Him Onto A New Course; Access and Influence Nuclear Curb Still a Goal Solutions in Southern Africa Then His Luck Seemed to Change | True | By Graham Hovey Special to the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/business-digest-washington-companies-international-markets-todays.html | BUSINESS Digest; Washington Companies International Markets Today's Columns | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/staffing-of-1officer-police-cars-set.html | Staffing of 1-Officer Police Cars Set | True | By Leonard Buder | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/mobil-draws-fine-in-gaspricing-case-nocontest-plea-to-charges.html | Mobil Draws Fine In Gas-Pricing Case; No-Contest Plea to Charges Interstate Market Mingled-Gas Ruling | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/restaurants-neapolitan-fare-in-an-unusual-setting-welcoming-year-of.html | Restaurants; Neapolitan fare in an unusual setting. Welcoming Year of the Monkey At Choice Chinese Dining Places Ponte's Steak House | True | Mimi Sheraton | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/art-people.html | Art People | True | Vivien Raynor | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/robert-wishnick-87-founder-and-executive-of-chemical-company-helped.html | Robert Wishnick, 87; Founder and Executive Of Chemical Company; Helped Civic Groups | True | By Alfred E. Clark | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/a-gunbattle-is-reported-among-kabuls-leaders.html | A Gunbattle Is Reported Among Kabul's Leaders | True | Special to The New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/business-people-top-east-coast-retailer-joining-carter-hawley.html | BUSINESS PEOPLE; Top East Coast Retailer Joining Carter Hawley Geologist's Worm's Eye View Of Amoco's Find in Wyoming Car Dealer Prepares for Battle | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/bridge-two-associations-schedule-tournaments-for-weekend-no.html | Bridge; Two Associations Schedule Tournaments for Weekend No Agreement on Bidding Noguchi at Pace | True | By Alan Truscott | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/tv-weekend-abc-offers-winter-olympics-fanfare-friday-saturday.html | TV Weekend ABC Offers Winter Olympics Fanfare; Friday Saturday | True | By John J. O'Connor | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/reagan-would-bar-an-apology-to-iran-more-time-in-state-poll-shows.html | Reagan Would Bar an Apology to Iran; More Time in State Poll Shows Him Trailing | True | By Wayne King Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/antiquarian-book-fair-at-school-on-hudson-st.html | Antiquarian Book Fair At School on Hudson St. | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-19 0:00 | TX 416917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/george-allan-former-executive-with-gannett-advertising-sales.html | George Allan, Former Executive With Gannett Advertising Sales | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/nippon-to-provide-help-to-us-steel.html | Nippon to Provide Help to U.S. Steel | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/us-officials-see-intricate-talks-ahead-on-hostages-3-countries-as.html | U.S. Officials See Intricate Talks Ahead on Hostages; 3 Countries as Possible Members | True | Special to The New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/degnan-says-casino-panel-should-emphasize-policing-degnan-the.html | Degnan Says Casino Panel Should Emphasize Policing Degnan the Architect of Changes 'Public Perception' the Key Degnan's Advice Ignored Division's Code Is Cited | True | By Donald Janson Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/new-mexico-excoach-indicted-false-transcript-cited-false-credits.html | New Mexico Ex-Coach Indicted; False Transcript Cited False Credits Charged Arizona State Penalties Accepted | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/money.html | Money | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/mississippi-youth-15-convicted-in-2d-trial-was-serving-48-years-no.html | Mississippi Youth, 15, Convicted in 2d Trial; Was Serving 48 Years; No Mental Disorder, Doctor Says | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/soviet-skier-takes-first-gold-of-games-norwegian-star-is-12th.html | Soviet Skier Takes First Gold of Games; Norwegian Star Is 12th Dunklee Top American | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/world-gold.html | World Gold | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/irish-diplomat-says-start-of-inquiry-may-mean-hostage-freeing-in.html | Irish Diplomat Says Start of Inquiry May Mean Hostage Freeing in Days; He Opposes Trial of U.S. Carter and Bani-Sadr Praised Some Criticism in Ireland | True | By William Borders Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/london-metal-market.html | London Metal Market | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/knicks-overcome-spurs-both-teams-in-3d-place-knicks-box-score.html | Knicks Overcome Spurs; Both Teams in 3d Place Knicks Box Score | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/afghans-resistance-reported-improving-military-experts-see-no.html | AFGHANS' RESISTANCE REPORTED IMPROVING; Military Experts See No Indication Soviet Grip Has Been Shaken --Weather Helps Rebels Snows Said to Favor the Rebels Main Supply Line Operating | True | By Drew Middleton | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/turkish-troops-quell-state-workers-revolt-at-a-factory-in-izmir.html | Turkish Troops Quell State Workers' Revolt At a Factory in Izmir; Calm Reported Restored | True | By Marvine Howe Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/dance-folk-ensemble-of-cuba.html | Dance: Folk Ensemble of Cuba | True | By Jack Anderson | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/oecd-inflation.html | O.E.C.D. Inflation | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/un-rights-unit-assails-moscows-afghan-move.html | U.N. Rights Unit Assails Moscow's Afghan Move | True | Special to The New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/events-and-openings-friday-films-music-dance-cabaret-saturday.html | Events and Openings; Friday Films Music Dance Cabaret Saturday Theater Music Dance Cabaret Sunday Film Music Dance Cabaret | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/top-police-aide-says-drug-traffic-yields-corruption-in-virgin.html | Top Police Aide Says Drug Traffic Yields Corruption in Virgin Islands; Asserts Widespread Smuggling Creates a Crime Ring That Includes Unnamed Officials and Merchants Investigative Problems Cocaine and Marijuana Cited Scuba Divers Sighted Governor's Assurances | True | By Michael Goodwin Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/dividends.html | Dividends | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/soviet-condemns-carter-as-arrogant-and-glib.html | Soviet Condemns Carter As 'Arrogant' and 'Glib' | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/suslovs-star-seems-to-rise-in-kremlin-personal-views-largely.html | Suslov's Star Seems to Rise in Kremlin; Personal Views Largely Unknown Senior in the Present Leadership | True | By Craig R. Whitney Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/amoco-settles-suit-by-us-with-accord-to-pay-700-million-case.html | AMOCO SETTLES SUIT BY U.S. WITH ACCORD TO PAY $700 MILLION; CASE INVOLVES OVERCHARGES Terms Call for Customer Refunds, Price Cuts and $400 Million in Accelerated Investment 'Icing on the Cake' Terms of the Agreement Amoco U.S. Petroleum Data | True | By Richard D. Lyons Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/as-tito-lies-ill-belgrade-warns-little-titos-to-curb-dreams-of.html | As Tito Lies Ill, Belgrade Warns 'Little Titos' to Curb Dreams of Power; 'Little Titos' Aspire to Rule Durability of System Uncertain A 'Leader' Is a 'Poltroon' | True | By John Darnton Special To the New York Times | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/ambassador-off-to-kiev-to-see-departing-us-consular-aides.html | Ambassador Off to Kiev to See Departing U.S. Consular Aides | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/swiss-say-diplomat-sponsored-spying-on-yugoslav-workers.html | Swiss Say Diplomat Sponsored Spying on Yugoslav Workers | True | | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/publishing-passage-to-afghanistan.html | Publishing Passage to Afghanistan | True | By Thomas Lask | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-15 | 1980-02-15 | https://www.nytimes.com/1980/02/15/archives/letters-what-american-scientists-owe-andrei-sakharov-will-the.html | Letters; What American Scientists Owe Andrei Sakharov Will the Writer and Humanist Lev Kopelev Be Next? A Poet's Life at Stake To Allow the Young To Buy Decent Homes The Grand Manner of Father Kung Make Room for the Oil Barges Drivers' Draft HUGH McLOUGHLIN Bureaucracy Cares | True | VALERY CHALIDZEMAYA KOPELEV LITVINOVRAISSA MOROZRIC KATZ(Rev.) EDWARD J. HOGAN, S.J.EDWARD A. CONNELLSOL STERN | 1980-02-19 0:00 | TX 416917 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/industrial-output-up-in-january-03-rise-shows-no-sign-of-slide-into.html | Industrial Output Up In January ; 0.3% Rise Shows No Sign of Slide Into Recession Still on Plus Side Industrial Output Up in January | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/swiss-bobsled-duo-first-after-2-runs-east-germans-second-third.html | Swiss Bobsled Duo First After 2 Runs; East Germans Second, Third Swiss Bobsled Duo First After 2 Runs | True | By Frank Litsky Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/javits-again-puts-off-announcing-decision-on-bid-for-reelection.html | Javits Again Puts Off Announcing Decision On Bid for Re-election | True | By Maurice Carroll | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/sports-of-the-times-eric-heidens-duel-in-the-sun-at-lake-placid.html | Sports of The Times; Eric Heiden's Duel In the Sun at Lake Placid | True | DAVE ANDERSON | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/school-board-jobs-are-called-illegal-licensing-denied-to-355-used.html | SCHOOL BOARD JOBS ARE CALLED ILLEGAL; Licensing Denied to 355 Used by Macchiarola in Special Posts City Rules Against the Licensing Of 355 Employed by Macchiarola State's Role in Approval Board Must Decide | True | By Marcia Chambers | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/letters-yes-young-people-can-influence-the-system-in-our-countrys.html | Letters; 'Yes, Young People Can Influence the System' In Our Country's Defense Byrne's Second Chance At Casino Regulation There Is a Time for Bearing Children Arabs as We Know Them Today The Finished Fights About Westway Kennedy vs. Kennedy Toward a New Start In Immigration Law | True | SANDOR ELLIX KATZJONATHAN DIAMONDJAMES F. GUYOTFAYE MENKEN SCHNEIERNAN A. CANTERWILLIAM SUNNERSPETER J. KIERNANWILLIAM H. HYLANMARION R. GINSBERG | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/george-b-mcsherry-50-leader-of-a-rail-union.html | George B. McSherry, 50, Leader of a Rail Union | True | | 1980-02-22 0:00 | TX 416918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/thieves-sitting-small-in-the-saddle-as-stolen-horses-flee.html | Thieves Sitting Small in the Saddle as Stolen Horses Flee | True | By Paul L. Montgomery | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/letter-on-the-new-york-city-budget-mayor-kochs-war-on-education.html | Letter: On the New York City Budget; Mayor Koch's War on Education | True | TED ELSBERG | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/3-held-in-theft-of-gold-ring-from-met-three-suspects-arrested.html | 3 Held in Theft of Gold Ring From Met; Three Suspects Arrested Accomplice Is Sought | True | By Lee A. Daniels | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/commodities-metals-weaken-further-cotton-off-in-brisk-trade.html | COMMODITIES Metals Weaken Further; Cotton Off in Brisk Trade | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/tucson-golf-again-disrupted.html | Tucson Golf Again Disrupted | True | Special to The New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/miss-hellman-suing-a-critic-for-225-million-was-discussing-novel-i.html | Miss Hellman Suing a Critic For 2.25 Million; Was Discussing Novel 'I Barely Knew Her' | True | By Herbert Mitgang | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/sports-news-briefs-padres-trade-perry-to-rangers-for-montanez-aaron.html | Sports News Briefs; Padres Trade Perry To Rangers for Montanez Aaron Describes Meeting With Kuhn as 'Fruitful' Six Goals by Zungul Lead Arrows to 12-6 Triumph Ellenberger of New Mexico Enters Plea of Not Guilty American Soccer League Drops New York Eagles | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/2-exconvicts-facing-charges-in-california-in-slayings-of-5-girls.html | 2 Ex-Convicts Facing Charges in California In Slayings of 5 Girls | True | Special to The New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/japans-auto-exports-surge.html | Japan's Auto Exports Surge | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/credit-markets-sharp-jump-in-money-supply-business-borrowing-up.html | CREDIT MARKETS; Sharp Jump In Money Supply Business Borrowing Up | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/theyre-noname-designerso-far-karen-washington-in-her-shop-in.html | They're 'No-Name' Designers--So Far; Karen Washington in her shop in Brooklyn, Weaver's Knot. Stock of 'Restaurant West' | True | By Ruth Robinson | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/signs-of-spring-for-the-parks.html | Signs of Spring for the Parks | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/tax-revolt-closes-restaurants-in-italy-the-worst-offenders.html | Tax Revolt Closes Restaurants in Italy; The Worst Offenders | True | By Henry Tanner Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/sharp-differences-divide-carter-and-kennedy-on-iran-progress-on.html | Sharp Differences Divide Carter and Kennedy on Iran; Progress on Timing Issue Cause-and-Effect Relationship Comment by Press Secretary | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/iranian-wants-us-to-free-assets-mostly-bank-deposits.html | Iranian Wants U.S. to Free Assets; Mostly Bank Deposits | True | By Edward Cowan Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/stocks-lose-ground-as-dow-drops-879-trading-volume-declines-moving.html | Stocks Lose Ground As Dow Drops 8.79; Trading Volume Declines Moving Against the Trend | True | By Vartanig G. Vartan | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/afghanistan-in-soviet-eyes-russians-and-some-diplomats-say.html | Afghanistan in Soviet Eyes; Russians and Some Diplomats Say Intervention Was Motivated by a Deep Worry Over Security News Analysis Serious Intent or Propaganda? Suslov Gives an Explanation Soviet Still Looks for Respect | True | By Craig R. Whitney To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/company-news-us-steel-plans-sale-of-atlas-cement-proxy-fight-set-at.html | COMPANY NEWS; U.S. Steel Plans Sale Of Atlas Cement Proxy Fight Set At United Canso Northwest Airlines Gets London Route Cowles Profit Climbs By 22% in Quarter Litton Sells the Rest Of Triumph Holding | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/ah-votruh-bone-sontay.html | Ah Votruh Bone Sontay! | True | By Harold Rosenthal | 1980-02-22 0:00 | TX 416918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/around-the-nation-youth-15-is-resentenced-to-12-years-for-robbery.html | Around the Nation; Youth, 15, Is Resentenced To 12 Years for Robbery Owner of 3 Mile Island Pays $155,000 Fine for Violations F.B.I. Calls Off Its Search For More Hijacking Funds Nuclear Agency to Permit Test of Tennessee Reactor Witness Says Gacy Told Of Reading Bible to Victim | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/violence-near-school-of-music-and-art-brings-arrests-situation.html | Violence Near School of Music and Art Brings Arrests; 'Situation Under Control' | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/credit-is-tightened-federal-reserve-raises-loan-cost-to-banks-to-13.html | CREDIT IS TIGHTENED; Federal Reserve Raises Loan Cost to Banks to 13%, a Record Steep Decline in Stock Market Discount Rate Up to 13% 17% Prime Rate Predicted | True | By Robert A. Bennett | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/us-dropped-a-fraud-case-at-abscam-aides-urging-arrested-at-la.html | U.S. Dropped a Fraud Case At 'Abscam' Aide's Urging; Arrested at La Guardia Certificates Termed 'Worthless' Bank-Fraud Case Dropped by U.S. Certificates Seized Tax Advantages Cited | True | By Joseph P. Fried | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/notes-on-people-exhockey-star-shoots-for-new-goala-law-career-the-a.html | Notes on People; Ex-Hockey Star Shoots for New Goal--a Law Career The Art of Juggling 2 Obligations at the Same Time A State Dog for Kentucky New Bette Davis Movie Star Takes Standby Role | True | Albin Krebs | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/oil-companies-cited-on-prices.html | Oil Companies Cited on Prices | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/a-lack-of-status-is-changing-the-face-of-volunteerism.html | A Lack of Status Is Changing the Face of Volunteerism | True | By Enid Nemy | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/li-oil-concern-stored-gas-in-leaky-tanks-price-gouging-is-alleged.html | L.I. Oil Concern Stored Gas in Leaky Tanks; Price Gouging Is Alleged Records Are Subpoenaed | True | By Frances Cerra Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/victor-gruen-76-architect-is-dead-planner-of-shopping-centers-in.html | VICTOR GRUEN, 76, ARCHITECT, IS DEAD; Planner of Shopping Centers in the 50's Set Pattern for Design of Suburban Malls Designed Kalamazoo Mall | True | By Paul Goldberger | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/us-drops-an-effort-to-bar-book-by-excia-employee-as-moot.html | U.S. Drops an Effort to Bar Book By Ex-C.I.A. Employee as Moot | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/kentucky-91-vanderbilt-73.html | Kentucky 91, Vanderbilt 73 | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/how-cruising-received-its-r-rating-emphasis-on-male-nudity-some.html | How 'Cruising' Received Its 'R' Rating; Emphasis on Male Nudity Some Recent Precedents 'An Early Warning System' New York Demonstrations | True | By Aljean Harmetz Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/iran-seen-as-wary-on-setting-the-time-to-release-captives-us-is.html | IRAN SEEN AS WARY ON SETTING THE TIME TO RELEASE CAPTIVES. U.S. IS SEEKING A FIRM PLEDGE U.N. Aides Say Bani-Sadr Wants to End Crisis but Also to Avoid Clash With the Militants Ask Release of Assets Algeria Names Delegate Iran Seen as Wary on Setting Time to Free Captives | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/currency-markets-dollar-gains-strength-gold-continues-to-fall.html | CURRENCY MARKETS Dollar Gains Strength; Gold Continues to Fall | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/justice-gerald-nolan-retired-from-position-in-appellate-division.html | Justice Gerald Nolan, Retired From Position In Appellate Division | True | By Alfred E. Clark | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz; Answers to Quiz | True | LINDA AMSTER | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/citys-official-greeter-extends-her-glad-hand-free-of-charge-once.html | City's Official Greeter Extends Her Glad Hand Free of Charge; Once Had Lavish Financing 'All I Have Is Mildred' | True | By Fred Ferretti | 1980-02-22 0:00 | TX 416918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/mayor-talks-to-strikers-at-firehouses-in-chicago-meeting-with-the.html | Mayor Talks to Strikers At Firehouses in Chicago; Meeting With the Mayor | | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/correction.html | CORRECTION | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/talking-business-metamorphosis-of-gold-jewelry.html | Talking Business; Metamorphosis of Gold Jewelry | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/television.html | Television | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/british-inflation-soars-to-184.html | British Inflation Soars to 18.4% | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/international-committee-reprimands-lake-placid-group-over-a-lapse.html | International Committee Reprimands Lake Placid Group Over a Lapse in Protocol for Skiing Awards Ceremony; Protocol Rebuke Is Issued Apologies to Soviet Medalists More Phone Lines Installed Bus Management Overhauled | True | By Barbara Basler Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/rev-ea-bosch-once-chaplain-to-police-force-dies-in-florida.html | Rev. E.A. Bosch, Once Chaplain To Police Force, Dies in Florida | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/71884-fans-faulted-only-1-are-returned.html | 71,884 Fans Faulted; Only 1% Are Returned | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/hagler-out-to-outwit-algerian-rival-today.html | Hagler Out to Outwit Algerian Rival Today | | By Michael Katz Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/banisadr-confers-with-the-ayatollah-plans-a-meeting-with-militants.html | BANI-SADR CONFERS WITH THE AYATOLLAH; Plans a Meeting With Militants-- Tells Iran That Hostages and Shah Are Separate Cases Accepting of Conditions Stressed | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/legal-efforts-to-define-obscenity-hinder-drive-to-curb-pornography.html | Legal Efforts to Define 'Obscenity' Hinder Drive to Curb Pornography; Some Convictions Set Aside Several Decisions Cited Some Unusual Results Likely Aimed at Major Distributors | True | By Warren Weaver Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/world-news-briefs-polands-premier-is-ousted-from-job-and-politburo.html | World News Briefs; Poland's Premier Is Ousted From Job and Politburo Israeli Envoy to Egypt Assails U.S. on Settlements Paper That Attacked Mao Appears Again in Peking | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/oil-well-off-jersey-called-promising.html | Oil Well Off Jersey Called 'Promising' | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/news-summary-international-metropolitan.html | News Summary; International Metropolitan | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/a-reporters-notebook-roar-now-a-meow-in-baluchistan-feuding-tribal.html | A Reporter's Notebook: Roar Now a Meow in Baluchistan; Feuding Tribal Leaders | True | By James P. Sterba Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/cabaret-cheryl-crawford-revue.html | Cabaret: Cheryl Crawford Revue | | By John S. Wilson | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/us-reports-a-high-incidence-of-influenza-deaths-outbreaks-in.html | U.S. Reports a High Incidence of Influenza Deaths; Outbreaks in Nursing Homes | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/hindsight-on-helping-the-handicapped.html | Hindsight on Helping the Handicapped | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/nhl-marks-for-gretzky.html | N.H.L. Marks for Gretzky | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/doctors-say-tito-improves-but-feel-his-chance-is-slim-capital.html | Doctors Say Tito Improves but Feel His Chance Is Slim; Capital Prepares to Mourn Carter Expanded Commitment Yugoslavs Wary on Assurances | | By John Darnton Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/yanks-guidry-may-be-fined.html | Yanks' Guidry May Be Fined | | | 1980-02-22 0:00 | TX 416918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/business-digest-the-economy-markets-international-todays-columns.html | BUSINESS Digest; The Economy Markets International Today's Columns | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/sports-today-basketball-bowling-boxing-golf-gymnastics-harness.html | Sports Today; BASKETBALL BOWLING BOXING GOLF GYMNASTICS HARNESS RACING HOCKEY JAI-ALAI LONG ISLAND BOAT SHOW RUNNING SWIMMING TENNIS THOROUGHBRED RACING WINTER OLYMPICS | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/business-records.html | Business Records | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/2-players-not-guilty.html | 2 Players Not Guilty | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/mesa-petroleum-cites-rise-in-net.html | Mesa Petroleum Cites Rise in Net | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/world-gold.html | World Gold | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/revising-urban-policy.html | Revising Urban Policy | True | By Jane Newitt | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/inflation-rise-seen-consumer-cost-expected-to-climb-but-food-index.html | INFLATION RISE SEEN; Consumer Cost Expected to Climb, but Food Index Declines 'Finished Goods' Index Not Problem Sectors Prices Rise By 1.6% to Retailers Sees Possible Relief | True | By Steven Rattner Special To The New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/skater-sets-olympic-record-for-the-500meter-event-figure-skaters.html | Skater Sets Olympic Record for the 500-Meter Event; Figure Skaters Withdraw Heiden Sets Record On 500-Meter Course Dutch Skater Is Third | True | By Gerald Eskenazi Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/in-cambodia-a-life-of-wandering-to-find-food-no-political.html | In Cambodia, a Life of Wandering to Find Food; No Political Preferences | True | By Henry Kamm Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/wider-car-role-urged-for-canada-part-of-trudeau-campaign-policy.html | Wider Car Role Urged For Canada; Part of Trudeau Campaign Policy | True | HENRY GINIGER Special to The New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/radio.html | Radio | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/bush-hit-with-eggs-in-san-juan.html | Bush Hit With Eggs in San Juan | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/penn-turns-back-yale-five-by-7368-2-missed-layups-quickness-was.html | Penn Turns Back Yale Five by 73-68; 2 Missed Layups Quickness Was Difference | True | By Parton Keese Special to The New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/bond-prices-plunge-dow-off-879-points-bond-prices-plunge-on.html | Bond Prices Plunge; Dow Off 8.79 Points; Bond Prices Plunge On Inflation Reports Fed Discount Action on Market | True | JOHN H. ALLAN | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/kaiser-aluminum-increases-prices.html | Kaiser Aluminum Increases Prices | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/bridge-tourney-organizers-find-drift-away-from-the-city-west-leads.html | Bridge:; Tourney Organizers Find Drift Away From the City West Leads Diamond King Diamonds Continued | True | By Alan Truscott | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/conference-with-agents-conceded-by-fitzmorris.html | Conference With Agents Conceded by Fitzmorris | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/books-of-the-times-coldblooded-culture-ideal-was-not-met.html | Books of The Times Cold-Blooded Culture; Ideal Was Not Met Demoralized by Ugliness | True | By Anatole Broyard | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/3-networks-reject-kennedy-bid-for-time-to-respond-to-carter.html | 3 Networks Reject Kennedy Bid For Time to Respond to Carter | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/its-year-of-the-monkey-china-lights-up-sky.html | It's Year of the Monkey -- China Lights Up Sky | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/western-europe-appears-to-edge-toward-calling-for-games-boycott.html | Western Europe Appears to Edge Toward Calling for Games Boycott; Toughening Position Foreign Ministers Meeting Emphasis on Athletes and Public West German Panel Autonomous French Oppose Boycott | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/slovenes-seem-resigned-to-titos-passing-carrying-titos-burden.html | Slovenes Seem Resigned to Tito's Passing, Carrying Tito's Burden | True | By R.w. Apple Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/injury-stops-top-us-skating-pair-soviet-teams-dominate-injury-stops.html | Injury Stops Top U.S. Skating Pair; Soviet Teams Dominate Injury Stops U.S. Pair Defending Champions Gardner in 'Great Pain' | True | By Neil Amdur Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/miss-bradley-cards-a-67-to-lead-golf-by-shot.html | Miss Bradley Cards a 67 To Lead Golf by Shot | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/acf-net-falls-29-in-quarter.html | ACF Net Falls 2.9% in Quarter | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/rep-kelly-subpoenaed-in-inquiry.html | Rep. Kelly Subpoenaed in Inquiry | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/quandary-for-japans-car-makers-pressure-grows-for-us-plants-auto.html | Quandary For Japan's Car Makers; Pressure Grows For U.S. Plants Auto Makers in Neutral Quandary For Japan's Car Makers | True | By Henry Scott Stokes Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/uniformed-workers-ask-16-rise-each-of-2-years-funds-called-limited.html | Uniformed Workers Ask 16% Rise Each of 2 Years; Funds Called Limited | True | By Damon Stetson | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/thousands-mourn-loss-of-officer.html | Thousands Mourn Loss Of Officer | True | By Leonard Buder | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/howser-conducts-first-yankee-workout-an-office-for-howser-held-him.html | Howser Conducts First Yankee Workout; An Office for Howser Held Him to Double | True | By Malcolm Moran Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/japan-trade-record-deficit.html | Japan Trade: Record Deficit | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/second-gold-medal-for-soviet-skiers-but-theres-no-sweep-a-milestone.html | Second Gold Medal For Soviet Skiers, But There's No Sweep; A Milestone for Czechs Happiness Is Diluted American Is 22d | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/patents-message-scrambler-devised-system-to-raise-capacity-for.html | Patents; Message Scrambler Devised System To Raise Capacity For Relaying Phone Calls | True | Stacy V. Jones | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/holiday-closings.html | Holiday Closings | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/choosing-outside-help-for-preparing-returns-where-to-get-advice.html | Choosing Outside Help For Preparing Returns; Where to Get Advice Using Outside Help on Returns National Tax Services Cheaper Storefront Tax Clinics | True | By Deborah Rankin | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/bush-is-growing-more-cautious-as-stock-in-party-rises-people-raise.html | Bush Is Growing More Cautious as Stock in Party Rises; People Raise a Question Stand on Military Issues Says He Feels Tension Waiting for Substance | True | By Douglas E. Kneeland Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/us-pricing-roils-europes-textile-makers-congratulation-turns-to.html | U.S. Pricing Roils Europe's Textile Makers; Congratulation Turns to Anger Pricing Roils Europe's Textile Makers Italian Makers Won Relief | True | By Paul Lewis Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/larouche-says-his-supporters-take-covert-roles-in-campaign.html | LaRouche Says His Supporters Take Covert Roles in Campaign | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/the-region-man-is-ruled-insane-in-childrens-deaths-charges-on.html | The Region; Man Is Ruled Insane In Children's Deaths Charges on Election Jersey Nuclear Plant Is Shut Indefinitely Norwalk to Charge Transient in Slayings | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/observer-a-highly-appropriate-meal.html | OBSERVER A Highly Appropriate Meal | True | By Russell Baker | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/chrysler-to-close-foundry.html | Chrysler To Close Foundry | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/defendant-gets-5-years-probation-in-stabbing-death-defendant-must.html | Defendant Gets 5 Years' Probation in Stabbing Death; Defendant Must Seek Treatment | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/dance-sanasardo-by-lombardi.html | Dance: Sanasardo by Lombardi | True | By Jennifer Dunning | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/wells-fargo-prime-raised-to-15-.html | Wells Fargo Prime Raised to 15 % | True | | 1980-02-22 0:00 | TX 416918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/smith-party-in-rhodesia-wins-every-white-seat.html | Smith Party in Rhodesia Wins Every White Seat | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/olympic-committee-champion-woman-in-the-news-laughing-is-important.html | Olympic Committee Champion; Woman in the News Laughing Is Important Wary of Social Barriers | True | Monique Berlioux Special to The New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/old-ways.html | Old Ways | True | By Helen Maragakes | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/turkish-armed-forces-chief-seeks-antiterrorist-moves.html | Turkish Armed Forces Chief Seeks Antiterrorist Moves | True | By Marvine Howe Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/lirr-unions-agree-not-to-stage-walkout-while-case-is-in-court.html | L.I.R.R. Unions Agree Not to Stage Walkout While Case Is in Court | True | By John T. McQuiston | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/a-us-judge-orders-iranian-suits-sealed-court-acts-after-attorney.html | A U.S. JUDGE ORDERS IRANIAN SUITS SEALED; Court Acts After Attorney Asserts Talks on American Hostages Are at a 'Delicate Stage' More than $1 Billion Involved | True | By Eric Pace | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/panel-in-albany-proposes-tax-easement-on-homes-carey-avoids.html | Panel in Albany Proposes Tax Easement on Homes; Carey Avoids Endorsement Rival Plans Noted Panel in Albany Asks Standard Exemptions On Homeowner Taxes Ratio Would Be Maintained | True | By Richard J. Meislin Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/in-joe-clarks-west-a-sense-of-things-to-do-survived-tough-times.html | In Joe Clark's West, a Sense of Things to Do; Survived Tough Times Ottawa's Limitations | True | By Andrew H. Malcolm Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/1980-brings-more-pollsters-than-ever-slow-growth-in-60s-san.html | 1980 Brings More Pollsters Than Ever; Slow Growth in 60's San Francisco Vote Division Faddishness in Questions All Numbers Held Not Equal | True | By E.j. Dionne Jr. | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/tax-preparation-guides-for-1979-what-is-available.html | Tax Preparation Guides for 1979: What Is Available | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/randall-schwartz-34-designer-architect-and-botanist-is-dead.html | Randall Schwartz, 34, Designer, Architect and Botanist, Is Dead | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/afghanistans-politics-and-religion-appear-to-go-their-separate-ways.html | Afghanistan's Politics and Religion Appear to Go Their Separate Ways; Some Mullahs Disappear To Learn, Not to Interpret | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/nuclear-power-program-condemned-by-kennedy-phasing-out-plan-urged.html | Nuclear Power Program Condemned by Kennedy; Phasing Out Plan Urged Evolution of Position Importance of Energy Issue | True | By Leslie Bennetts Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/us-hockey-triumph-is-toast-of-olympics-norway-is-next-foe-early.html | U.S. Hockey Triumph Is Toast of Olympics; Norway Is Next Foe Early Points Count Hockey Upset Toast of Town Not Taken Lightly | True | Special to The New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/dividends.html | Dividends | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/federal-reserve.html | Federal Reserve | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/in-thin-air.html | In Thin Air | True | By Linda C. Anderson | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/brandt-after-a-talk-says-carter-still-favors-detente-with-soviet.html | Brandt, After a Talk, Says Carter Still Favors Detente With Soviet; Carter Siays he Wants Detente | True | By Graham Hovey Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/miss-nelson-excels-in-ski-training-run-olympics-notebook.html | Miss Nelson Excels In Ski Training Run; OLYMPICS NOTEBOOK | True | Special to The New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/meriweather-injury-not-serious.html | Meriweather Injury Not Serious | True | By Sam Goldaper | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/money.html | Money | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/dartmouth-63-columbia-54.html | Dartmouth 63, Columbia 54 | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-22 0:00 | TX 416918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/the-city-woman-gives-birth-in-court-lockup-ravitch-faces-contempt.html | The City; Woman Gives Birth In Court Lockup Ravitch Faces Contempt Hearing 'Cruising' Draws Protest at Theater Suspect Is Indicted In Officer's Murder | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/us-supplying-afghan-insurgents-with-arms-in-a-covert-operation-arms.html | U.S. Supplying Afghan Insurgents With Arms in a Covert Operation; Arms Shipped Through Pakistan U.S. Supplying Afghan Insurgents With Weapons 3 London Papers Hit by Strikes. | True | By David Binder Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/carter-appeals-to-students-to-support-registration-no-need-seen-for.html | Carter Appeals to Students to Support Registration; No Need Seen for Draft Now Students Resist Appeal by Carter To Support His Registration Plan | True | By Steven R. Weisman Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/nets-send-kelley-to-suns-jackson-activated.html | Nets Send Kelley to Suns; Jackson Activated | True | By Carrie Seidman | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/otisville-prison-project-target-of-gsa-audit.html | Otisville Prison Project Target of G.S.A. Audit | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/lance-trial-off-until-tuesday.html | Lance Trial Off Until Tuesday | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/ira-michael-heyman-is-chosen-to-be-chancellor-of-berkeley-campus.html | Ira Michael Heyman Is Chosen to Be Chancellor of Berkeley Campus | True | By Wallace Turner Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/the-opera-levine-conducts-verdis-don-carlo-at-the-met.html | The Opera: Levine Conducts Verdi's 'Don Carlo' at the Met | True | By Donal Henahan | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/swiss-cheese-and-economic-policy.html | Swiss Cheese and Economic Policy | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/soviet-union-test-fires-new-missile-and-encodes-information-from-it.html | Soviet Union Test Fires New Missile And Encodes Information From It; Verification Is an Issue | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/inquiry-traces-byrne-election-funds-inquiry-focuses-on-party-would.html | Inquiry Traces Byrne Election Funds; Inquiry Focuses on Party 'Would Never Keep a Penny' | True | By Robert Hanley Special to the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/inflation-despite-surge-controls-seem-unlikely-economic-analysis.html | Inflation: Despite Surge, Controls Seem Unlikely; Economic Analysis Argument Undercut Inflation: Despite Surge, Controls Seem Unlikely Controls Now Appear Unlikely | True | By Leonard Silk | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/macchiarola-asserts-closing-of-40-schools-is-impossible.html | Macchiarola Asserts Closing Of 40 Schools Is Impossible | True | By Ronald Smothers | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/carter-names-4-to-food-agency.html | Carter Names 4 to Food Agency | True | | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-16 | 1980-02-16 | https://www.nytimes.com/1980/02/16/archives/times-and-popularity-are-changing-country-and-western-lyrics.html | Times and Popularity Are Changing Country and Western Lyrics; Conclusions of a Study How the Themes Have Changed | True | By Wendell Rawls Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416918 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/bids-opened-for-gold-in-surplus-escape-kits.html | Bids Opened for Gold In Surplus Escape Kits | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/eight-religious-orders-join-to-begin-stockholder-drive-against-dow.html | Eight Religious Orders Join to Begin Stockholder Drive Against Dow Herbicide; Companies Suing Government Cancer-Causing Agent | True | By Richard Severo | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/carey-plans-to-revamp-state-housing-agencies.html | Carey Plans to Revamp State Housing Agencies | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-her-net-result-is-life-with-zest.html | Her Net Result Is Life With Zest | True | By Charles Friedman | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/around-the-nation-us-judge-orders-the-fbi-to-pay-damages-to-clerks.html | Around the Nation; U.S. Judge Orders the F.B.I. To Pay Damages to Clerks Methodist Board Bars Use Of Sexually Explicit Films Substitute for Carcinogen In Hair Dye Also Suspected Shallow Graves Described At Gacy Murder Trial | True | | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/regan-assails-fees-paid-by-port-unit-comptroller-reports-44-would.html | REGAN ASSAILS FEES PAID BY PORT UNIT; Comptroller Reports 44 Would Get Total of $7 Million in Incentive Payments After Retiring No One Added to Plan Since 1973 | True | By David A. Andelman | 1980-02-22 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/2685-million-dome-at-syracuse-houses-controversy-sports-as.html | $26.85 Million Dome at Syracuse Houses Controversy; Sports as Attention-Getter First Plan Failed Stadium Attracts Business Work Well Ahead of Schedule | True | By Jim Naughton Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/argo-merchants-owner-is-ruled-liable-to-claims-doubts-on-grounding.html | Argo Merchant's Owner Is Ruled Liable to Claims; Doubts on Grounding | True | By Arnold Lubasch | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/candace-register-michael-langan-to-marry-in-fall.html | Candace Register, Michael Langan To Marry in Fall | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/what-comes-after-the-doctrine.html | What Comes After the Doctrine? | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/trudeau-political-comeback-seems-to-ride-on-gas-prices.html | Trudeau Political Comeback Seems to Ride on Gas Prices | True | By Henry Giniger | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/backgammon-of-boldness-vulnerability-and-the-caprice-of-the-dice.html | Backgammon:; Of Boldness, Vulnerability ... And the Caprice of the Dice | True | By Paul Magriel | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-a-lesson-in-how-to-keep-out-of-touch.html | A Lesson in How to Keep Out of Touch | True | By Cynthia Bell | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-african-art-flaunts-its-power.html | African Art Flaunts Its Power | True | By David L. Shirey | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/macmahon-is-named-a-chief-federal-judge.html | MacMahon Is Named A Chief Federal Judge | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/soviet-officer-wins-first-biathlon-event.html | Soviet Officer Wins First Biathlon Event | True | By Michael Strauss Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-the-pitfalls-of-being-your-own-lawyer.html | The Pitfalls of Being Your Own Lawyer | True | By Ron Ostroff | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/washington-observance.html | WASHINGTON OBSERVANCE | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/hofstra-victorious-over-wagner-8178-iona-72-seton-hall-77.html | Hofstra Victorious Over Wagner, 81-78; Iona 85, L.I.U. 72 Seton Hall 77, Holy Cross 75 N.Y. Tech 81, Stony Brook 61 Navy 76, Manhattan 55 Brooklyn 41, John Jay 36 Fordham 42, Rutgers 39 Georgetown 88, Detroit 83 Canisius 61, St. Peter's 59 Villanova 67, Temple 59 | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/guess-the-month-win-a-cigar-butt.html | Guess the Month, Win a Cigar Butt | True | By Emory M. Thomas | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/music-the-league-at-25.html | Music: The League at 25 | True | By John Rockwell | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-music-from-clark-terry-to-peter-schickele.html | MUSIC From Clark Terry To Peter Schickele | True | By Robert Sherman | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-learning-history-by-living-it-children-learning.html | Learning History by Living It; Children Learning History by Living It | True | By Jill Silverman | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/around-the-garden-this-week-dry-ground-rooting-cuttings.html | AROUND THE Garden; This Week: Dry Ground Rooting Cuttings | True | JOAN LEE FAUST | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/2-killed-as-snow-hits-city-region-wreck-kills-transit-officer.html | 2 Killed as Snow Hits City Region; Wreck Kills Transit Officer | True | By Wolfgang Saxon | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-slowdown-in-home-sales-puts-agents-out-of-work-slowdown-in-home.html | A Slowdown in Home Sales Puts Agents Out of Work; Slowdown in Home Sales Puts Agents Out | True | By Andree Brooks | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/carey-is-set-to-propose-tighter-curb-on-handguns-koch-calls-for.html | Carey Is Set to Propose Tighter Curb on Handguns; Koch Calls for Tougher Law Limits on Plea Bargaining | True | By Ari L. Goldman Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Robert E. Tomasson | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/basic-question-is-this-can-titoism-outlive-tito-an-ethnic-curse.html | Basic Question Is This: Can Titoism Outlive Tito?; An Ethnic Curse | True | By John Darnton | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/quick-decontamination-at-3-mile-island-sought.html | Quick Decontamination At 3 Mile Island Sought | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/maj-gen-edmond-h-leavey-85-chief-of-itt-from-1956-to-1959.html | Maj. Gen. Edmond H. Leavey, 85; Chief of I.T.T. From 1956 to 1959 | True | By Alfred E. Clark | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/experiencing-the-riviera-experiencing-the-riviera.html | Experiencing The Riviera; Experiencing The Riviera | True | By Anthony Burgess | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/yale-appoints-frank-tirro-to-head-music-school.html | Yale Appoints Frank Tirro To Head Music School | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-antiques-fireboards-to-be-shown-at-guilford.html | ANTIQUES Fireboards to Be Shown at Guilford | True | By Frances Phipps | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/afghan-denies-rumors-of-removal-of-president.html | Afghan Denies Rumors Of Removal of President | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/tom-keogh-illustrator-for-performing-arts-58.html | Tom Keogh, Illustrator For Performing Arts, 58 | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/us-and-soviet-reach-agreement-in-dispute-on-aeroflot-landings.html | U.S. and Soviet Reach Agreement in Dispute On Aeroflot Landings | True | By Richard Witkin | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/how-the-knack-inspired-linda-ronstadt-linda-ronstadt.html | How the Knack Inspired Linda Ronstadt; Linda Ronstadt | True | By Ken Emerson | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-westchester-guide-iona-readers-for-louisville.html | WESTCHESTER GUIDE; IONA READERS FOR LOUISVILLE CHEEVER TO READ THERE'S ALWAYS SKATING MISS KREMENTZ ON GOALS GLENN MILLER ORCHESTRA A WASHINGTON LANDMARK | True | ELEANOR CHARLES | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-dining-out-a-feast-for-the-eyes-rising-sun-fair.html | DINING OUT A Feast for the Eyes; Rising Sun Fair | True | By Patricia Brooks | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-geyser-called-charter-company-the-heady-rise-of-the-charter.html | A Geyser Called Charter Company; The Heady Rise of the Charter Company AT A GLANCE The Charter Company | True | By Anthony J. Parisi | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-moffett-supporting-civilian-youth-service-letter.html | Moffett Supporting Civilian Youth Service; LETTER FROM WASHINGTON | True | By Edward C. Burks | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/corrections.html | CORRECTIONS | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-region-in-summary-solo-patrols-to-be-resumed-with-shotguns-a.html | The Region; In Summary Solo Patrols To Be Resumed, With Shotguns A Fragile Stand-Off In L.I.R.R. Talks Aiding Competition In Liquor Sales Chancellor Tripped Over Hiring Rules Medical Examiner Shuffles Bodies | True | Don Wycliff and Alvin Davis | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/columbia-clinches-share-of-ivy-wrestling-crown.html | Columbia Clinches Share Of Ivy Wrestling Crown | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/chad-regime-faltering-as-factional-strife-persists.html | Chad Regime Faltering as Factional Strife Persists | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/alliances-allegiances-switch-often-in-western-sahara-war.html | Alliances, Allegiances Switch Often in Western Sahara War | True | By James M. Markham | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/shelby-h-hayden-to-wed-june-7.html | Shelby H. Hayden to Wed June 7 | True | | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/two-novels.html | Two Novels | True | By Rhoda Koenig | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/lost-boys-body-believed-found.html | Lost Boy's Body Believed Found | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-long-islandthis-week-art-music-and-dance-sports.html | Long Island/This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/press-is-concerned-over-bills-on-cia-proposed-charter-legislation.html | PRESS IS CONCERNED OVER BILLS ON C.I.A; Proposed Charter Legislation Seen as Threat to Reporters' Lives and Ability to Get News Permission to Burglarize Opposed Credibility of Journalists Cited 1960 U-2 Incident Recalled | True | By Deirdre Carmody | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/opera-woltachs-cav-and-pag.html | Opera: Woltach's 'Cav' and 'Pag' | True | JOHN ROCKWELL | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-wealth-of-voices-in-a-phonographic-landmark-186-voices-in-a.html | A Wealth of Voices in a Phonographic Landmark; 186 Voices in a Phonographic Landmark | True | By Peter G. Davis | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/buy-the-kit-call-up-friends-build-the-house-buy-a-kit-build-a-house.html | Buy the Kit, Call Up Friends, Build the House; Buy a Kit, Build a House Information on Kit Homes | True | By Gene Rondinaro | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/invisible-men-langston-hughes-to-arna-bontemps.html | Invisible Men; Langston Hughes to Arna Bontemps | True | By Nathan Irvin Huggins | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-vegetable-garden-to-plant-in-spring-a-vegetable-garden-to-plant.html | A Vegetable Garden to Plant in Spring; A Vegetable Garden to Plant in the Spring | True | By Lynda D. Gutowski | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/march-nuptials-set-by-collier-young-and-john-e-genet.html | March Nuptials Set By Collier Young And John E. Genet | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/dance-images-in-red-new-janet-soares-solo.html | Dance: 'Images in Red,' New Janet Soares Solo | True | By Jennifer Dunning | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/looking-for-the-glitch-lem-authors-query.html | Looking for the Glitch; Lem Author's Query | True | By Gerald Jonas | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/big-wheels-the-rotary-club-at-75.html | Big Wheels: The Rotary Club at 75 | True | By William Robbins | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-home-clinic-how-to-be-handy-at-sanding-answering.html | HOME CLINIC How to Be Handy at Sanding; Answering the Mail | True | By Bernard Gladstone | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/jose-van-dam-the-mets-new-wozzeck-jose-van-dam-a-new-wozzeck.html | Jose van Dam-The Met's New Wozzeck; Jose van Dam-- A New Wozzeck | True | By George Movshon | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/freighters-collide-in-lisbon.html | Freighters Collide in Lisbon | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-campus-women-react-to-a-draft-women-react-to-a.html | Campus Women React to a Draft; Women React to a Draft | True | By J. B. O'Mahoney | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-world-in-summary-east-and-west-still-dont-meet-over-afghanistan.html | The World; In Summary East and West Still Don't Meet Over Afghanistan Deadly Preludes To Rhodesia Vote Polish Economy Getting New Pilot U.S. Stepping Into Salvador Dispute | True | Milt Freudenheim and Barbara Slavin | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/charlotte-v-hayles-a-banker-is-fiancee-of-richard-w-smith.html | Charlotte V. Hayles, a Banker, Is Fiancee Of Richard W. Smith, Investment Officer | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-sign-and-a-conviction-ideals-badly-abused.html | A Sign and a Conviction; Ideals 'Badly Abused' | True | By Robert Blair Kaiser | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/hutchinson-upset-victor.html | Hutchinson Upset Victor | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/amtrak-asserts-it-isnt-feasible-to-resume-service-on-5-routes.html | Amtrak Asserts It Isn't Feasible To Resume Service on 5 Routes | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/blacks-in-chicago-mobilize-on-racism-organizations-are-seeking.html | BLACKS IN CHICAGO MOBILIZE ON RACISM; Organizations Are Seeking Unified Efforts to Halt What They See as a Rise in Oppression Variety of Viewpoints City Council Politics 'Rampant Racism' Charged School Board Suit | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/reagan-to-prepare-for-2-key-debates-aides-hope-to-sharpen-responses.html | REAGAN TO PREPARE FOR 2 KEY DEBATES; Aides Hope to Sharpen Responses to Questions He May Face in New Hampshire Forums Expected to Regain Lead 'Helpful to Reporters' | True | By Wayne King Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/2-jersey-rape-suspects-found-hanged-in-a-cell.html | 2 Jersey Rape Suspects Found Hanged in a Cell | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/margaret-tabell-plans-june-bridal.html | Margaret Tabell Plans June Bridal | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/highlights-the-economists-tipping-toward-controls-again-the-axeman.html | HIGHLIGHTS; The Economists: Tipping Toward Controls, Again The Axman Cometh: Macmillan Inc. and the Younger Mr. Evans Cheap Skates Crime in the Suites Hearts and Flowers | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-theater-fulllength-fiddler-on-stage-again.html | THEATER Full-Length 'Fiddler' on Stage Again | True | By Haskel Frankel | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-big-solar-surge-sheds-new-light-the-auroral-connection-where-are.html | A Big Solar Surge Sheds New Light; The Auroral Connection Where Are the Neutrinos? | True | By Walter Sullivan | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/duke-holds-off-maryland-6661-lsu-73-tennessee-66-notre-dame-90.html | Duke Holds Off Maryland, 66-61; L.S.U. 73, Tennessee 66 Notre Dame 90 South Carolina 66 Clemson 78 North Carolina State 70 Purdue 69, Wisconsin 61 Indiana 67, Minnesota 54 Kansas 48, Kansas State 46 North Carolina 68, Virginia 51 | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/outdoors-lack-of-snow-helping-deer-deep-snow-inhibits-movement.html | Outdoors; Lack of Snow Helping Deer Deep Snow Inhibits Movement Anterless Deer Season Light Snowfall in Maine Impregnated Within Year | True | NELSON BRYANT | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/sports-today.html | SPORTS TODAY | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/brooklyn-techs-bradshaw-wins-mile-and-twomile.html | Brooklyn Tech's Bradshaw Wins Mile and Two-Mile | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/fire-kills-brothers-4-and-2.html | Fire Kills Brothers, 4 and 2 | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/muddy-clue-to-db-cooper.html | Muddy Clue to D.B. Cooper | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/labor-meeting-will-signal-start-of-postmeany-era-other-leadership.html | Labor Meeting Will Signal Start of Post-Meany Era; Other Leadership Changes | True | By Philip Shabecoff Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/swiss-take-gold-in-2man-bobsled-siler-of-us-is-fifth-12-degrees-and.html | Swiss Take Gold In 2-Man Bobsled; Siler of U.S. Is Fifth 12 Degrees and Snowing 'You've Got to Be a Little Nuts' 80 Runs Without an Accident | True | By Frank Litsky Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/us-pressing-black-lung-clinics-to-counsel-miners-on-disease.html | U.S. Pressing Black Lung Clinics To Counsel Miners on Disease | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/scientists-race-darkened-sun-across-kenya-began-over-the-atlantic.html | Scientists Race Darkened Sun Across Kenya; Began Over the Atlantic Thousands View Event | True | By Gregory Jaynes Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-state-emerges-from-chaotic-decade.html | State Emerges From Chaotic Decade | True | By Alfred van Sinderen | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/late-tv-listings.html | Late TV Listings | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/soviet-press-plays-up-us-reports-on-help-for-the-afghan-rebels.html | Soviet Press Plays Up U.S. Reports on Help For the Afghan Rebels; Early Withdrawal Now Doubted | True | By Craig R. Whitney Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-bridge-proposal-the-french-have-a-word-for-it.html | Bridge Proposal: The French Have A Word for It | True | By Jerome A. Ambro | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/letters-gnostic-gospels.html | LETTERS; 'Gnostic Gospels' | True | ELAINE PAGELS New York City | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/followup-on-the-news-sagebrush-squabble-keeping-deer-at-bay-war.html | Follow-Up on the News; Sagebrush Squabble Keeping Deer at Bay War Memories Fatal Fun | True | RICHARD HAITCH | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/design-closing-in-on-the-terrace-design.html | Design; CLOSING IN ON THE TERRACE DESIGN | True | By Marilyn Bethany | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/miss-durrell-robert-martin-banker-marry.html | Miss Durrell, Robert Martin, Banker, Marry | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-the-budget-show-goes-on-politics-politics-new.html | The Budget Show Goes On; POLITICS POLITICS 'New Taxes of 1980' Playing in Hartford | True | By Richard L. Madden | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-art-cezanne-watercolors-at-squibb-offices.html | ART Cezanne Watercolors at Squibb Offices | True | By David L. Shirey | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-gardening-chinas-influence-on-plantings-here.html | GARDENING China's Influence on Plantings Here | True | By Carl Totemeier | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-states-debt-ranks-fifthhighest-in-us.html | State's Debt Ranks; Fifth-Highest in U.S. | True | EDWARD C. BURKS | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/bangladesh-snag-delays-naming-of-uns-iran-panel-syria-announces-its.html | Bangladesh Snag Delays Naming of U.N.'s Iran Panel; Syria Announces Its Member | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/stenmark-slalom-king-on-the-spot-ingemar-stenmark-slalom-king-is-on.html | Stenmark: Slalom King On the Spot; Ingemar Stenmark: Slalom King Is on Spot at Winter Olympics | True | By Sam Abt | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/7-killed-in-massachusetts-crash-of-british-plane-carrying-cargo.html | 7 Killed in Massachusetts Crash Of British Plane Carrying Cargo; Survivor in Critical Condition | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-rag-dolls-sans-memory.html | Rag Dolls Sans Memory | True | By Gertrude W. Dubrovsky | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/getting-good-queen-bess-to-raise-her-voice-in-song.html | Getting Good Queen Bess To Raise Her Voice in Song | True | By Eleanor Blau | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-gardening-chinas-influence-on-plantings-here.html | GARDENING China's Influence on Plantings Here | True | By Carl Totemeier | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-utopian-community-facing-real-problems.html | Utopian Community Facing Real Problems | True | By Terence M. Ripmaster | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/pop-lonnie-brooks-leads-band.html | Pop: Lonnie Brooks Leads Band | True | JOHN ROCKWELL | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-master-plan.html | LETTERS TO THE NEW JERSEY EDITOR; 'Master Plan' Article Chided for Oversight Presidential Nominations: Do They Really Work? Family Identification And What It Can Mean | True | JULIUS SAMUELSALAN WEISSFAITH FRANKEL | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-connecticut-guide-lecture-on-limerence.html | CONNECTICUT GUIDE; LECTURE ON LIMERENCE SELDOM-SEEN ANOUILH PLAY FOR FEATHER FANCIERS YANKEE ICE AGE | True | ELEANOR CHARLES | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/baker-battling-daytona-500-jinx-ingram-in-ford-wins.html | Baker Battling Daytona 500 Jinx; Ingram, in Ford, Wins | True | By James Tuite Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-fairfield-study-asks-housing-incentives.html | Fairfield Study Asks; Housing Incentives | True | ANDREE BROOKS | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/titos-man-in-moscow-moscow.html | Tito's Man In Moscow; Moscow | True | By David Binder | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/communists-still-an-issue-for-italys-governing-party.html | Communists Still an Issue for Italy's Governing Party | True | By Henry Tanner Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/tito-losing-ground-is-visited-in-his-clinic-by-leading-associates.html | Tito, Losing Ground, Is Visited in His Clinic By Leading Associates; Tito, Sinking, Is Visited by Aides | True | By R.w. Apple Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/whats-doing-in-santo-domingo.html | What's Doing in SANTO DOMINGO | True | By Manuel Suarez | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/3-men-slain-1-injured-in-separate-stabbings-in-new-york-city-area.html | 3 Men Slain, 1 Injured In Separate Stabbings In New York City Area; Collapsed at City Hall Stop | True | By Joseph B. Treaster | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/charles-moultons-motor-to-be-danced-at-kitchen.html | Charles Moulton's 'Motor' To Be Danced at Kitchen | True | | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/concert-orford-quartet.html | Concert: Orford Quartet | True | By Raymond Ericson | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/winter-olympics-medal-winnners.html | Winter Olympics Medal Winnners | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-lilco-supplier-gets-uranium-permits-lilco.html | Lilco Supplier Gets Uranium Permits; Lilco Supplier Gets Uranium Permits | True | By Dede Feldman | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/theater-these-men-by-mayo-simon-the-cast.html | Theater: 'These Men' by Mayo Simon; The Cast | True | By Richard F. Shepard | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/letters-and-now-delayed-infanticide-for-daughters-the-known-facts-a.html | Letters; And Now, 'Delayed Infanticide' for Daughters The Known Facts About William Miller Rays That May Help Trenchant Word Your Friend, The Tax Collector Abscam, a Few Months Hence A Proper U.S. Place in Central American Turmoil | True | SANDI E. COOPER DIANA E. MUELLER WILLIAM G. MOORE CHARLES HARRIS, M.D. WOODROW S. MONICATED DIAMOND STANLEY C. GABOR STEPHEN K. MILLER | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-actor-15-attains-olympian-heights.html | Actor, 15, Attains Olympian Heights | True | By James Bigwood | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-troubles-still-travel-rails.html | Troubles Still Travel Rails | True | By Carl Scaringe | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/future-events-five-fine-days-frolic-on-friday-saintly-satumalia.html | Future Events; Five Fine Days Frolic on Friday Saintly Saturnalia Spot for Sunday A High For Monday Tuesday Lunch Break | True | By Lillian Bellison | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/switchedon-bach-creator-returns-wendy-carlos-switchedon-bach.html | 'Switched-On Bach' Creator Returns; Wendy Carlos 'Switched-On Bach' Creator Returns | True | By Allan Kozinn | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/pop-dolly-dawn-at-martys.html | Pop: Dolly Dawn at Marty's | True | By John S. Wilson | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-new-sidewalk-cafes-set-a-style.html | New 'Sidewalk Cafes' Set a Style | True | By Florence Fabricant | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/television-this-week.html | Television This Week | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/3-die-in-street-battles-in-izmir-after-leftists-are-raided-by.html | 3 Die in Street Battles In Izmir After Leftists Are Raided by Police; Istanbul Relatively Calm Demirel Gives Angry Warning | True | By Marvine Howe Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF; Author's Query | True | By Caroline Seebohm | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-paper-is-his-palette-for-flowing-colors.html | Paper Is His Palette For Flowing Colors | True | By Helen A. Harrison | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/reagan-age-an-issue-for-new-hampshire-interviews-find-his-69-years.html | REAGAN AGE AN ISSUE FOR NEW HAMPSHIRE; Interviews Find His 69 Years Are Major Republican Concern-- Doubts Could Help Bush Issue in Other States 'Very Intelligent Man' Recalls Watergate | True | By Adam Clymer Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/princeton-conquers-yale-6157-and-gains-in-ivy-league-race-rally.html | Princeton Conquers Yale, 61-57, And Gains in Ivy League Race; Rally From Slow Start A Chance for the Title Brown 71, Penn 58 Harvard 81, Columbia 71 | True | By Parton Keese Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/phoenix-residents-flee-as-floods-strike-3-states-state-of-emergency.html | Phoenix Residents Flee As Floods Strike 3 States; State of Emergency Declared Inmates Rebel at Prison 2 Men Are Killed | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/keep-up-the-loans-to-eastern-europe.html | Keep Up the Loans to Eastern Europe | True | By Emmanuel J. Olympitis | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/avitals-man-in-russia-russia-authors-query.html | Avital's Man In Russia; Russia Author's Query | True | By Matthew Nesvisky | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-our-ominously-rising-tax-burden.html | Our 'Ominously' Rising Tax Burden | True | By James R. Adams | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/artistic-guidance-is-left-by-rodgers-composers-will-now-in-probate.html | 'ARTISTIC GUIDANCE IS LEFT BY RODGERS; Composer's Will, Now in Probate, Gives Details on the Handling of His Music and Lyrics | True | By Edith Evans Asbury | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-on-the-isle-today-monday-childrens-hours-friday.html | ON THE ISLE; Today Monday CHILDREN'S HOURS Friday DEEP DRAMA Saturday SPEEDY SKATES SOUND OF 'TRAVIATA' NATURE WATCH | True | BARBARA DELATINER | 1980-02-22 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/stellar-explosions-now-believed-key-to-formation-of-the-universe.html | Stellar Explosions Now Believed Key to Formation of the Universe; Debris-Laden Shock Wave Stellar Explosions Now Thought to Have Had a Key Role in Forming Universe Two Categories of Quasars | True | By Walter Sullivan | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-new-rule-heats-up-debate-on-junk-food-at-schools.html | New Rule Heats Up Debate on 'Junk Food' at Schools; Debate on 'Junk Food' | True | By Diane Greenberg | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/questionsanswers-african-violet-bougainvillea-green-rhubarb.html | Questions/Answers; AFRICAN VIOLET BOUGAINVILLEA GREEN RHUBARB | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/tv-view-a-model-for-quality-dramatic-programming.html | TV VIEW; A Model For Quality Dramatic Programming | True | JOHN J. O'CONNOR | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-schools-join-to-fight-drug-abuse-among-youths.html | Schools Join to Fight; Drug Abuse Among Youths | True | By Jeanne Clare Feron | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/no-room-for-the-opposition.html | No Room for the Opposition | True | By Suzi Gablik | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/1-delegate-each-given-to-reagan-connally-and-bush-in-arkansas.html | 1 Delegate Each Given To Reagan, Connally And Bush in Arkansas | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/loveless-lovers.html | Loveless Lovers | True | By Victoria Glendinning | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-gardening-chinas-influence-on-plantings-here.html | GARDENING China's Influence on Plantings Here | True | By Carl Totemeier | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/britain-weighs-plan-for-1-coin.html | Britain Weighs Plan for 1 Coin | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/earthslides-stir-up-pork-barrel-debate-700000-in-bill-to-save-homes.html | EARTHSLIDES STIR UP PORK BARREL DEBATE; $700,000 in Bill to Save Homes on Kentucky Slope Criticized as Wasteful U.S. Spending Congressman on Key Panel Attacked by Washington Group Suit Against Developer 'Nothing Wrong' With Land | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/us-and-indonesia-officials-talk-about-indochina-and-afghanistan.html | U.S. and Indonesia Officials Talk About Indochina and Afghanistan | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-why-not-automate-the-traffic-summons.html | Why Not Automate The Traffic Summons? | True | By Harry S. Bingham | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/film-view-ready-or-not-heres-1980s-first-movie-quiz.html | FILM VIEW; Ready or Not, Here's 1980's First Movie Quiz | True | VINCENT CANBY | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-gardening-chinas-influence-on-plantings-here.html | GARDENING China's Influence on Plantings Here | True | By Carl Totemeier | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/talks-reach-impasse-in-chicago-firefighters-strike-disciplinary.html | Talks Reach Impasse in Chicago Firefighters' Strike; Disciplinary Action Started | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/letters-to-the-editor-seeing-india-by-rail-malta-canada-and-customs.html | Letters to the Editor; Seeing India by Rail Malta Canada and Customs West Coast Odyssey | True | WALTER PITIOJOHN R. SILLICKSOFIA MESSINGERDEEPAK R. KARRILAWRENCE B. SIDDALLA.K. BHATTACHARYAJOHN T. SPIKEDONALD R. WELLERKATHRYN WEINTRAUT | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-tristate-task-force-to-urge-retention.html | Tristate Task Force; to Urge Retention | True | By S.j. Horner | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/proposed-rules-for-federal-charity-drive-attacked.html | Proposed Rules for Federal Charity Drive Attacked | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-exit-to-white-plains.html | Exit to White Plains | True | By James Feron | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/miami-is-described-as-wall-street-of-drug-dealers-suitcases-full-of.html | Miami Is Described as 'Wall Street' of Drug Dealers; Suitcases Full of Money Improved Legislation Urged Flow of Drug Funds Traced | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/economy-lag-will-probably-make-lively-politics-soon-this-years.html | Economy Lag Will Probably Make Lively Politics Soon; This Year's Bleak Outlook | True | By Steven Rattner | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-a-young-ballet-company-grows-in-hartford.html | A Young Ballet Company Grows in Hartford | True | By Jill Silverman | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/music-notes-the-lure-of-handel-operas-another-santa-fe-tour-houston.html | Music Notes: The Lure of Handel Operas; Another Santa Fe Tour Houston Premiere Music Notes: Handel Operas | True | By Raymond Ericson | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/violence-at-home-and-abroad-trouble-turkey-and-make-greeks-uneasy.html | Violence at Home and Abroad Trouble Turkey ...; ... And Make Greeks Uneasy About the U.S. | True | By Marvine Howeby Paul Anastasi | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-the-more-it-costs-the-more-they-buy.html | The More It Costs, The More They Buy | True | BY Frances Cerra | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/peter-grimm-dead-real-estate-expert-active-in-rebuilding-city-he.html | PETER GRIMM DEAD; REAL ESTATE EXPERT; Active in Rebuilding City, He Put Together Property That Made Rockefeller Center's Site A Candid Response Assignment From Mayor O'Brien | True | By Peter Kihss | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/in-diplomats-buildings-styles-differ-by-country-style-counts-in.html | In Diplomats' Buildings, Styles Differ By Country; Style Counts in These Buildings | True | By Carter B. Horsley | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-man-about-music-comes-back-home.html | Man About Music Comes Back Home | True | By Terri Lowen Finn | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-connecticut-housing-state-in-crisis-says-housing.html | CONNECTICUT HOUSING State in Crisis, Says Housing Chief | True | By Andree Brooks | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/sports-of-the-times-classic-walkover-end-of-a-dream.html | Sports of The Times; Classic Walkover, End of a Dream | True | RED SMITH | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-moves-by-cunningham-new-moves-by-merce-cunningham.html | New Moves by Cunningham; New Moves by Merce Cunningham | True | By John Gruen | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/louisiana-officials-explanation-for-part-in-bribery-inquiry-given.html | Louisiana Official's Explanation For Part in Bribery Inquiry Given; Official Has Another Reading Jenrette Records Subpoenaed | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/foreign-affairs-this-mans-army.html | FOREIGN AFFAIRS This Man's Army | True | By Frances Fitzgerald | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/labor-dept-releases-a-pamphlet-to-guide-teenagers-on-careers.html | Labor Dept. Releases a Pamphlet To Guide Teen-Agers on Careers | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/confessions-of-an-economic-forecaster.html | Confessions of an Economic Forecaster | True | By Michael K. Evans | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/canada-confronts-its-west-canada.html | Canada Confronts Its West; CANADA | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | James Barron | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/pleasure-and-pain.html | Pleasure And Pain | True | By Alan Friedman | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-westchesterthis-week-theater-art-lectures-films.html | Westchester/This Week; THEATER ART LECTURES FILMS CHILDREN MISCELLANEOUS IN CONNECTICUT IN NEARBY ROCKLAND | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-tv-more-to-view-with-tapes-and-disks-the-tv-set-growth-of-tapes.html | The TV: More to View With Tapes and Disks; The TV Set: Growth of Tapes and Disks | True | By Peter J. Schuyten | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-week-in-business-another-bad-price-report-the-fed-intervenes.html | THE WEEK IN BUSINESS Another Bad Price Report; the Fed Intervenes | True | DANIEL F. CUFF | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-ambitious-fare-in-a-stunning-room-villa-pierre.html | Ambitious Fare in a Stunning Room; *Villa Pierre | True | By Florence Fabricant | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/political-winds-again-proving-variable-todays-facts-may-fade.html | Political Winds Again Proving Variable; Today's 'Facts' May Fade Reaching for the Youth Vote | True | By Adam Clymer | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut/This Week; ART MUSIC & DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/miss-ritzman-on-71139-leads-by-shot-in-florida.html | Miss Ritzman, on 71-139, Leads by Shot in Florida | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/washington-how-to-pick-presidents.html | WASHINGTON How to Pick Presidents | True | By James Reston | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/2-more-dead-whales-in-england.html | 2 More Dead Whales in England | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-crossing-swords-without-the-s.html | Crossing Swords (Without the 'S') | True | By Gina Geslewitz | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-youth-hockey-surviving-despite-chilling-costs.html | Youth Hockey Surviving Despite Chilling Costs | True | By Suzanne Dechillo | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-famous-to-be.html | The Famous to Be | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/speed-skater-captures-5000meter-competition-33-seconds-a-lap-no.html | Speed Skater Captures 5,000-Meter Competition; 33 Seconds a Lap 'No More Power' Heiden Wins a Second Gold Building Confidence | True | By Neil Amdur Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-lion-upstairs-showstoppers-downstairs-theater-in.html | 'Lion' Upstairs, 'Showstoppers' Downstairs; THEATER IN REVIEW | True | By Alvin Klein | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/neediest-cases-agency-extends-help-to-the-physically-disabled-how.html | Neediest Cases Agency Extends Help to the Physically Disabled; HOW TO AID THE FUND | True | By Joan Cook | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-no-place-like-home-for-him-to-inspect-long.html | No Place Like Home For Him to Inspect; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/once-more-into-the-breach-such-good-friends.html | Once More Into the Breach, Such Good Friends | True | By Richard J. Meislin | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/on-the-edge-for-banisadr-hostage-crisis-diverts-from-islamic-goals.html | On the Edge; For Bani-Sadr, Hostage Crisis Diverts From Islamic Goals Getting Back to the Revolution An Academic Infighter | True | By John Kifner | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/jane-h-heist-to-be-bride.html | Jane H. Heist To Be Bride | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-dredging-laws-imperil-concerns-environment-rules.html | Dredging Laws Imperil Concerns; Environment Rules Imperil Businesses | True | By Edward Hudson | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/undercover-inquiries-face-review-us-aides-defend-fbis-methods.html | Undercover Inquiries Face Review; U.S. Aides Defend F.B.I.'s Methods; Congressional Review Expected 2 Evaluations of F.B.I.'s Undercover Investigative Methods Expected Not Condoning Bribery | True | By David E. Rosenbaum Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/free-rides-for-tourists-at-capital-monument.html | Free Rides for Tourists At Capital Monument | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-indian-art-at-squibb-offices.html | Indian Art at Squibb Offices | True | By Vivien Raynor | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/realty-news-owners-selling-rentals-more-owners-converting-rental.html | Realty News Owners Selling Rentals; More Owners Converting Rental Units Across Nation Rockefeller Center Mahwah, N.J. | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/less-snow-more-ticket-sales-buoy-lake-placid-committee-olympics.html | Less Snow, More Ticket Sales Buoy Lake Placid Committee; OLYMPICS NOTEBOOK | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/students-working-abroad.html | Students Working Abroad | True | By Susan Spedalle | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-first-amendment-words-and-meaning.html | The First Amendment --Words and Meaning | True | By Don Hausdorff | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/of-big-favors-large-egos-and-sticky-fingers-some-reforms-that.html | Of Big Favors, Large Egos and Sticky Fingers; Some 'Reforms' That Backfired | True | By John Herbers | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/power-of-business-lobbies-in-congress-is-assessed.html | Power of Business Lobbies in Congress Is Assessed | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/sports-of-the-times-americas-team-plays-its-game-on-ice.html | Sports of The Times; America's Team Plays Its Game on Ice | True | DAVE ANDERSON | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/miss-navratilova-extends-streak.html | Miss Navratilova Extends Streak | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/mailbox-what-is-the-glory-of-playing-with-pain-tennis-center.html | Mailbox: What Is the Glory Of Playing With Pain?; Tennis Center Praised On McGuire's Glossary A Call to Outlaw Boxing Not the Canadian Game | True | NORMAN ARCHERMARC GOODHEARTJAMES M. TACKACHBENJAMIN BRICKMANJEFFREY MIDDLEMAN | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/boon-for-the-puzzled-homework-hotline.html | Boon for the Puzzled: Homework Hotline | True | By Dena Kleiman | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-indian-point-decision-is-termed-charade-indian.html | Indian Point Decision Is Termed 'Charade'; Indian Point Decision Termed a 'Charade' | True | By David Burnham | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/panel-says-tax-increase-could-imperil-business.html | Panel Says Tax Increase Could Imperil Business | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/jazz-rout-knicks-121102-dantley-gets-38-knicks-take-brief-lead.html | Jazz Rout Knicks, 121-102; Dantley Gets 38; Knicks Take Brief Lead Knicks Box Score | True | By Sam Goldaper | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/amanda-birrell-lawyer-bride.html | Amanda Birrell, Lawyer, Bride | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/islanders-lose-32-to-kings-islander-attack-stifled-bruins-5-rockies.html | Islanders Lose, 3-2, To Kings; Islander Attack Stifled Bruins 5, Rockies 3 Islanders Scoring | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/pr-in-perspective-loet-velmans.html | P.R. in Perspective: Loet Velmans | True | By Edwin McDowell | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/8-cubans-seize-ship-and-reach-key-west-armed-stowaways-who-emerged.html | 8 CUBANS SEIZE SHIP AND REACH KEY WEST; Armed Stowaways, Who Emerged as Vessel Left Havana, Ask Political Asylum in U.S. Asked Political Asylum | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/chess-keeping-a-weak-pawn-from-growing-strong.html | CHESS; Keeping a Weak Pawn From Growing Strong | True | ROBERT BYRne | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/carter-cites-gain-for-micronesia.html | Carter Cites Gain for Micronesia | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/washington-farewell-address-gets-apathetic-adieu-in-house-symbolic.html | Washington Farewell Address Gets Apathetic Adieu in House; Symbolic Reading in Snowstorm | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/guest-observer-cold-comfort.html | Guest Observer Cold Comfort | True | By Gwyneth Cravens | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/atlantic-city-architecture-the-odds-are-all-against-it-boxes-and.html | Atlantic City Architecture: The Odds Are All Against it; Boxes and Remakes | True | By Paul Goldberger | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/saudis-widen-rule-after-mosque-raid-royal-family-seeking-to-head.html | SAUDIS WIDEN RULE AFTER MOSQUE RAID; Royal Family Seeking to Head Off Grievances, Opening System and Curbing Luxury Life 'Real Fear' Is Perceived Curbs on Flamboyant Living 'We Are Sincere Friends' | True | By Steven Rattner Special To The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/abraham-krumbein-88-is-dead-philanthropist-and-businessman.html | Abraham Krumbein, 88, Is Dead; Philanthropist and Businessman | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/interesting-women-roosevelt.html | Interesting Women; Roosevelt | True | By Arthur Schlesinger Jr. | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/irish-premier-urges-an-ulster-pullout-haughey-in-his-first-major.html | IRISH PREMIER URGES AN ULSTER PULLOUT; Haughey, in His First Major Policy Speech, Says Time Has Come for a British Withdrawal Only a Change of Emphasis Statesmanlike in Tone Belittles British Conference | True | By William Borders Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/louisiana-governor-shows-elan-in-bribery-inquiry-playing-games-with.html | Louisiana Governor Shows Elan in Bribery Inquiry; 'Playing Games' With an Informer $10,000 Worth of Tickets Banished to Penalty Box | True | By Wendell Rawls Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/spotlight-mr-productivity.html | SPOTLIGHT; Mr. Productivity | True | By Philip Shabecoff | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-blumenthal-wins-losses-abscam-puts-states-us.html | Blumenthal: Wins, Losses; 'Abscam' Puts State's U.S. Prosecutor In National Spotlight | True | By Robert E. Tomasson | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/students-opposed-to-carter-intensify-campaign-in-new-england.html | Students Opposed to Carter Intensify Campaign in New England; Volunteer Effort and Effect Lingering Disillusion of Vietnam Attention to the Challengers For America, but Not for Oil | True | By Steven V. Roberts Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/speed-skating-before-the-heiders-in-simpler-times-silent-speed-and.html | Speed Skating Before the Heiders, in Simpler Times; Silent Speed and Free Stretch Time to Tell the Truth More to Worry About Then | True | By Deborah Larned Romano | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/movie-story-schury-authors-query.html | Movie Story; Schury Author's Query | True | By Patricia Bosworth | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/urban-dropouts-in-rural-america.html | Urban Dropouts In Rural America | True | By Ivan Light | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/maura-nicholson-to-become-bride-of-an-accountant.html | Maura Nicholson To Become Bride Of an Accountant | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/over-half-million-afghan-refugees-shiver-through-winter-in-pakistan.html | Over Half Million Afghan Refugees Shiver Through Winter in Pakistan; Unprepared for Long Stay Some Pakistanis Register | True | By James P. Sterba Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/to-town-over-which-he-leaped-hijacker-lives-the-talk-of-ariel-good.html | To Town Over Which He Leaped, Hijacker Lives; The Talk of Ariel Good for Business 'An Ordinary Guy' 'D.B. Cooper' Day | True | By Robert Lindsey Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/tips-on-choosing-those-versatile-zoom-lenses.html | Tips on Choosing Those Versatile Zoom Lenses | True | By Lou Jacobs Jr. | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Eden Ross Lipson | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-byrne-reopens-nofault-drive.html | Byrne Reopens No-Fault Drive | True | By Robert Hanley | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/ship-rams-tampa-bridge-piling.html | Ship Rams Tampa Bridge Piling | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-art-a-rebirth-of-functional-decorative-crafts.html | ART A Rebirth of Functional, Decorative Crafts | True | By Peter Schjeldahl | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/pop-record-producers-attain-stardom.html | Pop Record Producers Attain Stardom | True | By Stephen Holden | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/virginia-to-vote-on-pensions-to-confederates-kin-50-a-month-for.html | Virginia to Vote on Pensions to Confederates' Kin; $50 a Month for Widows | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/tc-hoster-joan-l-zwiep-will-be-wed.html | T.C. Hoster, Joan L. Zwiep Will Be Wed | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-england-thruway-to-get-new-exit-numbers-last-exit-to-new-york.html | New England Thruway to Get New Exit Numbers; Last Exit to New York | True | By Edward Hudson Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/snow-cancels-racing.html | Snow Cancels Racing | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/art-view-sonia-delaunay-a-pioneer-modernist-art-view.html | ART VIEW; Sonia Delaunay -- A Pioneer Modernist ART VIEW | | HILTON KRAMER | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/critics-view-the-designer-as-creative-artist-critics-view-designer.html | CRITIC'S VIEW; The Designer as Creative Artist CRITIC'S VIEW Designer as Creative Artist | True | JOHN RUSSELL | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/truman-scholars-new-class-for-us-jobs-culling-158-from-3000.html | Truman Scholars: New Class for U.S. Jobs; Culling 158 From 3,000 | True | By Ben A. Franklin Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/iraq-trying-to-retrieve-its-treasures-from-abroad-some-positive.html | Iraq Trying to Retrieve Its Treasures From Abroad; Some Positive Responses Servants and Ruler in the Tomb Unesco Assisting Campaign | True | By Marvine Howe Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/numismatics-the-chase-advantage-the-anthony-dollar.html | NUMISMATICS; The Chase Advantage The Anthony Dollar | True | ED REITER | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/did-the-us-misread-the-europeans-on-afghanistan.html | Did the U.S. Misread the Europeans on Afghanistan? | True | By John Vinocur | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-editorial-notebook-boom-against-billiards.html | The Editorial Notebook Boom Against Billiards | True | ROGER STARR | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/sri-lanka-leader-takes-control-of-tea-and-rubber-plantations.html | Sri Lanka Leader Takes Control Of Tea and Rubber Plantations | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/white-house-says-female-draft-may-be-unneeded-for-excused-men.html | White House Says Female Draft May Be Unneeded; For Excused Men | True | By Richard Halloran Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/massacre-described-by-afghan-refugees-they-tell-of-surviving-army-a.html | MASSACRE DESCRIBED BY AFGHAN REFUGEES; They Tell of Surviving Army Attack Against a Village Last Spring Because It Aided Rebels Survivors Tell of Roundup Rebels Take Refuge 'We Were About to Be Killed' Rumor of Russians Coming | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-york-reports-22-fewer-farms-continuing-drop-raises-concerns-on.html | NEW YORK REPORTS 2.2% FEWER FARMS; Continuing Drop Raises Concerns on Foreign Purchases of Land and State's Tax Policies Protests on Farm Valuation Assessment Rise Causes Furor Other Farm Proposals in Albany | True | By Harold Faber | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/letters-inflation-this-rapacious-thing.html | LETTERS; Inflation, This Rapacious Thing | True | MARC DESMONDWILLIAM G. BEENEYLARIAN ANGELO CONSTANCE BLAKE JAYNE DEAN NADINE FELTONROBERT BECKERLEONARD S. KRAMERFERDINAND LAMOTTE IVAIVARS KRASTS | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/cape-cod-chamber-series-to-run-july-25-to-aug-10.html | Cape Cod Chamber Series To Run July 25 to Aug. 10 | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/calendars-dog-shows-horse-shows-motor-sports.html | CALENDARS; Dog Shows Horse Shows Motor Sports | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-a-second-wave-of-expansion-buoys-fairfield-the.html | A Second Wave of Expansion Buoys Fairfield; The Second Wave of Fairfield County Growth | True | By John S. Rosenberg | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/duncan-davidson-and-jean-kunkel-lawyers-married.html | Duncan Davidson And Jean Kunkel, Lawyers, Married | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-sweet-smell-of-success.html | The Sweet Smell of Success | True | By Peter Andrews | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/an-officer-is-shot-in-trying-to-arrest-4-in-brooklyn-2-officers.html | An Officer Is Shot in Trying to Arrest 4 in Brooklyn; 2 Officers Slain This Year | True | By Edward Schumacher | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/america-cant-afford-fords-solution.html | America Can't Afford Ford's Solution | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/eclipse-in-india-divides-worlds-of-old-and-new-million-people.html | Eclipse in India Divides Worlds Of Old and New; Million People Gather Important and Wonderful Files Go Back 400 Years | True | By Michael T. Kaufman Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/students-win-a-role-in-greek-university-revision.html | Students Win a Role in Greek University Revision | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/sure-sign-of-spring-baseball-begins-unlimbering-for-new-season.html | Sure Sign of Spring: Baseball Begins Unlimbering for New Season; Broadcast Booth to Dugout Season of Hope | True | By Joseph Durso | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-fort-dix-no-taps-on-tap.html | Fort Dix No Taps On Tap | True | By Joseph Deitch | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/asmussen-disqualified.html | Asmussen Disqualified | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/letters-about-westbeth.html | Letters; About Westbeth | True | Suzanne Ruta | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/noteslearning-while-traveling-in-europe-china-study-tours-athens.html | Notes/Learning While Traveling in Europe; China Study Tours Athens and the Isles Read Atlases Vacations for Elderly For Crossword Fans Old Tucson | True | By Robert J. Dunphy | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/de-paul-trounces-butler-louisville-61-cincinnati-57-ohio-state-71.html | De Paul Trounces Butler; Louisville 61, Cincinnati 57 Ohio State 71, Illinois 57 | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-to-tell-the-truth-life-is-full-of-little-fibs.html | To Tell the Truth, Life Is Full of Little Fibs | True | By Thelma C. Sokoloff | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/editors-choice.html | Editors' Choice | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/76-million-awarded-on-projects-to-improve-vocational-education.html | $7.6 Million Awarded on Projects To Improve Vocational Education | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/webster-says-he-carefully-reviewed-inquirys-tactics-aides-viewed.html | Webster Says He Carefully Reviewed Inquiry's Tactics; Aides Viewed Videotapes Tried to Avoid Entrapment | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/letters-to-the-editor-the-dynamics-of-islam-an-american-view-of-the.html | Letters TO THE EDITOR; The Dynamics Of Islam An American View Of the U.N. Losing Sight Of Nature Save Whales: Use Jojoba Bean Oil The Verbal Test For the Presidency | True | BERNARD LEWISDANIEL PATRICKSUSAN SOLTAU KILHAM, M.D.PATRICIA CURTISDERVILLA M. McCANN | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/syracuse-beats-st-johns-7271-standing-right-there-syracuse-beats-st.html | Syracuse Beats St. John's, 72-71; Standing Right There Syracuse Beats St. John's, 72-71 Lead Changes Many Times The Louie and Bouie Show | True | By Gordon S. White Jr. | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/lanford-wilson-can-he-score-on-broadway-can-lanford-wilson-score-on.html | Lanford Wilson-- Can He Score on Broadway?; Can Lanford Wilson Score on Broadway? | True | By Robert Berkvist | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-markets-fed-action-feeds-a-setback-economic-indicators-weekly.html | THE MARKETS Fed Action Feeds a Setback; Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Vartanig G. Vartan | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-nuclear-plant-at-indian-point-resumes-service-after-5-months.html | A Nuclear Plant at Indian Point Resumes Service After 5 Months | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/how-older-people-can-combine-learning-and-vacationing-if-you-go-.html | How Older People Can Combine Learning and Vacationing, If You Go ... | True | By Philip E. Kraus and Martha H. Kraus | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/justice-dept-seeking-laws-to-speed-nazi-inquiries-seven-separate.html | Justice Dept. Seeking Laws to Speed Nazi Inquiries; Seven Separate Proceedings Specific Proposals | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-i-take-thee-.html | I Take Thee . . . . | True | By Arthur Dobrin | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/why-full-planes-fly-partly-empty-practical-traveler.html | Why 'Full' Planes Fly Partly Empty; Practical Traveler | True | By Paul Grimes | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/events-today.html | Events Today | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-housing-for-the-aged-hangs-in-the-balance.html | Housing for the Aged Hangs in the Balance | True | By Ellen Mitchell | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/experiencing-the-iron-age-at-englands-butser-farm-reconstruction.html | Experiencing the Iron Age at England's Butser Farm Reconstruction | True | By David Wickers | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/as-acheson-said-to-dulles-buckley.html | As Acheson Said to Dulles; Buckley | True | By Newgate Callendar | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/iranian-aide-in-paris-says-inquiry-on-shah-must-get-top-priority.html | Iranian Aide, in Paris, Says Inquiry on Shah Must Get Top Priority | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-teenager-programs.html | Teen-Ager Programs | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-behind-the-decision-on-the-upper-harlem-politics.html | Behind the Decision on the Upper Harlem; POLITICS | True | EDWARD HUDSON | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/in-casino-gambling-nothing-appears-like-appearances.html | In Casino Gambling, Nothing Appears Like Appearances | True | By Donald Janson | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/music-michalak-leads-new-jersey-symphony.html | Music: Michalak Leads New Jersey Symphony | True | By Harold C. Schonberg | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/beyond-the-fault-point-reyes-calif-camping-at-point-reyes-beyond.html | Beyond the Fault: Point Reyes, Calif.; Camping at Point Reyes, Beyond the San Andreas Fault If You Go ... | True | By David Bird | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/koch-will-leave-friday-on-trip-to-japan-and-china-japanese-plant.html | Koch Will Leave Friday on Trip to Japan and China; Japanese Plant Sought | True | By Anna Quindlen | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-portable-lunch-cooler.html | A Portable Lunch Cooler | True | SUZANNE SLESIN | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/arrows-sign-zoltan-toth-a-hungarian-goalkeeper.html | Arrows Sign Zoltan Toth, A Hungarian Goalkeeper | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/fbi-coverup-seen-in-60s-klan-attacks-justice-dept-study-finds.html | F.B.I. COVER-UP SEEN IN 60'S KLAN ATTACKS; Justice Dept. Study Finds Agents Ignored Violence by Informer Study Concludes F.B.I. Agents Covered Up Informer's Role in 60's Klan Attacks Seven-Month Delay Veto on Klan Violence Different Accounts of Slaying Freedom Rider Incident Street Fight With Blacks Messages to Director F.B.I. Inaction Criticized Findings on Alleged Killing | True | By Howell Raines Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/selection-confessions-of-an-editor-editor.html | SELECTION; Confessions of an Editor Editor | True | By Felix Stefanile | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/mans-man-ladys-man-cooper.html | Man's Man, Lady's Man; Cooper | True | By Janet Maslin | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/2-russians-ousted-from-spain-as-spies-newspapers-suggest-soviet.html | 2 RUSSIANS OUSTED FROM SPAIN AS SPIES; Newspapers Suggest Soviet Links to Basque Guerrillas of E.T.A. Ties to E.T.A. Suspected | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/law-ford-pinto-trial-tries-prosecutions-patience.html | Law; Ford Pinto Trial Tries Prosecution's Patience | True | By Reginald Stuart | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/afghan-refugee-says-he-fled-from-communism-airplanes-bomb-village.html | Afghan Refugee Says He Fled From Communism; Airplanes Bomb Village | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/camera-a-helpful-guide-to-closeup-photography-camera.html | CAMERA; A Helpful Guide to Close-up Photography CAMERA | True | G. HOWARD POTEET | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-anderson-principle.html | THE ANDERSON PRINCIPLE | True | By Tony Schwartz | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/book-ends-writers-not-women-outlander-publishing-the-shah-and-iran.html | BOOK ENDS; Writers, Not Women Outlander Publishing The Shah and Iran | True | By Herbert Mitgang | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-home-clinic-how-to-be-handy-at-sanding-answering.html | HOME CLINIC How to Be Handy at Sanding; Answering the Mail | True | By Bernard Gladstone | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/scientists-who-led-the-way-to-molecular-biology.html | SCIENTISTS WHO LED THE WAY TO MOLECULAR BIOLOGY | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-stiffer-hunting-curb-sought-near-schools.html | Stiffer Hunting Curb; Sought Near Schools | True | DIANE GREENBERG | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-research-at-rutgers-touches-many-lives-research.html | Research at Rutgers Touches Many Lives; Research at Rutgers Touches Many Lives | True | By Anthony Depalma | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-front-and-center-at-the-recruiters.html | Front and Center At the Recruiter's | True | By Lynne Ames | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/taking-in-taxco-at-a-slower-pace-taking-a-look-at-taxco-at-a-slower.html | Taking In Taxco At a Slower Pace; Taking A Look at Taxco at a Slower Pace | True | By Alan Riding | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/jerseyans-fight-reappointment-of-fcc-member-appointed-by-nixon.html | Jerseyans Fight Reappointment of F.C.C. Member; Appointed by Nixon | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/struggle-over-mexican-migrants-zone-of-war-zone-of-war.html | STRUGGLE OVER MEXICAN MIGRANTS ZONE OF WAR; ZONE OF WAR | True | By David Harris | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/denial-by-security-council-aide.html | Denial by Security Council Aide | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/world-news-briefs-thais-suspect-communists-in-fire-at-refugee-camp.html | World News Briefs; Thais Suspect Communists In Fire at Refugee Camp Bomb Blasts Kill 2 Israelis, Wound 11 Persons in Gaza 11 Charged in Athens in Plot To Kill Four Ambassadors Salvadoran Guerrillas Take 60 More People Hostage | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/poverty-palpable-in-slums-of-manila-sense-of-hopelessness-pervades.html | POVERTY PALPABLE IN SLUMS OF MANILA; Sense of Hopelessness Pervades Family of Taxi Driver Earning Living in a 24-Hour Shift The Poverty Is Palpable Making Ends Meet Wife Works, Daughter Baby-Sits Everything Is a Racket | True | By Henry Kamm Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/bridge-sharifs-delicate-play.html | BRIDGE; Sharif's Delicate Play | True | ALAN TRUSCOTT | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-fresh-ideas-and-flavors-in-scarsdale-the-frog.html | Fresh Ideas and Flavors in Scarsdale; * The Frog Prince Proper | True | By M. H. Reed | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marc-giattini-jane-danowitz-are-affianced.html | Marc Giattini, Jane Danowitz Are Affianced | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/mollie-hemphill-is-affianced.html | Mollie Hemphill Is Affianced | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/carter-says-he-foresees-normal-ties-with-iran.html | Carter Says He Foresees 'Normal' Ties With Iran | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/arts-and-leisure-guide-of-special-interest-theater-dance-film-music.html | Arts and Leisure Guide; Of Special Interest Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/gophers-survive-olympic-drain-the-kids-were-insulted-harrer-leads.html | Gophers Survive Olympic Drain; 'The Kids Were Insulted' Harrer Leads in Scoring | True | By Tom Burke | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/us-wont-bar-welfare-benefits-to-poor-receiving-rent-refunds.html | U.S. Won't Bar Welfare Benefits To Poor Receiving Rent Refunds | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/music-debuts-in-review-uwharrie-duo-performs-clarinet-and.html | Music; Debuts in Review; Uwharrie Duo Performs Clarinet and Percussion Folger Consort Offers German Music Program Smithsonian Players Use Historical Instruments Three Cello Sonatas By Julian Lloyd Webber | True | JOSEPH HOROWITZ | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-music-little-mahogony-updated-at-purchase.html | MUSIC 'Little Mahagonny' Updated at Purchase | True | By Robert Sherman | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-algerian-chief-turns-from-industrial-to-social-drive-a-heritage.html | New Algerian Chief Turns From Industrial to Social Drive; A Heritage of Deep Problems Costs Getting Out of Hand Sop to the Fundamentalists | True | By James M. Markham Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-states-debt-is-twice-the-us-average.html | State's Debt is Twice; the U.S. Average | True | By Edward C. Burks | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/on-language-state-of-the-art-o-solecism-mio.html | On Language; State of the Art O Solecism Mio | True | By William Safire | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/best-sellers.html | Best Sellers | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/ideas-trends-in-summary-plan-to-plan-anew-for-getting-rid-of.html | Ideas & Trends; In Summary Plan to Plan Anew For Getting Rid Of Nuclear Waste A Call for Caution Another Workplace Triad for Cancer More of Alaska To Be Kept Wild A Change at Hand In Policing Lawyers Literary Quarrel Turns Litigious | True | Margot Slade and Tom Ferrell | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/norway-absorbs-51-loss-sluggish-at-start-us-sextet-rallies-to.html | Norway Absorbs 5-1 Loss; U.S. Sluggish at Start U.S. Sextet Rallies to Conquer Norway, 5-1 Johnson Snaps Tie | True | By Gerald Eskenazi Special To The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/thrift-adrift-why-nobody-saves-why-americans-dont-save.html | Thrift Adrift: Why Nobody Saves; Why Americans Don't Save | True | By John H. Allan | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/gf-pierrot-filmmaker-and-travel-series-host.html | G.F. Pierrot, Filmmaker And Travel Series Host | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-woodbridge-offers-solar-incentives-woodbridge.html | Woodbridge Offers Solar Incentives; Woodbridge Offers Solar Incentives | True | By Alfonso A. Narvaez | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/concert-cleveland-in-strauss.html | Concert: Cleveland In Strauss | True | By Peter G. Davis | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-new-jerseythis-week-theater-music-folkjazzrock.html | New Jersey/This Week; THEATER MUSIC FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/skiings-mystery-solved-the-thrill-of-the-sport-remains-in-the-lodge.html | Skiing's Mystery Solved: The Thrill of the Sport Remains in the Lodge; The Jaws of Defeat Through the Woods Rub Ice on It | True | By Molly Tyson | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/tucson-finishes-round-caldwells-65-gains-lead-five-tied-at-68.html | Tucson Finishes Round; Caldwell's 65 Gains Lead; Five Tied at 68 | True | By John S. Radosta Special To The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-green-acres-mall-is-bigger-better-green-acres.html | Green Acres Mall: Is Bigger Better?; Green Acres Mall: Does Bigger Mean Better? | True | By Isadore Barmash | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-york-city-plans-a-program-to-improve-purchasing-practices.html | New York City Plans a Program To Improve Purchasing Practices | True | By Robert McG. Thomas Jr. | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/chinese-black-market-in-foreign-currencies-is-reported-to-develop.html | Chinese Black Market In Foreign Currencies Is Reported to Develop; Currency Not Freely Convertible | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/music-view-three-new-stagings-will-brighten-city-opera-season-music.html | MUSIC VIEW; Three New Stagings Will Brighten City Opera Season MUSIC VIEW New Stagings To Brighten City Opera | True | HAROLD C. SCHONBERG | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/concert-the-manner-of-elements.html | Concert: The Manner Of Elements | True | By Raymond Ericson | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/youths-try-to-save-drugabuse-course-funds-for-inschool-program-are.html | YOUTHS TRY TO SAVE DRUG-ABUSE COURSE; Funds for In-School Program Are Left Out of Budget--State Favors Community Plan 'Symptom of Other Problems' Alternative Is Proposed | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/fashion-his-hers-theirs.html | Fashion; HIS, HERS, THEIRS | True | By Tonne Goodman | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-math-ignorance-fear-anxiety.html | Math Ignorance Fear =Anxiety | True | By Jane B. Byrne | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/allied-attitude-on-a-gulf-war-troubling-us-military-analysis-french.html | Allied Attitude On a Gulf War Troubling U.S.; Military Analysis French Strong in Mideast No Military Integration Allies Could Do Little Bases Not Yet Ready | True | By Drew Middleton | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/mount-vernon-in-the-wintertime.html | Mount Vernon in the Wintertime | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/stage-view-quick-whats-a-6letter-word-for-dirty-language-boring.html | STAGE VIEW; Quick! What's a 6-Letter Word For 'Dirty' Language? Boring STAGE VIEW 'Dirty' Language Can Be Boring | True | WALTER KERR | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-capital-report-the-casino-conga-capital-report.html | Capital Report: The Casino Conga; CAPITAL REPORT | True | By Martin Waldron | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/computerized-bank-theft-foiled.html | Computerized Bank Theft Foiled | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/dance-topography-by-daniel-mccusker.html | Dance: 'Topography' By Daniel McCusker | True | By Anna Kisselgoff | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/chinatowns-lions-and-dragons-loudly-hail-year-of-the-monkey-monkeys.html | Chinatown's Lions and Dragons Loudly Hail Year of the Monkey; Monkey's Symbolic Meaning Traditional Dinners Held | True | By Jill Smolowe | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/young-dreamer-old-pro-wise-blood.html | Young Dreamer + Old Pro ='Wise Blood' | True | By Linda Charlton | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-mrs-fenwick-loves-canadians-but-.html | Mrs. Fenwick Loves Canadians, but ... | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-ospreys-come-back-but-2-species-falter.html | Ospreys Come Back, But 2 Species Falter | True | By Leo H. Carney | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-new-britains-museum-project-advances.html | New Britain's Museum Project Advances | True | By Alberta Eiseman | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-voice-of-flaubert-flaubert.html | The Voice of Flaubert; Flaubert | True | By Diane Johnson | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/major-news-in-summary-signs-of-a-deal-raise-hopes-for-captives.html | Major News; In Summary Signs of a Deal Raise Hopes for Captives' Release Hope for Tito Is Fading Fast Rolling Bones and Skeletons in N.J. Gloves Come Off In New Hampshire Now the Firemen Strike in Chicago | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/from-the-air-programs-by-satellite-and-cable-the-new-video-programs.html | From the Air: Programs By Satellite and Cable; The New Video: Programs by Satellite and Cable Next: Computers and Two-Way Cables | True | By Les Brown | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-inaction-on-boarding-homes.html | Inaction on Boarding Homes | True | By Meyer S. Schreiber | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-summer-olympics-roadblock-on-nbcs-path-to-recovery-nbc-and-the.html | The Summer Olympics -- Roadblock on NBC's Path to Recovery; NBC and the Summer Olympics | True | By Peter Funt | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-how-the-swat-team-rescued-tourism.html | How the SWAT Team Rescued Tourism | True | ANTHONY DE PALMA | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-new-transport-bill-is-called-boon-to-state.html | New Transport Bill Is Called Boon to State | True | By Edward C. Burks | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/starr-kenyon-wed-to-wl-campbell.html | Starr Kenyon Wed To W.L. Campbell | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/census-promotion-drive-asks-public-to-do-its-part-huge-promotional.html | Census Promotion Drive Asks Public to Do Its Part; Huge Promotional Campaign Urges the Public to Do Its Part in the 1980 Census 5,000 Tons of Paper Floods and Politics Mailed to 90 Percent Free Advertising for Bureau 'Count Me in New York' | True | By Robert Reinhold Special to the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/headliners-a-star-is-born-mistaken-identity-changing-times.html | Headliners; A Star Is Born Mistaken Identity Changing Times | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/pro-ski-event-postponed.html | Pro Ski Event Postponed | True | | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-new-jersey-housing-the-changing-skyline-of.html | NEW JERSEY HOUSING The Changing Skyline of Secaucus; Recent Home Sales | True | By Ellen Rand | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/correction.html | Correction | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/on-the-brink-of-altering-life-altering-life.html | On The Brink Of Altering Life; ALTERING LIFE | True | By William Stockton | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-your-home-can-be-the-best-tax-shelter-long.html | Your Home Can Be 'the Best Tax Shelter'; LONG ISLAND HOUSING | True | By Diana Shaman | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/photography-view-the-escape-from-the-painterly-look-photography.html | PHOTOGRAPHY VIEW; The Escape From the Painterly Look PHOTOGRAPHY VIEW | True | GENE THORNTON | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-letters-to-the-long-island-editor-suffolk.html | LETTERS TO THE LONG ISLAND EDITOR; Suffolk Favored for Bridge --If One Is Needed at All 'Husband as Boss': A Woman's View | True | SUSANNE BLEIBERG SEPERSONMICHAEL POLANSKYURSULA ZILINSKY | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/alaska-led-jobless-rate-last-year-us-reports.html | Alaska Led Jobless Rate Last Year, U.S. Reports | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/behind-the-best-sellers-cynthia-freeman.html | BEHIND THE BEST SELLERS; Cynthia Freeman | True | By Carol Lawson | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/screen-huston-directs-oconnor-wise-blood-the-cast.html | Screen: Huston Directs O'Connor 'Wise Blood'; The Cast | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/a-timetable-to-evoke-dreams-of-glory.html | A Timetable to Evoke Dreams of Glory | True | By John Russell | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/investing-the-railroad-stocks-too-high-too-soon.html | INVESTING The Railroad Stocks: Too High Too Soon? | True | By Winston Williams | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-dining-out-where-the-politicians-meet-to-eat.html | DINING OUT Where the Politicians Meet to Eat; Lorenzo's | True | By Valerie Sinclair | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-weekly-a-fire-ombudsman-aids-patersons-poor.html | A Fire Ombudsman Aids Paterson's Poor | True | By Pat Squires | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/wine-the-bordeaux-of-spain.html | Wine; THE BORDEAUX OF SPAIN | True | By Terry Robards | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/french-anthem-in-reggae-beat-aux-armes-an-outbreak-of-antisemitism.html | French Anthem in Reggae Beat --'Aux Armes!'; An Outbreak of Anti-Semitism Propagators and Provocateurs Jazz Outside, Classics at Home A Pose of Total Ennui | True | By Frank J. Prial Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/food-dont-spare-the-pears-poires-belle-helene-sauce-au-chocolat.html | Food; DON'T SPARE THE PEARS Poires Belle Helene Sauce au chocolat Sorbet aux poires Sauce aux fraises Poire des Iles | True | By Craig Claiborne With Pierre Franey | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/5-named-to-management-posts-at-times-syndication-sales-co.html | 5 Named to Management Posts At Times Syndication Sales Co. | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/hagler-stops-foe-in-second-round-a-meaner-hagler-geraldo-stops.html | Hagler Stops Foe In Second Round; A 'Meaner' Hagler Geraldo Stops LoCicero | True | By Michael Katz Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-what-state-offers-as-a-site-for-a-plant.html | What State Offers as a Site for a Plant | True | By Raymond G. O'Connell | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/connecticut-weekly-home-clinic-how-to-be-handy-at-sanding-answering.html | HOME CLINIC How to Be Handy at Sanding; Answering the Mail | True | By Bernard Gladstone | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-home-clinic-how-to-be-handy-at-sanding-answering.html | HOME CLINIC How to Be Handy at Sanding; Answering the Mail | True | By Bernard Gladstone | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/where-to-shop-if-the-decor-calls-for-a-fiery-dragon-some-of-the.html | Where to Shop if the Decor Calls for a Fiery Dragon; Some of the Specifics 'Running the Whole Show' Transforming Pieces | True | By Fred Ferretti | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/east-german-victor-in-mens-luge-event.html | East German Victor In Men's Luge Event | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/stamps-three-novel-pairs-for-letter-writing-week.html | STAMPS; Three Novel Pairs for Letter Writing Week | True | SAMUEL A. TOWER | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/antiques-english-furniture-comes-into-its-own.html | ANTIQUES; English Furniture Comes Into Its Own | True | RITA REIF | 1980-02-22 0:00 | TX 416925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/tinkering-with-acoustics-in-the-home-tinkering-with-home-acoustics.html | Tinkering With Acoustics In the Home; Tinkering With Home Acoustics | True | By Hans Fantel | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/scott-captures-mile-coghlan-finishes-7th-more-like-outdoor-track.html | Scott Captures Mile; Coghlan Finishes 7th; More Like Outdoor Track Wilson Upsets Cuban | True | By Bob Hersh Special To The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/dance-view-diaghilev-had-his-detractors-too.html | DANCE VIEW; Diaghilev Had His Detractors, Too | True | ANNA KISSELGOFF | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/westchester-weekly-westchester-housing-high-costs-at-the-waters.html | WESTCHESTER HOUSING; High Costs at the Water's Edge | True | By Betsy Brown | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/iran-reports-panel-due-by-wednesday-for-inquiry-on-shah-no-quick.html | IRAN REPORTS PANEL DUE BY WEDNESDAY FOR INQUIRY ON SHAH; NO QUICK FREEING OF CAPTIVES Spokesman Says Hostage Release Will Be Considered Only After U.S. States Its Position Hostage Issue Called Secondary Cannot Order Hostages Freed Iran Expecting Inquiry Group to Arrive by Wednesday | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/even-without-trade-embargo-soviets-have-economic-woe.html | Even Without Trade Embargo Soviets Have Economic Woe | True | By Craig R. Whitney | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/us-skating-pair-tells-of-nightmare.html | U.S. Skating Pair Tells of 'Nightmare' | True | Special to The New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-on-the-school-menu.html | On the School Menu | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/carter-election-aides-in-new-hampshire-would-prefer-to-see-his.html | Carter Election Aides in New Hampshire Would Prefer to See His Smile; Surrogates for Carter Assessment Difficulties | True | By Francis X. Clines Special To the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/new-jersey-a-small-show-with-a-big-punch.html | A Small Show With a Big Punch | True | By Carolyn Darrow | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/lynn-benton-sets-wedding.html | Lynn Benton Sets Wedding | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/governor-declares-transit-emergency-for-olympics-area-thousands.html | GOVERNOR DECLARES TRANSIT EMERGENCY FOR OLYMPICS AREA; Thousands Stranded in 14 Cold Around Lake Placid--More Buses to Go in Service Bus System Overloaded Transit Emergency at Olympics New Check Point Established Week-Long Troubles | True | By Barbara Basler Special to the New York Times | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/long-island-weekly-politics-friendly-persuasion.html | POLITICS Friendly Persuasion | True | By Frank Lynn | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/offduty-officer-shoots-two-robbery-suspects.html | Off-Duty Officer Shoots Two Robbery Suspects | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/the-nation-in-summary-the-fbi-switches-from-politics-to-pornography.html | The Nation; In Summary The F.B.I. Switches From Politics To Pornography The Price Spiral Curls Up Again | True | Caroline Rand Herron, Michael Wright and Daniel Lewis | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-17 | 1980-02-17 | https://www.nytimes.com/1980/02/17/archives/gao-warns-of-lag-in-space-research-says-us-may-lose-its-lead-in.html | G.A.O. WARNS OF LAG IN SPACE RESEARCH; Says U.S. May Lose Its Lead in Technology Unless It Invests More in Orbiting Stations Sharp Rise in Spending Urged Private Investment Encouraged | True | | 1980-02-22 0:00 | TX 416925 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/baker-wins-daytona-500-on-18th-try-bonnetts-engine-goes-foyt-in-a.html | Baker Wins Daytona 500 on 18th Try; Bonnett's Engine Goes Foyt in a Fender-Bender | True | By James Tuite Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/olympic-world-specials-charity-begins-at-irs-proof-of-purchase-snow.html | Olympic World Specials; Charity Begins at I.R.S. Proof of Purchase Snow Job Language Gap 13 Into XIII Equals 1? Heiden's Hellions | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/many-rhodesian-whites-feel-free-election-is-impossible-no-need-to.html | Many Rhodesian Whites Feel Free Election Is Impossible; 'No Need to Campaign' Area Terrorized by Guerrillas Three Black Aides Disappear | True | By John F. Burns Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/de-gustibus-a-celebrated-menu-under-siege.html | De Gustibus A Celebrated Menu, Under Siege | True | By Craig Claiborne | 1980-02-22 0:00 | TX 416921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/mrs-moser-captures-gold-medal-in-the-downhill-rodninazaitsev-retain.html | Mrs. Moser Captures Gold Medal in the Downhill; Rodnina-Zaitsev Retain Crown in Pairs Skating Rodnina-Zaitsev Keep Pairs Title In a Different Class | True | By Neil Amdur Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/city-ballet-fancy-free.html | City Ballet: 'Fancy Free' | True | By Anna Kisselgoff | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/fidrych-of-tigers-signs-years-pact.html | Fidrych of Tigers Signs Year's Pact | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/pianist-bradford-gowen-at-y.html | Pianist: Bradford Gowen at Y | True | By Peter G. Davis | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/sahara-war-us-rallies-behind-morocco-news-analysis-seen-as-a-morale.html | Sahara War: U.S. Rallies Behind Morocco; News Analysis Seen as a Morale Lifter | True | By James M. Markham Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/us-inquiry-into-li-sewer-work-extended-to-rockland-and-2-states.html | U.S. Inquiry Into L.I. Sewer Work Extended to Rockland and 2 States; Alleged Payoff Demand Cited Records Subpoenaed in 1978 Stories With 'Familiar Ring' | True | By Edward Hudson Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/notes-on-people-denver-wounds-dog-with-a-bb-gun-evoking-howls.html | Notes on People; Denver Wounds Dog With a BB Gun, Evoking Howls Social Club in New Orleans Establishes a Precedent The Man Who Accompanied Tallulah Bankhead in Song The Nixons Step Out McHenry to Be Honored Miss Streep Assesses Allen | True | Judith Cummings | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/chicago-firemen-fined-and-ordered-to-return.html | Chicago Fireman Fined And Ordered to Return | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/the-birdmen-of-mountains.html | The Birdmen Of Mountains | True | Red Smith | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/dr-abraham-white-biochemist-was-einstein-college-professor-wrote.html | Dr. Abraham White, Biochemist Was Einstein College Professor; Wrote Biochemistry Textbook | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/winter-olympics-medal-winners.html | Winter Olympics Medal Winners | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/kings-108-clippers-107.html | Kings 108, Clippers 107 | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/market-place-extra-tax-bite-due-to-inflation.html | Market Place; Extra Tax Bite Due to Inflation | True | Robert Metz | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/howard-sheperd-85-dies-banker-headed-channel-13-a-year-of.html | Howard Shepard, 85, Dies; Banker Headed Channel 13; A Year of Negotiations Served in World War I | True | By Joseph P. Fried | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/imported-animals-migrating-from-jersey-the-day-a-bull-escaped.html | Imported Animals 'Migrating' From Jersey; The Day a Bull Escaped | True | By Alfonso A. Narvaez Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/icehockey-russian-way.html | 'Icehockey' Russian Way | True | Dave Anderson | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/flyers-6-penguins-5.html | Flyers 6, Penguins 5 | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/trudeau-favored-by-wide-margin-over-clark-as-canada-votes-today.html | Trudeau Favored by Wide Margin Over Clark as Canada Votes Today; Clark Rejects Findings Trudeau Favored in Voting Today Return of 'the Gunslinger' | True | By Henry Giniger Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/silver-is-stolen-at-summer-home-of-governor-grasso-in-old-lyme.html | Silver Is Stolen at Summer Home Of Governor Grasso in Old Lyme | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/americas-contribution-to-the-ilo.html | America's Contribution to the I.L.O. | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/miss-navratilova-rolling-on.html | Miss Navratilova Rolling On | True | | 1980-02-22 0:00 | TX 416921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/theaters-starting-to-aid-the-deaf-company-paid-for-installation.html | Theaters Starting to Aid the Deaf; Company Paid for Installation Expansion Considered Other Aids Planned | True | By Richard F. Shepard | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/season-perplexes-college-coaches-pressure-on-buckeyes-woodson.html | Season Perplexes College Coaches; Pressure on Buckeyes Woodson Rejoins Indiana A.C.C. Teams Inconsistent | True | By Sam Goldaper | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/ingredients-for-olympic-gala-igloos-icicles-and-sleighs-music-from.html | Ingredients for Olympic Gala: Igloos, Icicles and Sleighs; Music From Lester Lanin Some of the Notables | True | By Enid Nemy Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/the-cronkite-that-isnt-heard.html | The Cronkite That Isn't Heard | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/piano-recital-arrau-plays-to-soldout-house-the-program.html | Piano Recital: Arrau Plays to Sold-Out House; The Program | True | By Harold C. Schonberg | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/legislators-are-hesitant-about-tackling-budget-albany-notes-let-the.html | Legislators Are Hesitant About Tackling Budget; Albany Notes 'Let the Public Moan' | True | By Richard J. Meislin Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/miss-germain-wins-golf-misses-a-twofoot-putt.html | Miss Germain Wins Golf; Misses a Two-Foot Putt | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/concert-the-clevelanders.html | Concert: The Clevelanders | True | By John Rockwell | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/canucks-4-islanders-2.html | Canucks 4, Islanders 2 | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/economists-back-feds-rate-rise-but-some-worry-that-inflation-wont.html | Economists Back Fed's Rate Rise; But Some Worry That Inflation Won't Respond 'Shock Treatment' Economists Back Fed's Rate Rise | True | By Isadore Barmash | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/nieuw-amsterdam-artifacts-come-to-surface-various-periods-shown.html | Nieuw Amsterdam Artifacts Come to Surface; Various Periods Shown Archeologists Find Artifacts In Lower City Variety of Bricks Recovered | True | By Glenn Fowler | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/california-cactus-business-sells-leaves-to-cannery.html | California Cactus Business; Sells Leaves to Cannery | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/office-to-handle-minority-hiring-by-state-is-announced-by-carey.html | Office to Handle Minority Hiring By State Is Announced by Carey; 'Very Much Impressed' | True | By Thomas A. Johnson Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/susan-solomon-is-bride-of-paul-goldberger.html | Susan Solomon Is Bride of Paul Goldberger | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/bridge-chairman-of-a-tournament-finds-time-to-win-a-title.html | Bridge; Chairman of a Tournament Finds Time to Win a Title | True | By Alan Truscott | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/manila-drug-dealers-face-death.html | Manila Drug Dealers Face Death | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/afghan-says-a-wave-of-executions-followed-prosoviet-coup-of-1978.html | Afghan Says a Wave of Executions Followed Pro-Soviet Coup of 1978; Conditions Like Those in a Zoo Associates of Karmal Arrested | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/abroad-at-home-through-a-needles-eye.html | ABROAD AT HOME Through A Needle's Eye | True | By Anthony Lewis | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/advice-for-new-york-profiting-from-assets.html | Advice For New York; Profiting from assets | True | By Leonard C. Yaseen | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/mrs-gandhi-dissolves-nine-state-assemblies-led-by-the-opposition.html | Mrs. Gandhi Dissolves Nine State Assemblies Led by the Opposition; Placed Under 'President's Rule' 9 STATE ASSEMBLIES DISSOLVED IN INDIA Wishes of Electorate Cited | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/around-the-nation-9-injured-as-stolen-car-rams-mardi-gras-crowd.html | Around the Nation; 9 Injured as Stolen Car Rams Mardi Gras Crowd Detroit Police Study Charge Of Cattle Prod on Prisoners Farmers Gather at Capital, Promising Shift in Tactics Explosion Kills a Worker At Virgin Islands Refinery | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/roy-white-to-play-with-tokyo-giants-voices-his-regret.html | Roy White to Play With Tokyo Giants; Voices His Regret | True | | 1980-02-22 0:00 | TX 416921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/sports-briefs-stranded-briton-wins-7mile-run-kahn-takes-final-in.html | Sports Briefs; Stranded Briton Wins 7-Mile Run Kahn Takes Final In Squash Racquets Beau's Eagle, $14.60, Santa Anita Winner Brooklyn Top-Rated For City Tourney Korean Stops Ibarra, Takes W.B.A. Title | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/76ers-115-cavaliers-100.html | 76ers 115, Cavaliers 100 | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/failed-bank-is-taken-over.html | Failed Bank Is Taken Over | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/economic-model-due-on-taxcut-incentives-economic-model-due-on.html | Economic Model Due On Tax-Cut 'Incentives'; Economic Model Due On Tax-Cut 'Incentives' Smaller Wage Increases | True | By Edward Cowan Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/computer-builds-up-citys-bookkeeping-reputation-officials-expanding.html | Computer Builds Up City's Bookkeeping Reputation; Officials Expanding Its Use Some Complaints Heard | True | By Ronald Smothers | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/shelling-said-to-kill-60-in-a-village-in-lebanon.html | Shelling Said to Kill 60 In a Village in Lebanon | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/swedens-wassberg-is-narrow-ski-victor-a-wish-for-two-golds-koch.html | Sweden's Wassberg Is Narrow Ski Victor; A Wish for Two Golds Koch, 16th, Is Top American Spectators Enjoy Race | True | By Michael Strauss Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/mummenschanz-where-masks-are-stars-not-hard-on-the-ego-where.html | 'Mummenschanz,' Where Masks Are Stars; 'Not Hard on the Ego' Where Individuality Counts Her Ideas Are Shared | True | By Michiko Kakutani | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/albertos-4-goals-pace-arrow-victory.html | Alberto's 4 Goals Pace Arrow Victory | True | Special to The New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/busborne-prints-mass-artistry-in-motion-100000-copies-of-prints.html | Bus-Borne Prints: Mass Artistry in Motion; 100,000 Copies of Prints 'Frightening at First' | True | By Laurie Johnston | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/a-boy-is-pushed-beneath-a-train-on-ind-subway-sustains-injuries-to.html | A Boy Is Pushed Beneath a Train On IND Subway; Sustains Injuries to Head at 163d Street Station A Year of Subway Violence Suspect Fled From Platform | True | By Les Ledbetter | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/rock-prince-and-band.html | Rock: Prince and Band | True | JOHN ROCKWELL | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/olympics-schedule-today.html | Olympics Schedule; TODAY | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/holiday-closings.html | Holiday Closings | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/merchant-fleet-key-weakness-for-us-forces-military-analysis-air.html | Merchant Fleet: Key Weakness For U.S. Forces; Military Analysis Air Transport Found Inadequate U.S. Self-Sufficient in Copper Shortage of American-Flag Ships | True | By Drew Middleton | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/lakers-111-bullets-107.html | Lakers 111, Bullets 107 | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/essay-ill-never-lie-to-you.html | ESSAY 'I'll Never Lie to You' | True | By William Safire | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/fur-trapping-1980style-bobcats-are-most-prized.html | Fur Trapping, 1980-Style; Bobcats Are Most Prized | True | Special to The New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/us-cigarettes-gain-in-europe-american-cigarettes-gaining-in-europe.html | U.S. Cigarettes Gain in Europe; American Cigarettes Gaining in Europe Markets Vary Widely Sales Methods Vary | True | By John M. Geddes Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/outdoors-snowshoers-track-where-others-wont.html | Outdoors; Snowshoers Track Where Others Won't | True | By Nelson Bryant | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/alias-blamed-for-mixup-on-body.html | Alias Blamed for Mix-Up on Body | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/laravia-to-build-aircraft-in-ulster.html | Laravia to Build Aircraft in Ulster | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/10-afghans-wounded-by-rebels-flown-to-hospital-in-east-berlin.html | 10 Afghans Wounded by Rebels Flown to Hospital in East Berlin | True | | 1980-02-22 0:00 | TX 416921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/beleaguered-chicago-mayor-still-confident-as-crises-increase-and.html | Beleaguered Chicago Mayor Still Confident As Crises Increase and Criticism Broadens; 'Government by Conflict' Stand on Presidential Race | True | By William Robbins Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/correction.html | CORRECTION | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/more-radio-outlets-are-sought-in-pact-officials-hope-canada-will.html | MORE RADIO OUTLETS ARE SOUGHT IN PACT; Officials Hope Canada Will Relax Its Opposition to Increasing Frequencies in AM Band Broadcasters Against Switch Interference Feared Conversion of Antennas Seek Stable Radio | True | By Ernest Holsendolph Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/seven-killed-in-weekend-fires-in-the-metropolitan-area-7-die-in.html | Seven Killed in Weekend Fires in the Metropolitan Area; 7 Die in Series of Weekend Fires in Metropolitan Area Fire Deaths Increase | True | By Wolfgang Saxon | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/television.html | Television | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/jane-schimel-a-film-director-bride-of-arthur-h-koenig.html | Jane Schimel, a Film Director, Bride of Arthur H. Koenig | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/belfast-conference-just-ambling-along-government-says-it-means-to.html | BELFAST CONFERENCE JUST AMBLING ALONG; Government Says It Means to Find Resolution to Ulster Issue but Others Are Less Hopeful 'Just Talking to Maggie' Union With Ireland Is Goal | True | By William Borders Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/lasorda-lefebvre-fight-at-tv-studio.html | Lasorda, Lefebvre Fight at TV Studio | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/joint-economic-panels-new-thrust-members-take-business-view-growth.html | Joint Economic Panel's New Thrust; Members Take Business View Growth of Economic Interest Panel's Focus Under Bentsen Economic Committee: New Thrust | True | By Steven Rattner Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/music-mahlers-first.html | Music: Mahler's First | True | By Donal Henahan | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/olympia-yearning-to-return-games-to-classic-birthplace-proposed-by.html | Olympia Yearning to Return Games to Classic Birthplace; Proposed by Caramanlis Citizens of New State A Picturesque Landscape | True | By Paul Anastasi Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/roberta-fisher-wed-to-maj-roman-czerwinski-army.html | Roberta Fisher Wed to Maj. Roman Czerwinski, Army | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/single-women-in-israel-feel-the-pressures-of-going-against-the.html | Single Women in Israel Feel the Pressures of Going Against the System; Effort To Change System | True | By Jane Friedman Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/allen-g-shenstone-86-professor-of-physics-at-princeton-37-years.html | Allen G. Shenstone, 86, Professor Of Physics at Princeton 37 Years; British Honors Earned | True | Special to The New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/voter-ardor-may-become-factor-in-new-hampshire-judgments-of.html | Voter Ardor May Become Factor in New Hampshire; Judgments of Campaign Aides Considering 'Throwaway Vote' Political Motive Is Seen | True | By Adam Clymer Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/margaret-jenkins-dancers-back-in-new-york-april-3.html | Margaret Jenkins Dancers Back in New York April 3 | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/business-people-another-chapter-opens-in-macmillan-history.html | BUSINESS PEOPLE; Another Chapter Opens In Macmillan History Cleveland's New Adviser On Finances Boardroom Economists | True | Steve Lohr | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/events-today-theater-music.html | Events Today; Theater Music | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/rev-antrignik-bedikian-pastor-of-armenian-church-and-a-writer.html | Rev. Antrignik Bedikian, Pastor Of Armenian Church and a Writer | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/a-goad-in-time-on-alaska-lands.html | A Goad in Time on Alaska Lands | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/connors-in-semifinal.html | Connors in Semifinal | True | | 1980-02-22 0:00 | TX 416921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/iran-floods-cut-oil-supplies.html | Iran Floods Cut Oil Supplies | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/scrap-and-economics.html | Scrap and Economics | True | By Robert R. Nathan | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/more-tv-talk-shows-due-next-fall-vigorous-promotion-risks-are-high.html | More TV Talk Shows Due Next Fall; Vigorous Promotion Risks Are High Tennille Show Assured | True | By Les Brown Special To The New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/sports-today.html | Sports Today | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/us-aides-visiting-cairo-keep-embassy-staff-busy-egypt-a-popular.html | U.S. Aides Visiting Cairo Keep Embassy Staff Busy; Egypt a Popular Destination 'Necessary and Vital,' Aide Says Some Private Complaints Aide Explains McIntyre Trip | True | By Christopher S. Wren Special To The New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/falco-dancers-to-perform-in-queens-on-saturday.html | Falco Dancers to Perform In Queens on Saturday | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/supplementary-otc-listings.html | Supplementary O-T-C Listings | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/partisan-mood-in-congress-election-year-session-departing-from.html | Partisan Mood In Congress; Election Year Session Departing From Tradition As Republicans Sense Democrats' Vulnerability News Analysis Sought Miller Inquiry Harmony Is Unnoticed Commercial on Spending | True | By Martin Tolchin Special to the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/earnings-reports.html | Earnings Reports | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/miss-gregory-in-fledermaus.html | Miss Gregory in 'Fledermaus' | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/to-intel-founder-medal-is-sign-recognition-for-an-industry-a.html | To Intel Founder, Medal Is Sign; Recognition For an Industry A Reliance on Businessmen | True | By Pamela G. Hollie Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/washingtons-birthday.html | WASHINGTON'S BIRTHDAY | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/israelis-in-egypt-to-open-embassy-normal-relations-established.html | Israelis in Egypt to Open Embassy; Normal Relations Established Settlement Policy Denounced Prevailing Rate for Rentals | True | Special to The New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/wethersfield-police-to-protest.html | Wethersfield Police to Protest | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/slowreading-youths-are-focus-of-a-2-billion-educationjobs-plan.html | Slow-Reading Youths Are Focus of a $2 Billion Education-Jobs Plan; Emphasis Now on Youngest Problem on Secondary Level Similarities Are Seen Emphasis on Jobs | True | By Gene I. Maeroff | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/graham-sutherland-artist-did-study-churchill-hated-set-down-what-he.html | Graham Sutherland, Artist; Did Study Churchill Hated; Set Down What He Saw Lived in South of France True to His Thorny View | True | By John Russell | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/gop-chiefs-see-reagan-losing-support-in-south-momentum-seen-with.html | G.O.P. Chiefs See Reagan Losing Support in South; Momentum Seen With Bush Damage From Southern Defeat Other Reasons for Shift Bush Entry Viewed as Late | True | By Hedrick Smith Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/virginia-anne-moss-is-bride-of-dr-mark-richard-silver.html | Virginia Anne Moss Is Bride Of Dr. Mark Richard Silver | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/plant-aid-tightening-in-europe-plant-subsidies-tightening-in-europe.html | Plant Aid Tightening In Europe; Plant Subsidies Tightening in Europe Ford Project Remembered Resistance From the Dutch Choice of Primary Targets | True | By Paul Lewis Special to the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/rail-assets-divided-among-bondholders.html | Rail Assets Divided Among Bondholders | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-22 0:00 | TX 416921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/miss-preuss-4th-for-us-miss-preuss-places-4th-mrs-moser-captures.html | Miss Preuss 4th for U.S.; Miss Preuss Places 4th Mrs. Moser Captures Downhill Fighting the Bitter Cold Supremely Confident | True | By Frank Litsky Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/kaiser-completes-sale-to-dome.html | Kaiser Completes Sale To Dome | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/music-lincoln-center-society-gives-first-of-three.html | Music: Lincoln Center Society Gives First of Three | True | JOHN ROCKWELL | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/panel-on-atomic-accident-told-to-review-findings-questions-are.html | Panel on Atomic Accident Told to Review Findings; Questions Are Raised Conclusion of Investigators Indications of Concern | True | By David Burnham Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/martin-may-manage-as-hearing-scheduled-by-macphail-salary-is.html | Martin May Manage A's; Hearing Scheduled by MacPhail Salary Is Principal Issue | True | By Murray Chass | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/waldheim-finishes-formation-of-panel-to-investigate-shah-sri-lanka.html | WALDHEIM FINISHES FORMATION OF PANEL TO INVESTIGATE SHAH; SRI LANKA LAWYER IS CHOSEN Washington Gives Quick Approval to Choice-- Assent From Iran Expected to Come Today Message Sent to Bani-Sadr Waldheim Completes Formation of Iran Commission 'Apology' Not Seen as Obstacle Guards Continue Hard Line Australians Protest on Sakharov | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/at-the-mardi-gras-folly-always-wins.html | At the Mardi Gras, Folly Always Wins | True | By Roy B. Hoffman | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/chess-canada-has-many-players-not-so-many-tournaments-foresaw-a.html | Chess; Canada Has Many Players, Not So Many Tournaments Foresaw a Difficult Ending | True | By Robert Byrne | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/commodities-the-value-of-common-cents.html | Commodities; The Value Of Common Cents | True | H.J. Maidenberg | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/the-editorial-notebook-washingtons-armageddon-symphony.html | The Editorial Notebook Washington's Armageddon Symphony | True | KARL E. MEYER | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/spurs-135-bucks-134.html | Spurs 135, Bucks 134 | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/lake-placid-move-over.html | Lake Placid, Move Over | True | Special to The New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/books-of-the-times-diaghilev-found-a-sister.html | Books of The Times; Diaghilev Found a Sister | True | By John Leonard | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/us-panel-said-to-have-opposed-plan-to-register-youths-for-draft.html | U.S. Panel Said to Have Opposed Plan to Register Youths for Draft; Registration Report Mandated Mobilization Plans Drawn Up | True | Special to The New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/polisario-front-guerrillas-report-killing-of-400-moroccan-soldiers.html | Polisario Front Guerrillas Report Killing of 400 Moroccan Soldiers | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/sonics-109-celtics-108.html | Sonics 109, Celtics 108 | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/debra-sanzo-is-married-to-kevin-e-mceneaney.html | Debra Sanzo Is Married To Kevin E. McEneaney | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/proposed-tax-on-oil-from-indian-lands-is-argued-lastminute-lobbying.html | Proposed Tax on Oil From Indian Lands Is Argued; Last-Minute Lobbying | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/business-digest-the-economy-industries-international-todays-columns.html | BUSINESS Digest; The Economy Industries International Today's Columns | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/australian-iron-ore-gets-20-to-price-rise-in-japan.html | Australian Iron Ore Gets 20% to Price Rise in Japan | True | Special to The New York Times | 1980-02-22 0:00 | TX 416921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/the-city-aeroflot-jetliner-bypasses-kennedy-new-rules.html | The City; Aeroflot Jetliner Bypasses Kennedy New Rules Cover Catering Concerts Rites Held for Victim In Harlem Slayings Moynihan Names Choice for Judgeship Unit Price Violations | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/rangers-lose-to-maple-leafs-64-two-key-players-missing-flat-third.html | Rangers Lose to Maple Leafs, 6-4; Two Key Players Missing 'Flat' Third Period Shero's Maneuvers Rangers Scoring | True | By Jim Naughton | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/sporting-gear-boots-for-avid-hikers-a-dualpurpose-bicycle-permanent.html | Sporting Gear; Boots for Avid Hikers A Dual-Purpose Bicycle Permanent Tie-Down for Cars | True | S. Lee Kanner | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/japan-to-lift-bank-rate.html | Japan to Lift Bank Rate | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/the-region-italian-official-joins-mohawks-protest-jersey-police.html | The Region; Italian Official Joins Mohawks' Protest Jersey Police Hunt For Klan Organizer Charge Dismissed In Wife's Murder A-Plant Operating School Vandalism Drops in Lakewood 7% Transit Pay Raise Too Big for Ravitch | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/a-powerful-inner-circle-of-yugoslav-leaders-is-emerging-vladimir.html | A Powerful Inner Circle of Yugoslav Leaders Is Emerging; Vladimir Bakaric Stane Dolanc Nikola Ljubicic Lazar Kolisevski Stevan Doronjski Few Meetings Held | True | By John Darnton Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/federal-report-says-hoover-barred-trial-for-klansmen-in-63-bombing.html | Federal Report Says Hoover Barred Trial for Klansmen in '63 Bombing; Finds F.B.I. Director Blocked Prosecution Twice After Agents Named 4 Suspects in Fatal Alabama Blast Knowledge of Attacks Study Says Hoover Barred Trial for Klansmen in '63 Blast Climate of Outrage Cited Account of Bombing Confirmation by Witness Value in Violent Nature Warnings Said to Be Futile $420 Paid Over 2 Years | True | By Howell Raines Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/canadiens-2-sabres-2.html | Canadiens 2, Sabres 2 | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/undaunted-fans-keep-pouring-in.html | Undaunted Fans Keep Pouring In | True | By Barbara Basler Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/ghotbzadeh-preaches-to-parisians.html | Ghotbzadeh Preaches to Parisians | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/dance-2-choreographers.html | Dance: 2 Choreographers | True | By Jack Anderson | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/japan-tv-exports-off.html | Japan T.V. Exports Off | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/pakistan-journalists-ask-release-of-colleague-seized-by-afghans.html | Pakistan Journalists Ask Release Of Colleague Seized by Afghans | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/experts-foresee-economic-shift-with-less-energy-and-more-jobs.html | Experts Foresee Economic Shift With Less Energy and More Jobs; Evidence Is Held Lacking Experts' Foresee Economic Shift With Less Energy and More Jobs Like Industrial Revolution Skepticism Over Theory | True | By Philip Shabecoff Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/lummus-welcomes-iraq-test-iraqs-pragmatic-approach-lummus-welcomes.html | Lummus Welcomes Iraq Test; Iraq's Pragmatic Approach Lummus Welcomes Challenge in Iraq Five Plants From Scratch | True | By Marvine Howe Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/record-diamond-price.html | Record Diamond Price | True | | 1980-02-22 0:00 | TX 416921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/swiss-fastest-in-trial-run.html | Swiss Fastest In Trial Run | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/plan-for-hospital-bed-cut-revised-to-1000-hearing-on-sydenham.html | Plan for Hospital Bed Cut Revised to 1,000; Hearing on Sydenham Closing Report on Acute-Care Beds Agency Revises Plan For Hospital Bed Cut From 2,500 to 1,000 'Wasteful and Inefficient' | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/miss-petruseva-is-victor-in-1000-worked-so-she-could-skate.html | Miss Petruseva Is Victor in 1,000; Worked So She Could Skate | True | Special to The New York TimesGERALD ESKENAZI | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/217-women-most-ever-seek-election-in-canada-asks-prosecution-of.html | 217 Women, Most Ever, Seek Election in Canada; Asks Prosecution of Envoy | True | By Andrew H. Malcolm Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/colbert-is-leader-by-shot-in-tucson-delay-draws-complaint.html | Colbert Is Leader By Shot In Tucson; Delay Draws Complaint | True | By John S. Radosta Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/world-news-briefs-british-colonel-shot-dead-in-west-germany-italian.html | World News Briefs; British Colonel Shot Dead In West Germany Italian Communists Rally To Defend Detente Pol Pot Aide Says Vietnam Kills Hundreds With Gas | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/letters-when-government-tries-to-tell-us-what-to-eat-waiting-for-a.html | Letters; When Government Tries to Tell Us What to Eat Waiting for a Fuel-Efficient Car An Olympic Respite Time to Save Daylight Let France Stand Alone 'The Desperado Is Armed With Nuclear Weapons' 5 Months to Disability What the Steel Industry Wants--And What It Doesn't Want | | ALEX HERSHAFTR.L. PROVOSTANN ALLENISIS PETERSENMARGO KIRBYDianne Grahamdavid L. Hallmorris Ordoversheldon Wesson | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/tv-31-thurber-story.html | TV: '31 Thurber Story | True | By John J. O'Connor | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/suns-romp-over-nets-by-30-points-nets-box-score.html | Suns Romp Over Nets by 30 Points; Nets Box Score | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/perales-nominated-to-new-post.html | Perales Nominated to New Post | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/buses-still-slow-fans-shiver.html | Buses Still Slow, Fans Shiver | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/israeli-cabinet-delays-hebron-vote-private-opposition-to-resolution.html | Israeli Cabinet Delays Hebron Vote; Private Opposition to Resolution | True | Special to The New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/flood-dampens-notions-of-an-everdry-phoenix-reputation-of-hot-and.html | Flood Dampens Notions of an Ever-Dry Phoenix; Reputation of Hot and Dry Sometimes Too Much Carter Canceled Dam | True | By Robert Lindsey Special to the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/stores-try-subleasing-to-improve-profitability-excess-space-in.html | Stores Try Subleasing To Improve Profitability; Excess Space in Various Cities | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/us-hockey-team-using-its-youth-well-us-hockey-team-using-its-youth.html | U.S. Hockey Team Using Its Youth Well; U.S. Hockey Team Using Its Youth | True | By Gerald Eskenazi | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/washington-watch-the-resistance-to-price-curbs-steel-outlook.html | Washington Watch; The Resistance To Price Curbs Steel Outlook Turkish Rescheduling Briefcases | True | Clyde H. Farnsworth | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/jazz-loesser-the-better.html | Jazz: 'Loesser the Better' | True | By John S. Wilson | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/kentucky-subdues-nevada-las-vegas.html | Kentucky Subdues Nevada, Las Vegas | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/bush-defeats-baker-in-puerto-rico-race-senators-supporters-concede.html | BUSH DEFEATS BAKER IN PUERTO RICO RACE; Senator's Supporters Concede-- Others Trail in G.O.P. Primary Results Are Listed Bush Defeats Baker in Puerto Rico's Republican Race Connally Visited Once | True | By Michael Goodwin Special To the New York Times | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/dollar-firm-against-yen.html | Dollar Firm Against Yen | True | | 1980-02-22 0:00 | TX 416921 | | |
| 1980-02-18 | 1980-02-18 | https://www.nytimes.com/1980/02/18/archives/gardner-injury-seen-as-quite-serious.html | Gardner Injury Seen As 'Quite Serious' | True | | 1980-02-22 0:00 | TX 416921 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/leafs-trade-williams.html | Leafs Trade Williams | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/taxes-refundable-tax-credits.html | Taxes; Refundable Tax Credits | True | Clyde H. Farnsworth | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/lots-of-helping-hands.html | Lots of Helping Hands | True | By Alan Gartner and Frank Riessman | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/recital-flute-and-guitar.html | Recital: Flute and Guitar | True | By Peter G. Davis | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/farmers-rally-quietly-in-capital-in-a-contrast-to-79-paritycade.html | Farmers Rally Quietly in Capital, in a Contrast to '79; Paritycade Replaces Tractorcade | True | By Seth S. King Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/battling-an-ancient-survivor-clues-found-in-battle-against-an.html | Battling an Ancient Survivor; Clues Found in Battle Against an Ancient Survivor | True | By Jane E. Brody | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/whalers-topple-rangers-by-64-howe-fails-to-get-no-800-rumors-of.html | Whalers Topple Rangers by 6-4; Howe Fails to Get No. 800 Rumors of Trade Rangers Scoring | True | By Jim Naughton Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/us-sledders-in-discord.html | U.S. Sledders in Discord | True | Special to The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/toyota-to-limit-exports-to-us.html | Toyota to Limit Exports to U.S. | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/bridge-contestants-from-suburbs-make-presence-felt-in-city-some.html | Bridge; Contestants From Suburbs Make Presence Felt in City Some Minority Views Full Advantage Taken | True | By Alan Truscott | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/lance-trial-to-look-at-records.html | Lance Trial to Look at Records | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/nathan-yalinmor-66-a-leader-of-stern-gang.html | Nathan Yalin-Mor, 66, A Leader of Stern Gang | True | Special to The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/education-programs-aid-the-children-of-divorce-a-variety-of.html | EDUCATION Programs Aid The Children Of Divorce; A Variety of Approaches Schools Aid Children Of Divorced Parents Other Districts Adopt Plan 'Losers' Overlook Program | True | By Shawn Kennedy | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/bert-malletprevost-leefmans-professor-of-french-at-columbia.html | Bert Mallet-Prevost Leefmans, Professor of French at Columbia | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/nba-trades-show-a-changing-pattern-lucas-hollins-deals-cited.html | N.B.A. Trades Show A Changing Pattern; Lucas, Hollins Deals Cited | True | By Sam Goldaper | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/the-reshaping-of-greyhound-chairman-steps-in-revamps-units.html | The Reshaping of Greyhound; Chairman Steps In, Revamps Units Diversifying Greyhound Greyhound's Chairman Reshapes Losing Units | True | By Pamela G. Hollie Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/foes-of-mrs-gandhi-urge-united-front-deploring-the-dissolution-of.html | FOES OF MRS. GANDHI URGE UNITED FRONT; Deploring the Dissolution of State Assemblies, Rival Chiefs Call for Joint Electoral Effort Tables Completely Turned Debate on Dissolutions Barred Desai's Backers Are Adamant | True | By Michael T. Kaufman Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/public-transit-needs-public-money.html | Public Transit Needs Public Money | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/jerry-fielding-writer-of-scores-for-movies-named-for-3-oscars.html | Jerry Fielding, Writer Of Scores for Movies; Named for 3 Oscars; Formed Own Band 'Advise and Consent' Arranger | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/tucson-golf-event-awash-in-troubles.html | Tucson Golf Event Awash in Troubles | True | By John S. Radosta Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/bush-optimistic-on-voter-quest-in-new-england-says-puerto-rico.html | Bush Optimistic On Voter Quest In New England; Says Puerto Rico Triumph Shows National Support Stress on New Hampshire Reports of Aid From Nixon | True | By Douglas E. Kneeland Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/tickner-of-us-stands-second-in-skating-hoffmann-performs-as.html | Tickner of U.S. Stands Second in Skating; Hoffmann Performs as Expected Santee Recovers Cousins Too Casual 'Tommie the Turtle' Is Back | True | By Neil Amdur Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/westchester-jail-fears-disorders-amid-crowding-tensions-grow-as.html | Westchester Jail Fears Disorders Amid Crowding Tensions Grow as Idleness and Visitor Delays Rise Visitors Unable to Make Trip | True | By Lena Williams Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/sketches-of-members-of-panel-to-investigate-irans-grievances-harry.html | Sketches of Members of Panel To Investigate Iran's Grievances; Harry W. Jayewardene Louis-Edmond Pettiti Andres Aguilar Mawdsley Adib Doudy Mohammed Bedjaoui | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/japanese-oil-stake-for-kuwait-hinted.html | Japanese Oil Stake For Kuwait Hinted | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/turnout-in-puerto-rico-seen-as-statehood-spur.html | Turnout in Puerto Rico Seen as Statehood Spur | True | Special to The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/washingtons-birthday-1980-a-celebration-of-free-expression.html | Washington's Birthday, 1980: A Celebration of Free Expression; Washington's Nonbirthday Is Pretty Much a Nonevent Thoughts of the Draft Painted Many Times | True | By James Barron Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/us-returns-to-ilo-expects-un-agency-to-play-intended-role.html | U.S. Returns to I.L.O.; Expects U.N. Agency To Play Intended Role | True | Special to The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/andrew-j-schmitz-83-partowner-of-dodgers.html | Andrew J. Schmitz, 83; Part-Owner of Dodgers | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/skit-stresses-proper-pet-care.html | Skit Stresses Proper Pet Care | True | By Olive Evans | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/sakharov-charges-police-brutality-sakharov-gets-mail-from-abroad.html | Sakharov Charges Police Brutality; Sakharov Gets Mail From Abroad | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/us-six-downs-rumania-by-72-to-stay-unbeaten-assistant-coach-unhappy.html | U.S. Six Downs Rumania by 7-2 To Stay Unbeaten; Assistant Coach Unhappy Craig Is Standout U.S. Six Defeats Rumania, 7-2 51 Shots for Americans | True | By Gerald Eskenazi Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/union-city-fire-was-3d-against-same-landlord.html | Union City Fire Was 3d Against Same Landlord | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/transactions-baseball-basketball.html | Transactions; BASEBALL BASKETBALL | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/trudeau-liberals-receive-a-majority-in-canadian-voting-clark-is.html | TRUDEAU'S LIBERALS RECEIVE A MAJORITY IN CANADIAN VOTING; CLARK IS SWEPT OUT OF OFFICE Victors Win Nearly Half of Popular Vote While the Conservatives Receive Only 28 Percent Opposition to Energy Price Rises To Step Down During Term Trudeau's Party Wins Majority in Canadian Voting Sharp Conflict With Alberta | True | By Henry Giniger Special to the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/positions-harden-in-chicago-strike-300-are-hired-to-replace-firemen.html | Positions Harden in Chicago Strike; 300 Are Hired to Replace Firemen; No Negotiations With Union Jobs May Become Permanent | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/music-weiner-and-wyner-in-jewish-themes.html | Music: Weiner And Wyner in Jewish Themes | True | PETER G. DAVIS | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/kennedy-on-hostages-bars-us-guilt-concession-asks-no-limit-on.html | Kennedy, on Hostages, Bars U.S. Guilt Concession; Asks No Limit on Inquiry | True | By B. Drummond Ayres Jr. Special to The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/martin-considering-several-possibilities-martin-undecided-on-future.html | Martin Considering Several Possibilities; Martin Undecided On Future | True | By Murray Chass | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/unbeaten-de-paul-tops-lasalle-louisville-77-va-tech-72-manhattan-76.html | Unbeaten De Paul Tops LaSalle; Louisville 77, Va. Tech 72 Manhattan 76, St Francis 72 South Carolina 83, Boston U. 76 Iona 84, Siena 72 S.M.U. 62, Alabama 58 | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/oil-rise-expected-to-erase-growth.html | Oil Rise Expected To Erase Growth | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/client-holds-lawyer-at-gunpoint-five-hours-until-15000-is-paid.html | Client Holds Lawyer at Gunpoint Five Hours Until $15,000 Is Paid | True | | 1980-02-21 0:00 | TX 413130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/around-the-nation-drugs-doubted-as-a-factor-in-new-mexico-prison.html | Around the Nation; Drugs Doubted as a Factor In New Mexico Prison Riot Slot Machines Hit Jackpot In Power Failure at Reno Dinosaur Float Is Set Afire At Carnival In New Orleans | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/film-rays-middleman-calcuttas-seamy-side.html | Film: Ray's 'Middleman'; Calcutta's Seamy Side | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/television.html | Television | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/british-jobless-rise-seen.html | British jobless Rise Seen | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/informer-for-fbi-suspected-of-using-abscam-in-swindles-businessmen.html | INFORMER FOR F.B.I. SUSPECTED OF USING ABSCAM IN SWINDLES; Businessmen Say That He Posed as Agent of Fictitious Sheik, Bilked Them of $150,000 Executive of Fictitious Company No Comment From Justice F.B.I. Investigating Reported Swindles by an Ex-Informer Indignation From Businessman Chase Declines to Comment To Begin Serving Sentence Other Legal Problems | True | By Leslie Maitland | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/france-denies-iran-a-refund.html | France Denies Iran a Refund | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/barrelrider-gravesite-roils-pride-in-niagara-falls.html | Barrel-Rider Gravesite Roils Pride in Niagara Falls | True | Special to The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/romulo-undergoes-surgery.html | Romulo Undergoes Surgery | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/its-no-surprise-david-is-on-top-again-nobody-doubts-it-morale-on.html | 'It's No Surprise David Is on Top Again'; Nobody Doubts It Morale on the Upswing 'Need a New Mentality' 'I Withstood the Pressure' Takes Credit and Blame | True | By Aljean Harmetz | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/the-un-today-security-council-general-assembly-economic-and-social.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/costly-fall-in-expatriate-jobs-taxes-and-a-weak-dollar-lead-to.html | Costly Fall in Expatriate Jobs; Taxes and a Weak Dollar Lead to Costly Decline in U.S. Jobs Abroad | True | By Robert D. Hershey Jr. Special To The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/the-new-victorian-look-in-lingerie-order-two-years-ahead.html | The New Victorian Look in Lingerie; Order Two Years Ahead | True | By Anne-Marie Schiro | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/store-burned-in-south-africa.html | Store Burned in South Africa | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/observer-come-fill-the-cup-cautiously.html | OBSERVER Come Fill The Cup, Cautiously | True | By Russell Baker | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/lack-of-precipitation-makes-water-shortage-in-new-york-possible.html | Lack of Precipitation Makes Water Shortage In New York Possible | True | By Robert McG. Thomas Jr. | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/sprizzo-nominated-for-judge.html | Sprizzo Nominated for Judge | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/the-city-mother-is-charged-in-deaths-of-2-in-fire-rental-unit.html | The City; Mother Is Charged In Deaths of 2 in Fire Rental Unit Hearing Ford Fund Grants Man's Body Found In Car in Harbor | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/arabs-consider-raising-domestic-energy-prices-arabs-consider.html | Arabs Consider Raising Domestic Energy Prices; Arabs Consider Raising Domestic Energy Prices Energy Use Rising 11% a Year | True | By Youssef M. Ibrahim Special To The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/treasurys-2-year-notes-may-yield-above-13-taxable-taxexempt.html | Treasury's 2-Year Notes May Yield Above 13% TAXABLE TAX-EXEMPT | True | | 1980-02-21 0:00 | TX 413130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/thousands-left-homeless-as-rains-continue-a-sixth-day-in-california.html | Thousands Left Homeless as Rains Continue a Sixth Day in California; At Least 24 Persons Die in Series of Storms in Region --Los Angeles Mayor Declares Emergency in City Flooding in Phoenix Area 'Water up to Their Necks' Andy Griffith Injured Evacuated by Helicopter | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/khomeinis-son-confers-with-militants-at-embassy.html | Khomeini's Son Confers With Militants at Embassy | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/the-cold-olympic-truth.html | The Cold Olympic Truth | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/delay-seen-in-european-monetary-plans-bonn-and-paris-elections-said.html | Delay Seen in European Monetary Plans; Bonn and Paris Elections Said To Be Factors Other Plans Seen Unaffected Plans Attacked on France | True | By Paul Lewis Special To The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/piano-liszt-by-dichter.html | Piano: Liszt by Dichter | True | By Donal Henahan | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/6-in-gop-say-they-would-bar-control-of-guns-but-anderson-backs-idea.html | 6 in G.O.P. Say They Would Bar Control of Guns; But Anderson Backs Idea at New Hampshire Event He Speaks Over Catcalls Brown Sees 'Opening Wedge' | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/pentagon-activates-strike-force-effectiveness-believed-years-off.html | Pentagon Activates Strike Force; Effectiveness Believed Years Off; Fighting a 'Half War' Projecting Force Abroad Pentagon Activating Strike Force; Effectiveness Is Believed Years Off New Interest Aroused First Tasks Listed Potential Contributors Chosen | True | By Richard Halloran Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/a-city-u-delay-in-filing-for-aid-is-called-costly-some-delays.html | A City U. Delay In Filing for Aid Is Called Costly; Some Delays Attributed to City | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/brooklyn-looking-for-coach-fairfield-67-hofstra-66.html | Brooklyn Looking For Coach; Fairfield 67, Hofstra 66 | True | By Al Harvin | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/august-sebastiani-is-dead-at-66-led-family-winery-in-california.html | August Sebastiani Is Dead at 66; Led Family Winery in California; Sold 25 Million Cases a Year Cultivated a Farmer's Image | True | Special to The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/west-german-plantconstruction-industry-under-a-cloud-we-are-very.html | West German Plant-Construction Industry Under a Cloud; 'We Are Very Worried' Trade Surplus With OPEC Slowing Orders in Eastern Bloc | True | By John M. Geddes Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/surprise-winner-in-skiing-started-effort-too-soon.html | Surprise Winner In Skiing; Started Effort Too Soon | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/notes-on-people-state-department-spokesman-signed-by-morris-agency.html | Notes on People; State Department Spokesman Signed by Morris Agency Another Swanson Talent Change of Mind A New Style Leads to One Protest and Then Another Great Tenors Have a Certain Quiet Sense of Humor Ford Divorce Trial | True | Judith Cummings Albin Krebs | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/nina-vance-leader-of-alley-theater-started-houston-repertory-group.html | NINA VANCE, LEADER OF ALLEY THEATER; Started Houston Repertory Group as Amateur Venture in 1947 Specialized in 'Broadway Flops' | True | By Michiko Kakutani | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/200-vehicles-in-french-crash.html | 200 Vehicles in French Crash | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/skipper-cries-in-telling-of-vessels-last-seconds.html | Skipper Cries in Telling Of Vessel's Last Seconds | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/books-of-the-times-goading-men-to-madness.html | Books of The Times; 'Goading Men to Madness' | True | By Christopher Lehmann-Haupt | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/some-major-deals.html | Some Major Deals | True | | 1980-02-21 0:00 | TX 413130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/dance-clarice-marshall-and-troupe-barbara-loden-replaces-sandy.html | Dance: Clarice Marshall and Troupe; Barbara Loden Replaces Sandy Dennis in 'Dean' Y Poetry Center Seeking Entries for Sixth Contest | True | By Jack Anderson | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/5-firemen-hurt-in-an-explosion-at-brooklyn-blaze.html | 5 Firemen Hurt in an Explosion at Brooklyn Blaze | True | By Joseph P. Fried | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/science-watch-square-bacteria-the-hovering-wasp.html | Science Watch; Square Bacteria The Hovering Wasp | True | Vanishing Species | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/letter-on-private-clubs-to-penetrate-the-male-bastions.html | Letter: On Private Clubs; To Penetrate the Male Bastions | True | CAROL GREITZER | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/winter-olympics-medal-winners.html | Winter Olympics Medal Winners | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/salvadorans-hold-200-in-ministry.html | Salvadorans Hold 200 in Ministry | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/first-bid-snow-elates-vermont-skiers-business-booming-now-35.html | First Bid Snow Elates Vermont Skiers; Business Booming Now $3.5 Billion Industry | True | By Michael Knight Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/business-people-polygram-ear-for-music-eye-for-company-profits.html | BUSINESS PEOPLE; Polygram: Ear for Music, Eye for Company Profits Dream of Coal Gasification: Has Its Time Come Again? | True | Steve Lohr | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/gold-price-mixed-in-trading-abroad.html | Gold Price Mixed In Trading Abroad | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/world-news-briefs-mexico-city-embassies-are-invaded-by-leftists.html | World News Briefs; Mexico City Embassies Are Invaded by Leftists Israelis Blocking Officials of West Bank From Protest Philippines to Let U.S. Use Bases on Way to Mideast U.N. Aide Says He Fears Missing Chileans Are Dead | True | Special to The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/2-shot-to-death-in-a-bronx-robbery-third-victim-hospitalized.html | 2 Shot to Death in a Bronx Robbery; Third Victim Hospitalized | True | By Wolfgang Saxon | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/sports-news-briefs-rain-wipes-out-finish-of-250000-mens-tennis.html | Sports News Briefs; Rain Wipes Out Finish Of $250,000 Men's Tennis Kuenn's Leg Amputated; Ex-Star's Condition Good Pirates' Robinson Uses Veto Against Astro Trade Miller, an Aide at Indiana, To Coach Cornell Quintet | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/afghans-report-strong-soviet-drive-afghans-told-to-form-militia.html | Afghans Report Strong Soviet Drive, Afghans Told to Form Militia | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/suspect-held-in-irt-incident-man-pushed-to-death-on-queens-irt.html | Suspect Held in IRT Incident; Man Pushed to Death on Queens IRT Tracks; Suspect Held | True | By Peter Kihss | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/detective-group-defeats-pba-on-representing-900-specialists.html | Detective Group Defeats P.B.A. On Representing 900 Specialists | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/j-joseph-smith-76-a-senior-judge-on-us-court-an-connecticut-dies-a.html | J. Joseph Smith, 76, a Senior Judge On U.S. Court an Connecticut, Dies; 'A Jurist of Great Ability' | True | By E.r. Shipp | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/drop-in-output-of-autos-cited.html | Drop in Output Of Autos Cited | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/events-today-theater-film-music-dance.html | Events Today; Theater Film Music Dance | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/transportation-beginning-to-improve-at-olympics-transportation-is.html | Transportation Beginning to Improve at Olympics; Transportation Is Slowly Improving at Olympic Games | True | By Richard J. Meislin | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/baker-rejects-aides-advice-to-mix-it-up-with-bush-candidate-seeks-a.html | Baker Rejects Aide's Advice to 'Mix It Up' With Bush; Candidate Seeks a Spark Concession by Campaign Aide | True | By Francis X. Clines Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/reagan-after-apology-explains-his-recounting-of-an-ethnic-joke.html | Reagan, After Apology, Explains His Recounting of an Ethnic Joke; Request to Repeat Story 'There Goes Connecticut' | True | By Wayne King Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/legislature-is-assisted-by-interns-source-of-labor-and-leadership.html | Legislature Is Assisted By Interns; Source of Labor and Leadership Some Find Disillusionment Politics Come Alive for Interns Serving Legislators | True | By Ari L. Goldman Special To The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/tv-camera-in-the-body.html | TV.' Camera in the Body | True | By Richard F. Shepard | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/about-education-a-reformer-calls-for-a-better-climate-for-learning.html | About Education; A Reformer Calls For a Better Climate For Learning | True | By Fred M. Hechinger | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/the-struggles-of-stutterers-talking-is-plain-hard-work-immersion.html | The Struggles of Stutterers; 'Talking Is Plain Hard Work'; Immersion Course War Correspondent | True | By Nan Robertson Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/two-bombs-explode-in-rome.html | Two Bombs Explode in Rome | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/market-place-if-a-company-narrows-equity.html | Market Place; If a Company Narrows Equity | True | Robert Metz | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/import-quotas-for-us-fibers-eec-approves-british-request-seeks-to.html | Import Quotas for U.S. Fibers; E.E.C. Approves British Request Seeks to Avoid Conflict | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/sports-today-basketball-boxing-harness-racing-hockey-long-island.html | Sports Today; BASKETBALL BOXING HARNESS RACING HOCKEY LONG ISLAND BOAT SHOW TENNIS WINTER OLYMPICS | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/wenzel-is-leader-in-the-giant-slalom-wenzel-leads-in-giant-slalom.html | Wenzel Is Leader In the Giant Slalom; Wenzel Leads in Giant Slalom | True | By Frank Litsky Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/qa.html | Q&A | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/gromyko-offers-new-arms-talk.html | Gromyko Offers New Arms Talk | True | By Craig R. Whitney Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/palestinians-in-gaza-hostages-to-a-dream-reinforcing-israelis.html | Palestinians in Gaza: Hostages to a Dream; Reinforcing Israelis' Resolve A Statement and a Hope Deletion by the Censor | True | By David K. Shipler Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/silverman-will-run-for-congress.html | Silverman Will Run for Congress | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/a-restrained-kirkland-assails-carter-on-economy-critical-of-fedaral.html | A Restrained Kirkland Assails Carter on Economy; Critical of Federal Reserve | True | By Philip Shabecoff Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/sports-of-the-times-the-winter-olympics-gong-show.html | Sports of The Times; The Winter Olympics' Gong Show | True | DAVE ANDERSON | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/vance-leaving-for-europe-to-discuss-afghanistan.html | Vance Leaving for Europe to Discuss Afghanistan | True | By Graham Hovey Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/javits-to-announce-plans-monday.html | Javits to Announce Plans Monday | True | By Maurice Carroll | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/no-business-boom-in-lake-placid-area-working-people-inconvenienced.html | No Business Boom In Lake Placid Area; Working People Inconvenienced Restaurants Lowering Prices Concerned About Bad Publicity | True | By Barbara Basler Special to the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/yugoslavs-search-for-clues-about-tito-and-their-future-the-talk-of.html | Yugoslavs Search for Clues About Tito and Their Future; The Talk of Belgrade Rumors of Funeral Preparations 'He Can Wait and Plot' | True | By R.w. Apple Jr. Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/titos-condition-is-not-improved.html | Tito's Condition Is Not Improved | True | Special to The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/stockroom-fire-at-kennedy.html | Stockroom Fire at Kennedy | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/in-the-nation-the-race-up-to-now.html | IN THE NATION The Race Up to Now | True | By Tom Wicker | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/pigeons-conversation-triggers-a-debate-about-language-analogy-to.html | Pigeons' 'Conversation' Triggers a Debate About Language; Analogy to Humans Drawn | True | By Dava Sobel | 1980-02-21 0:00 | TX 413130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/some-travel-by-carter-is-possible-powell-says.html | Some Travel by Carter Is Possible, Powell Says | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/pairs-champions-our-last-season.html | Pairs Champions: 'Our Last Season' | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/theater-the-housewives-cantata-down-musical-years.html | Theater: 'The Housewives' Cantata'; Down Musical Years | True | By John Corry | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/abc-nightly-1130-news-will-start-next-month-fridays-on-fridays.html | ABC Nightly 11:30 News Will Start Next Month; 'Fridays' on Fridays | True | By Les Brown Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/us-aid-plan-opposed.html | U.S. Aid Plan Opposed | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/malmquist-finishes-2d-in-nordic-jumping-and-lifts-us-hopes-seeking.html | Malmquist Finishes 2d in Nordic Jumping And Lifts U.S. Hopes; Seeking 3d Olympic Title | True | By Michael Strauss Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/reform-zeal-seems-to-ebb-in-spain-as-violence-grows-changes-in.html | Reform Zeal Seems to Ebb In Spain as Violence Grows; Changes in Judiciary Lag Democracy Called Merely 'Formal' Question 'Divides Spain' | True | By James M. Markham Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/the-region-jersey-police-to-miss-goals-on-minorities-del-vecchio.html | The Region; Jersey Police to Miss Goals on Minorities Del Vecchio Seeks Alternative on Trash Fires Kill 5 Children In Trenton and Troy Arson Investigation | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/advertising-marketing-push-on-tv-for-buitoni-waring-larosa-wins-a.html | Advertising Marketing Push on TV For Buitoni Waring & LaRosa Wins A Typewriter Account A Camera Magazine Is Acquired by CBS From Marvel Comics, A Grownups' Quarterly Counselors' Publication Adding Regional Edition | True | Philip H. Dougherty | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/tv-comedy-and-variety-vs-olympics.html | TV: Comedy And Variety vs. Olympics | True | By John J. O'Connor | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/the-doctors-world-practicing-in-the-ghetto-violence-no-small-talk.html | The Doctor's World; Practicing in the Ghetto: Violence, No Small Talk The Doctor's World | True | By Lawrence K. Altman, M.d. | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/how-to-stretch-the-housingaid-dollar.html | How to Stretch the Housing-Aid Dollar | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/stage-bam-opens-with-winters-tale-a-kings-wrath.html | Stage: BAM Opens With 'Winter's Tale'; A King's Wrath | True | By Walter Kerr | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/low-moans-in-the-attic-oh-a-creak-another.html | Low Moans in the Attic. Oh! A Creak! Another! | True | By David Dempsey | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/teenagers-reactions-to-babies-differ.html | Teen-agers' Reactions to Babies Differ | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/impotence-linked-to-hormone-abnormality.html | Impotence Linked to Hormone Abnormality | True | JANE E. BRODY | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/israeli-embassy-opens-quietly-in-cairo-aware-of-the-difficulties.html | Israeli Embassy Opens Quietly in Cairo; 'Aware of the Difficulties' Brief Mention in Cairo Papers | True | By Christopher S. Wren Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/behind-renee-katz-case-bits-of-unclear-evidence-only-fragmented.html | Behind Renee Katz Case: Bits of Unclear Evidence; Only Fragmented Evidence Surgeons Reattach Hand Behind Katz Case: Uncertain Evidence Little to Go On Tipster Phones Police Psychiatric Defense Shapes Up Lie Test Is Given Arrest Follows Statement Defendants Tells of Fear | True | By Paul L. Montgomery | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/un-plan-reported-to-set-feb-27-as-deadline-for-hostages-release.html | U.N. Plan Reported to Set Feb. 27 As Deadline for Hostages' Release; Militants Must be Persuaded U.N. Plan Reported to Set Feb. 27 for Hostage Release Flight to Iran Arranged No Written Confirmation Carter Withholding Comment | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/us-gasoline-a-bargain-seen-from-afar-gasoline-prices.html | U.S. Gasoline a Bargain, Seen From Afar; Gasoline Prices | True | | 1980-02-21 0:00 | TX 413130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/brazil-seeks-to-curb-spiraling-prices-brazil-seeks-curb-on-prices.html | Brazil Seeks to Curb Spiraling Prices; Brazil Seeks Curb On Prices Series of Economic Steps Nation's Heavy Debt Load | True | By Warren Hoge Special To The New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/business-digest-international-companies-markets-todays-columns.html | BUSINESS Digest; International Companies Markets Today's Columns | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/50-years-after-discovery-pluto-is-shedding-its-mystery-pluto-a.html | 50 Years After Discovery, Pluto Is Shedding Its Mystery; Pluto: A Space Iceberg of Water and Gases An Image 'Blinkaf' Some Perplexing Questions Photos Verify Moon More May Be Learned | True | By John Noble Wilford | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/holiday-closings.html | Holiday Closings | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/canadian-priest-slain-in-uganda.html | Canadian Priest Slain in Uganda | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/japan-raises-key-interest-fee-action-tied-to-yens-weakness-and.html | Japan Raises Key Interest Fee; Action Tied to Yen's Weakness And Inflation Investment Expected to Continue Oil Prices Spur Inflation Japan Lifts Key Rate; Inflation and Weak Yen Cited | True | By Henry Scott Stokes Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/problems-but-no-gloom-in-virgin-islands-tourism-is-leading-industry.html | Problems, but No Gloom in Virgin Islands; Tourism Is Leading Industry Good Cheer is Evident Commissioner Lists Problems Overcrowded Public Schools | True | By Michael Goodwin Special To the New York Times | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/lent-starts-tomorrow-a-forerunner-of-easter.html | Lent Starts Tomorrow, A Forerunner of Easter | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/police-kill-alleged-assailant-2-policemen-wounded-before-sergeant.html | Police Kill Alleged Assailant; 2 Policemen Wounded Before Sergeant Kills Assailant | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/talks-seeking-to-avert-school-cleaners-strike.html | Talks Seeking to Avert School Cleaners Strike | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/former-silesian-miner-is-apppointed-premier-in-warsaw-shakeup.html | Former Silesian Miner Is Apppointed Premier In Warsaw Shake-Up | True | | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/warning-on-surge-in-bond-rates-warning-on-surge-in-bond-rates.html | Warning On Surge in Bond Rates; Warning On Surge in Bond Rates | True | By John H. Allan | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-19 | 1980-02-19 | https://www.nytimes.com/1980/02/19/archives/letters-the-us-energy-departments-stepchild-a-proper-reform-of.html | Letters; The U.S. Energy Department's Stepchild A Proper Reform Of Property Taxes Carter's New Foreign Policy Public Colleges Need Private Donors When Consumers Can Pick Among Baskets Reader Service | True | GENE G. MANNELLAGLADYS KRASNER LENORE CHESTERPETER JOHN KARMANH.M. SMITHALLAN W. OSIARFRANKLIN M. FISHER | 1980-02-21 0:00 | TX 413130 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/high-court-backs-cia-on-curb-on-articles-its-employees-write.html | High Court Backs C.I.A. on Curb On Articles Its Employees Write; PUBLICATIONS CURB OF C.I.A. IS UPHELD Protection for the Agency | True | Special to The New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/clemente-loses-to-lockridge-by-a-knockout.html | Clemente Loses To Lockridge By a Knockout | True | By Michael Katz Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/levitz-rejects-bid-by-pritzker-family.html | Levitz Rejects Bid By Pritzker Family | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/end-of-a-38week-vacation-pierre-elliott-trudeau-man-in-the-news.html | End of a 38-Week Vacation; Pierre Elliott Trudeau Man in the News Alone Against the Elements | True | By Andrew H. Malcolm Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/tv-feminism-review.html | TV: Feminism Review | True | By John J. O'Connor | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/jokes-and-echoes-in-new-hampshire.html | Jokes, and Echoes, in New Hampshire | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/dividends.html | Dividends | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/lawyer-with-good-connections-mine-proposition-alleged.html | Lawyer With Good Connections; Mine Proposition Alleged | True | By Martin Waldron | 1980-02-22 0:00 | TX 416923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/economic-scene-floating-rates-held-no-cureall.html | Economic Scene; Floating Rates Held No Cure-All | True | Leonard Silk | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/television.html | Television | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/january-housing-starts-fell-widespread-repercussions-seen-january.html | January Housing Starts Fell; Widespread Repercussions Seen January Housing Starts Fell on Interest Rate Rise Income Rise Slows | True | By Clyde H. Farnsworth Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/kenyan-president-to-meet-carter.html | Kenyan President to Meet Carter | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/navy-sees-limit-on-ability-in-atlantic-war-military-analysis.html | Navy Sees Limit on Ability in Atlantic War; Military Analysis Confidence--And Doubts Moving Supplies to Port Possible Key to Success | True | By Drew Middleton | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/hot-cross-buns-sweet-side-of-lent.html | Hot Cross Buns: Sweet Side of Lent | True | By Mimi Sheraton | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/stage-musical-changes-at-the-de-lys-predictable-quartet.html | Stage: Musical 'Changes' at the de Lys; Predictable Quartet | True | By John S. Wilson | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/sports-today.html | Sports Today | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/best-buys.html | Best Buys | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/tickner-slips-to-3d-in-skating-from-50-to-58-referee-confers-with.html | Tickner Slips to 3d in Skating; From 5.0 to 5.8 Referee Confers With Judges Tickner Slips to 3d Cousins Earned His Marks | True | By Neil Amdur Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/confidence-in-congress-declines-to-18-in-poll.html | Confidence in Congress Declines to 18% in Poll | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/east-german-wins-his-third-nordic-gold-silver-medal-to-finn-east.html | East German Wins His Third Nordic Gold; Silver Medal to Finn East German Wins His Third | True | By Michael Strauss Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/chicago-judge-orders-firefighters-talks-resumed-kansas-city.html | Chicago Judge Orders Firefighters' Talks Resumed; Kansas City Dismissals Upheld | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/music-mueller-leads-yales-philharmonia.html | Music: Mueller Leads Yale's Philharmonia | True | By John Rockwell | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/signal-takeover-of-ampex-arranged.html | Signal Takeover of Ampex Arranged | True | By Robert J. Cole | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/bond-yields-continue-to-climb-federal-funds-rate-up-bond-yields.html | Bond Yields Continue To Climb; Federal Funds Rate Up Bond Yields Move Up In Light Trading Activity New Issues Down | True | By John H. Allan | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/proxmire-urges-a-modest-labor-pact-letter-to-treasury-secretary-the.html | Proxmire Urges a 'Modest' Labor Pact; Letter to Treasury Secretary 'The Bottom Line' | True | By Irvin Molotsky Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/engelhards-net-soars-deere-off-46-in-quarter-deere-co-whirlpool.html | Engelhard's Net Soars; Deere Off 4.6% in Quarter; Deere & Co. Whirlpool | True | By Phillip H. Wiggins | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/company-news-sunshine-to-double-its-silver-offerings-soviet.html | COMPANY NEWS; Sunshine to Double Its Silver Offerings Soviet Postpones Joint Steel Project United Is Revising Agent Payment Plan Conoco in Venture With Du Pont G.& W. Buying Burlington Stock | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/52-silver-eagle-triumphs-in-110100-coast-stakes.html | 5-2 Silver Eagle Triumphs In $110,100 Coast Stakes | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/us-to-pay-for-deportation-slip.html | U.S. to Pay for Deportation Slip | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/islanders-defeated-by-leafs-64-islanders-scoring-judgment-called.html | Islanders Defeated by Leafs, 6-4; Islanders Scoring Judgment Called Bad Not Guilty Plea Is Entered By Ex-Lobo in Fraud Case Rossman Bout Canceled | True | BY Parton Keese Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/archives/kennedy-effort-to-stress-issues-found-lagging-poll-reports-carters.html | Kennedy Effort To Stress Issues Found Lagging; Poll Reports Carter's Edge Bigger Than Month Ago Reactions to Character Poll Finds Kennedy Drive to Revitalize Campaign Is Not Gaining Support Bush Follows Carter Pattern Reagan's Age a Factor Stand on Controls Little Known | True | By Hedrick Smith | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/un-is-awaiting-word-from-iran-on-panel-no-propaganda-vehicle.html | U.N. Is Awaiting Word From Iran on Panel; No Propaganda Vehicle | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/credit-markets.html | CREDIT MARKETS | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/rinn-hahn-win-2man-luge-title.html | Rinn, Hahn Win 2-Man Luge Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/music-rare-radamisto.html | Music: Rare 'Radamisto' | True | By Peter G. Davis | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/senate-votes-resolution-urging-moscow-to-end-sakharovs-exile.html | Senate Votes Resolution Urging Moscow to End Sakharov's Exile | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/riverside-drive-and-park-now-landmark-park-vote-unanimous.html | Riverside Drive and Park Now Landmark; Park Vote Unanimous Constricted in 1901 | True | By Glenn Fowler | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/prisoner-at-rikers-hangs-himself-dropped-pocketbook-in-chase.html | Prisoner at Rikers Hangs Himself; Dropped Pocketbook in Chase | True | By Edith Evans Asbury | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/the-vote-against-clark-not-for-trudeau-news-analysis-gasoline.html | The Vote: Against Clark, Not for Trudeau; News Analysis Gasoline Consumption Rises Trudeau's Argument Succeeds West Sees Its Own Defeat | True | By Henry Giniger Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/method-used-in-taking-survey-in-phone-interviews-higher-rate-for.html | Method Used in Taking Survey in Phone Interviews; Higher Rate for Republicans | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/colbert-wins-muddy-golf-by-4-entered-round-ahead-by-7.html | Colbert Wins Muddy Golf by 4; Entered Round Ahead by 7 | True | By John S. Radosta Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/shippingmails.html | Shipping/Mails | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/results-of-tests-on-king-khalid-are-reported-to-be-satisfactory.html | Results of Tests on King Khalid Are Reported to Be Satisfactory | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/tv-from-a-mexican-jail-clown-duo-coming-to-bijou.html | TV: From a Mexican Jail; Clown Duo Coming to Bijou | True | By Janet Maslin | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/advertising-magazine-insider-looks-out-foote-cone-belding-posts.html | Advertising Magazine Insider Looks Out Foote, Cone & Belding Posts Record Earnings | True | Philip H. Dougherty | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/hats-as-history.html | Hats as History | True | By Bernadine Morris | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/house-leaders-oppose-inquiry-by-ethics-panel.html | House Leaders Oppose Inquiry by Ethics Panel | True | Special to The New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/mr-trudeau-too-has-to-save-gas.html | Mr. Trudeau, Too, Has to Save Gas | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/fisher-a-major-force-in-opera-in-the-us-his-mothers-influence-idea.html | Fisher: 'A Major Force in Opera in the U.S.'; His Mother's Influence Idea Is Highly Popular Part of the Agreement Backs Those He Likes He Looks to the Future | True | By Joseph Horowitz | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/frank-gabrielson-69-adapted-mama-for-tv-and-wrote-films.html | Frank Gabrielson, 69, Adapted 'Mama' for TV and Wrote Films | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/qa.html | Q&A | True | | 1980-02-22 0:00 | TX 416923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/abortion-financing-for-poor-resuming-on-63-court-order-hew-asks.html | ABORTION FINANCING FOR POOR RESUMING ON 6-3 COURT ORDER; H.E.W. ASKS ACTION BY STATES Justices Lift Stay of Ruling Calling for Payments--Decision on Medicaid Curb Speeded Decision on Overall Case Supreme Court Roundup Abortion Financing Resuming on 6-3 Order Redistricting Judges' Pay Pollution Control Nazi Case Libel Suit | True | By Linda Greenhouse Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/carter-said-to-consider-selling-f15s-to-egypt.html | Carter Said to Consider Selling F-15's to Egypt | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/ice-dancing-medal-won-by-soviet-pair-routine-gets-modest-ovation.html | Ice Dancing Medal Won by Soviet Pair; Routine Gets Modest Ovation | True | Special to The New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/real-estate-a-midtown-buildings-new-life.html | Real Estate; A Midtown Building's New Life | True | Alan S. Oser | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/afghan-ban-on-torture-reported.html | Afghan Ban on Torture Reported | True | Special to The New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/soviet-is-said-to-increase-forgeries.html | Soviet Is Said to Increase Forgeries | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/research-suggests-new-theory-on-reproduction-of-dna-replication.html | Research Suggests New Theory on Reproduction of DNA; Replication Process Highly Efficient Mechanism | True | By Harold M. Schmeck Jr. | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/new-ways-to-find-air-luggage.html | New Ways to Find Air Luggage | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/khomeini-appoints-banisadr-as-chief-of-military-forces-bolsters.html | KHOMEINI APPOINTS BANI-SADR AS CHIEF OF MILITARY FORCES; BOLSTERS PRESIDENT'S POWER Iran's Cable Accepting U.N. Panel Still Awaited--Leader Vague on Release of Hostages Timetable Still Seems Unclear Reorganization of Forces Urged Khomeini Appoints Bani-Sadr Chief of Armed Forces | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/notes-on-people-5-who-will-turn-10-stokes-drops-suit-ochsner.html | Notes on People; 5 Who Will Turn 10 Stokes Drops Suit Ochsner Honored It Seems the Jealous Novelist Is Just a Fiction | True | Judith Cummings Albin Krebs | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/auto-mine-and-teamster-unions-study-aflcio-reaffiliation.html | Auto, Mine and Teamster Unions Study A.F.L.-C.I.O. Reaffiliation; Discussions Proceeding Some Fighting Words | True | By Philip Shabecoff Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/un-to-admit-caribbean-state.html | U.N. to Admit Caribbean State | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/music-3-by-steve-reich-the-program.html | Music: 3 by Steve Reich; The Program | True | By Harold C. Schonberg | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/europeans-propose-a-neutral-afghanistan-with-guarantees-to-allow.html | Europeans Propose a Neutral Afghanistan With Guarantees to Allow Soviet to Leave; Vance to Visit 4 European Nations 'Way of Getting Out of Situation' Implied End to Aid for Rebels | True | By Paul Lewis Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/market-place-putting-a-value-on-reit-stock.html | Market Place; Putting a Value On REIT Stock | True | Robert Metz | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/business-on-campus-bringing-business-into-class-seminars-part-of.html | Business on Campus; Bringing Business Into Class Seminars Part of Program Serving as Role Models | True | By Leonard Sloane | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/chrysler-and-banks-in-dispute-iacoccas-upbeat-remarks-at-issue.html | Chrysler And Banks In Dispute; Iacocca's Upbeat Remarks at Issue Chrysler Cites Need for Funds Chrysler And Banks In Dispute | True | By Judith Miller Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/veal-orloff-and-pressed-duck-mallard-a-la-presse-pressed-mallard.html | Veal Orloff and Pressed Duck; Mallard a la Presse (Pressed mallard duck) Wild Rice Selle de Veau Orloff (Saddle of veal Orloff) Puree de Champignons (Mushroom puree) Sauce Soubise (Onion and rice sauce) Sauce Mornay (Cheese sauce) Braised Endive | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/currency-markets-dollar-up-after-fed-rate-move-gold-off-in-europe.html | CURRENCY MARKETS; Dollar Up After Fed Rate Move Gold Off in Europe Lure of Higher Rates | True | By Steve Lohr | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/times-discussing-us-magazine-sale.html | Times Discussing Us Magazine Sale | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/dramatist-finds-new-life-in-china-theater-finally-rehabilitation.html | Dramatist Finds New Life in China Theater; Finally, Rehabilitation Deciding How They Should Write A Good Lesson in Some Ways | True | By Fox Butterfield Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/kennedy-aides-seek-to-disqualify-brown-in-new-york-primary.html | Kennedy Aides Seek To Disqualify Brown In New York Primary; Criticism of Kennedy | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/dumping-of-acid-into-arthur-kill-alleged-in-jersey-3-companies-are.html | Dumping of Acid Into Arthur Kill Alleged in Jersey; 3 Companies Are Indicted in Conspiracy on Waste 75-Foot Hose to the Water Manufacturers Paid Fees | True | By Robert Hanley Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/rev-john-geranios-58-director-of-an-academy-in-garrison-ny.html | Rev. John Geranios, 58, Director Of an Academy in Garrison, N.Y. | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/michelin-stars-in-england.html | Michelin Stars in England | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/dr-milton-kannerstein-68-dies-pathology-professor-at-mt-sinai.html | Dr. Milton Kannerstein, 68, Dies; Pathology Professor at Mt. Sinai | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/its-cheap-its-exclusive-its-handy-its-the-white-house-mess-white.html | It's Cheap, It's Exclusive, It's Handy—It's the White House Mess; White House Mess: Cheap and Exclusive Souffle Crackers | True | By Barbara Gamarekian Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/powell-says-delay-on-un-panel-is-no-roadblock-to-iran-talks.html | Powell Says Delay on U.N. Panel Is No 'Roadblock' to Iran Talks | True | Special to The New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/making-veal-orloff.html | Making Veal Orloff | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/gibson-asks-500-officials-to-give-him-resignations-some-fear-for.html | Gibson Asks 500 Officials To Give Him Resignations; Some Fear for Morale Gibson Calls On 500 Top Officials To Submit Resignations to Him Called Not Political | True | By Alfonso A. Narvaez Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/ford-expands-rebates.html | Ford Expands Rebates | True | Special to The New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/gop-senators-ask-javits-to-run.html | G.O.P. Senators Ask Javits to Run | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/business-records.html | Business Records | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/foreign-affairs-we-were-all-dutch.html | FOREIGN AFFAIRS; 'We Were All Dutch' | True | By Jacobo Timerman | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/letters-whose-upper-west-side-schools-quick-fix-is-meant-to-last.html | Letters; Whose Upper West Side? Schools' Quick Fix Is Meant to Last War Is for Middle Age The Good New Health of Save the Children ...to Come to the Aid of the Military Mind Back to Diversity Thank Heaven For Profits Toward a Properly Fed America Sweet Reason | True | PAUL B. HOEBER PHYLLIS MACKGEORGE ZEIDENSTEIN LADONNA HARRIS MONTGOMERY HAREJOHN CLARK THOMAS R. LITWACK J.P. DONLON WARREN ADAMS BAUM JOE H. CLARK | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/books-of-the-times-i-lacked-eagerness-ideas-are-action.html | Books of The Times; 'I Lacked Eagerness' 'Ideas Are Action' | True | By Anatole Broyard | 1980-02-22 0:00 | TX 416923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/stenmark-attains-his-goal-by-capturing-giant-slalom-russian-hits.html | Stenmark Attains His Goal By Capturing Giant Slalom; Russian Hits Gate Stenmark First In Giant Slalom | True | By Frank Litsky Special To The New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/turkey-in-grip-of-terrorism-extends-martial-law.html | Turkey, in Grip of Terrorism, Extends Martial Law | True | By Marvine Howe Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/stock-prices-continue-broad-decline.html | Stock Prices Continue Broad Decline | True | By Vartanig G. Vartan | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/ashes-to-be-distributed-as-lenten-period-starts.html | Ashes to Be Distributed As Lenten Period Starts | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/city-puts-price-tag-on-union-demands-city-tallies-cost-of-union.html | City Puts Price Tag on Union Demands; City Tallies Cost of Union Demands | True | By Damon Stetson | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/nonseparatist-proposals-for-quebec-seem-to-gain-similar-plan.html | Nonseparatist Proposals for Quebec Seem to Gain; Similar Plan Offered | True | Special to The New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/business-people-fox-film-appoints-excolumbia-official-new-head-at.html | BUSINESS PEOPLE; Fox Film Appoints Ex-Columbia Official New Head at Kennecott | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/hospital-hearing-brings-criticism-of-kochs-policy-he-and-ferrer-are.html | Hospital Hearing Brings Criticism Of Koch's Policy; He and Ferrer Are Assailed on Sydenham Proposal Hearing Called Useless Health Agency's Report | True | By Jill Smolowe | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/kitchen-equipment-buying-a-couscoussier.html | Kitchen Equipment; Buying a Couscoussier | True | PIERRE FRANEY | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/andrus-to-the-rescue.html | Andrus to the Rescue | True | By John B. Oakes | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/british-soldiers-day-in-ulster-hostility-and-tension-considered.html | British Soldier's Day in Ulster: Hostility and Tension; Considered Army of Occupation 'Extremely Un-British' 'I Sense That There's No Trouble' Wary About Routes Some Civilians 'Make It Harder' | True | By William Borders Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/nets-triumph-over-clippers-nets-box-score.html | Nets Triumph Over Clippers; Nets Box Score | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/the-chicago-fire.html | The Chicago Fire | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/norman-carton-painter-is-dead-taught-at-new-school-18-years.html | Norman Carton, Painter, Is Dead; Taught at New School 18 Years | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/chairman-is-named-at-richs.html | Chairman Is Named At Rich's | True | Leonard Sloane | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/financial-support-problem-imperils-campaign-debates-regulations.html | Financial Support Problem Imperils Campaign Debates; Regulations Pending 'A Matter of Discretion' Not a New Controversy | True | By Warren Weaver Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/justices-bar-review-in-berkey-award-cut-jury-awards-attorneys-fees.html | Justices Bar Review In Berkey Award Cut; Jury Awards Attorney's Fees Lite Beer Investment Companies Franklin National Bank | True | Special to The New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/15-prime-set-by-most-big-banks-key-loan-rate-up-half-a-point-equals.html | 15 % Prime Set by Most Big Banks; Key Loan Rate, Up Half a Point, Equals Its Peak Chase Takes the Lead 15 % Prime Set by Most Big Banks | True | By Robert A. Bennett | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/lamos-to-head-hartford-troupe.html | Lamos to Head Hartford Troupe | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/careers-language-skills-now-in-demand.html | Careers; Language Skills Now In Demand | True | Elizabeth M. Fowler | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/connally-call-for-limit-on-terms-in-congress-hailed-in-new-york.html | Connally Call for Limit on Terms In Congress Hailed in New York; Raised Over $200,000 | True | By Maurice Carroll | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/the-city-city-plans-note-sale-26-raise-for-nurses-verdict-reversed.html | The City; City Plans Note Sale 26% Raise for Nurses Verdict Reversed Fire Kills 2 Children | True | | 1980-02-22 0:00 | TX 416923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/world-news-briefs-4000-march-in-san-salvador-in-protest-against.html | World News Briefs; 4,000 March in San Salvador In Protest Against Junta Two Koreas Meet but Fail To Agree on Major Issue 2 New Commanders Named For China's Military Forces | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/beguiling-inspiration-for-fantasies-about-wealth-out-of-the-public.html | Beguiling Inspiration for Fantasies About Wealth; Out of the Public Eye No Loans Received A Good Buy in a House | True | By Clyde Haberman | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/world-gold.html | World Gold | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/chess-liking-value-is-one-thing-sacrificing-for-it-is-another-a.html | Chess; Liking Value Is One Thing, Sacrificing for It Is Another A Common Preventive The Unexpected Blow | True | By Robert Byrne | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/an-ailing-economy-worries-yugoslavs-as-tito-lies-gravely-ill.html | AN AILING ECONOMY WORRIES YUGOSLAVS; As Tito Lies Gravely Ill, Problems of Trade Deficits and Inflation Add to Strains in Nation Cooling of Economy Is Sought Tougher Curbs on Credits Impact of Restraints Uncertain Increase of Exports Needed | True | By R.w. Apple Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/carnival-in-venice-brings-back-a-bit-of-past-many-paint-their-faces.html | Carnival in Venice Brings Back a Bit of Past; Many Paint Their Faces Walking Race Held Annually A Study in Faces More Arrive Than Expected | True | By Henry Tanner Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/profit-up-sharply-at-bache-group.html | Profit Up Sharply At Bache Group | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/radio.html | Radio | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/sports-of-the-times-tough-sledding-for-us-team.html | Sports of The Times; Tough Sledding for U.S. Team | True | RED SMITH | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/new-hampshire-guncontrol-forum-brings-out-presidential-vote-hunters.html | New Hampshire Gun-Control Forum Brings Out Presidential Vote Hunters; Some 'No Nukes' Signs Son Says Carter Can Shoot Gun Lobby Is Greeted 'Rugged Individualism' | True | By Francis X. Clines Special to the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/eric-heiden-wins-3d-olympic-gold-medal-heiden-takes-1000-for-third.html | Eric Heiden Wins 3d Olympic Gold Medal; Heiden Takes 1,000 for Third Gold Medal Record Within Grasp | True | By Gerald Eskenazi Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/3-stations-in-new-york-will-televise-debates.html | 3 Stations in New York Will Televise Debates | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/news-of-the-theater-coco-joins-the-roast-daisy-opens-tonight-the.html | News of the Theater; Coco Joins 'The Roast' 'Daisy' Opens Tonight The Marketing of 'Strider' Here and There | True | By Carol Lawson | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/wine-talk-a-sauternes-revisited.html | Wine Talk; A Sauternes Revisited | True | Terry Robards | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/discoveries-a-survival-bag-molded-masks-mustache-care-restyling.html | DISCOVERIES; A 'Survival Bag' Molded Masks Mustache Care Restyling Necklaces Balloon Bouquets Gardening for Children | True | Angela Taylor | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/the-region-boiardo-89-severed-from-second-trial-custom-aide-admits.html | The Region; Boiardo, 89, Severed From Second Trial Custom Aide Admits Hindering Inquiry Hung Jury Declared Drinks to Cost More | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/knicks-subdue-blazers-185-burst-for-knicks-demic-praises-natt.html | Knicks Subdue Blazers; 18-5 Burst for Knicks Demic Praises Natt Couldn't Stop Cartwright Knicks Box Score | True | By Sam Goldaper | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/water-pollution-still-a-problem-carter-unit-says-but-panel-reports.html | Water Pollution Still a Problem, Carter Unit Says; But Panel Reports Gains in Nation's Air Quality Driving Pollution Underground | True | By Seth S. King Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/dishes-to-make-just-once-in-a-lifetime-2-classic-dishes-to-make.html | Dishes to Make Just Once In a Lifetime; 2 Classic Dishes to Make Just Once in a Lifetime | True | By Craig Claiborne | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/schoolcleaner-pay-talks-pressed.html | School-Cleaner Pay Talks Pressed | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/st-johns-subdues-temple-in-overtime.html | St. John's Subdues Temple in Overtime | True | By Gordon S. White Jr. Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/stage-cscs-don-juan-grave-comedy.html | Stage: CSC's 'Don Juan'; Grave Comedy | True | By Thomas Lask | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/holdup-suspect-is-grabbed-as-subway-passengers-flee-threatened-with.html | Holdup Suspect Is Grabbed As Subway Passengers Flee; Threatened With Knife 'Suddenly There Was Shooting' | True | By Peter Kihss | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/placid-oil-seeks-gulf-resources-400-million-bid-is-planned.html | Placid Oil Seeks Gulf Resources; $400 Million Bid Is Planned | True | By Anthony J. Parisi | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/bridge-some-visitors-to-olympics-introduced-to-rabbis-rule-stage.html | Bridge; Some Visitors to Olympics Introduced to Rabbi's Rule Stage Two Reached Hurriedly | True | By Alan Truscott | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/east-german-biathlon-winner-was-in-bed-with-flu-russian-shoots.html | East German Biathlon Winner; Was in Bed With Flu Russian Shoots Perfectly | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/britain-ratifies-us-tax-pact.html | Britain Ratifies U.S. Tax Pact | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/first-reform-ordination-of-a-rabbi-in-israel-held.html | First Reform Ordination of a Rabbi in Israel Held | True | By David K. Shipler Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/correction.html | CORRECTION | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/washington-doubts-in-the-night.html | WASHINGTON; Doubts In the Night | True | By James Reston | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/60minute-gourmet-gratin-de-volaille-pavilion-poulet-poche-poached.html | 60-Minute Gourmet; Gratin de Volaille Pavilion Poulet Poche (Poached chicken) | True | By Pierre Franey | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/officials-assert-fbi-was-against-indicting-an-alleged-swindler.html | Officials Assert F.B.I. Was Against Indicting An Alleged Swindler; OFFICIALS SAY F.B.I. BLOCKED INDICTMENT Why They Felt Sure His Parallel Operation 'No Attempt' to Delay | True | By Leslie Maitland | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/volker-discloses-goals-for-1980-money-growth-volcker-on-money.html | Volcker Discloses Goals For 1980 Money Growth; Volcker on Money Goals Past Contentions Reiterated | True | By Steven Rattner Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/silverman-promises-highest-standard-in-tv-not-imitative-of-other.html | Silverman Promises 'Highest Standard' in TV; Not Imitative of Other Networks TV RATINGS 'Change the Face of TV Vietnam Comedy Series | True | By Les Brown Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/mayor-criticizes-probation-order-by-a-state-judge-action-called-a.html | Mayor Criticizes Probation Order By a State Judge; Action Called 'a Disgrace' in Manslaughter Case Followed Probation Report | True | By Robert McG. Thomas Jr. | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/poll-finds-bush-enigma-to-majority-of-the-public-difference-in-the.html | Poll Finds Bush Enigma To Majority of the Public; Difference in the Response Iran and Afghanistan | True | By Adam Clymer | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/around-the-nation-nuclear-agency-official-to-head-emergency-team.html | Around the Nation; Nuclear Agency Official To Head Emergency Team Co-Designer of Pinto Bought One for Daughter Texas Fights Free Schooling For Illegal Aliens' Children One Million Turn Out At New Orleans Mardi Gras | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/carter-says-he-cant-gamble-on-soviet-intentions.html | Carter Says He Can't 'Gamble' on Soviet Intentions | True | By Steven R. Weisman Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/a-state-senator-and-two-others-guilty-upstate-gop-leaders-convicted.html | A State Senator And Two Others Guilty Upstate; G.O.P. Leaders Convicted in Onondaga Inquiry Acquittal on Another Charge | True | Special to The New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/state-monitor-reports-city-budget-could-be-healthier-than-expected.html | State Monitor Reports City Budget Could Be Healthier Than Expected; State Monitor Predicts a Better Budget Picture for City | True | By Ronald Smothers | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/a-politician-wearing-two-hats-first-appointment-in-1961-democrats.html | A Politician Wearing Two Hats; First Appointment in 1961 Democrats Gain Control Casino Agency Aide Introduced | True | By Selwyn Raab | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/the-past-is-prologue-and-a-growth-industry.html | The Past Is Prologue-- And a Growth Industry | True | By Eleanor Foa | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/five-men-of-diverse-background-linked-by-fbi-in-corruption.html | Five Men of Diverse Background Linked by F.B.I. in Corruption Investigation; Venturesome Monmouth Builder Anger Directed at F.B.I. Payment to Horgan Cited | True | By Joseph F. Sullivan | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/the-youth-emancipation-question-in-this-area.html | The Youth 'Emancipation' Question in This Area | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/private-lives.html | Private Lives | True | John Leonard | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/emergency-decreed-in-4-coast-counties-16-dead-in-5-california.html | EMERGENCY DECREED IN 4 COAST COUNTIES; 16 Dead in 5 California Storms-- Damage Put at $100 Million Emergency Is Declared in 4 Coast Counties Hit by Storms Heavy Damage in Canyons Arizona Disaster Declared | True | By Robert Lindsey Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn CollinsEDWIN DENBYLouise | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/love-at-first-biteand-forever-after.html | Love at First Bite--and Forever After | True | By Ellen Torgerson Shaw | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/7-in-greece-are-accused-of-links-to-terrorist-plans-against-us.html | 7 in Greece Are Accused of Links To Terrorist Plans Against U.S. | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/teenagers-leave-home-legally-teenagers-leave-home-legally-to-stand.html | Teen-Agers Leave Home -- Legally; Teen-Agers Leave Home Legally to Stand on Their Own | True | By Mark Blackburn Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/the-un-today-general-assembly.html | The U.N. Today.; GENERAL ASSEMBLY | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/state-senator-aids-neediest-with-100-gift-special-but-sad-meaning.html | State Senator Aids Neediest With $100 Gift; Special but Sad Meaning HOW TO AID THE FUND | True | By Joan Cook | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/learning-whos-right-about-schools.html | Learning Who's Right About Schools | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/man-called-a-communist-seeks-to-erase-fbi-file.html | Man Called a Communist Seeks to Erase F.B.I. File | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/xrays-clear-rangers-nilsson.html | X-rays Clear Rangers' Nilsson | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/yanks-offer-martin-executive-position-the-turnabout-in-1978.html | Yanks Offer Martin Executive Position; The Turnabout in 1978 | True | By Murray Chass | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/registration-of-women-meets-obstacle-in-congress.html | Registration of Women Meets Obstacle in Congress | True | By Richard Halloran Special To the New York Times | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/a-workaholic-who-had-stayed-out-of-limelight-described-as-boasting.html | A 'Workaholic' Who Had Stayed Out of Limelight; Described as Boasting Said He Never Heard of Him How He Entered the Case | True | By Donald Janson | 1980-02-22 0:00 | TX 416923 | | |
| 1980-02-20 | 1980-02-20 | https://www.nytimes.com/1980/02/20/archives/shad-and-shad-roe-arrive-in-city-early.html | Shad and Shad Roe Arrive in City Early | True | By Larry Miller | 1980-02-22 0:00 | TX 416923 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/architecture-show-on-mott-schmidt-bookofthemonth-appoints.html | Architecture: Show On Mott Schmidt; Book-of-the-Month Appoints McCullough | True | By Paul Goldberger | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/hers.html | Hers | True | Mary Cantwell | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/strike-shuts-belgian-atom-plant.html | Strike Shuts Belgian Atom Plant | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/muzorewa-touchy-on-financial-links-rhodesian-politician-with.html | MUZOREWA TOUCHY ON FINANCIAL LINKS; Rhodesian Politician With Fullest Campaign Funding, He Puts Off Queries About Money Second-Place Prospect Flies Off in a Snit | True | By Gregory Jaynes Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/india-returns-private-gold.html | India Returns Private Gold | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/maryland-wins-acc-crown.html | Maryland Wins A.C.C. Crown | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/helpful-hardware-shower-caddies-new-styles.html | HELPFUL HARDWARE; Shower Caddies: New Styles | True | BARBARA L. EISENBERG and MARY SMITH | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/suspected-thief-flees-into-tunnel-delaying-thousands-on-ind-line.html | Suspected Thief Flees Into Tunnel, Delaying Thousands on IND Line; Suspect in Pushing Death Indicted Robbery Suspect Seized | True | By Peter Kihss | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/7-gop-candidates-in-new-hampshire-debate-criticize-carters-policies.html | 7 G.O.P. Candidates in New Hampshire Debate Criticize Carter's Policies; Answers Heard Before Renewed Call for Gas Tax More Military Strength Denounced 'Punitive Taxes' | True | By Adam Clymer Special to the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/us-sees-hope-on-hostage-issue-but-warns-on-excess-optimism-a.html | U.S. Sees Hope on Hostage Issue But Warns on Excess Optimism; A Gesture to Public Opinion | True | By Bernard Gwertzman Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/legislator-is-censured-over-a-racial-epithet-connecticut-legislator.html | Legislator Is Censured Over a Racial Epithet; Connecticut Legislator Is Censured 'Slap on the Wrist' 'Not a Solution' | True | By Richard L. Madden Special to the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/two-sakharov-friends-join-ranks-of-the-ostracized-i-did-not-want.html | Two Sakharov Friends Join Ranks of the Ostracized; 'I Did Not Want Confrontation' Thanks to 'Many Good People' Carter Critical on Sakharov | True | By Craig R. Whitney Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/more-censorious-than-the-censors.html | More Censorious Than the Censors | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/window-washer-survives-fall.html | Window Washer Survives Fall | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/duncan-sets-saudi-talks-on-us-oil-stockpiling-duncan-sets-saudi.html | Duncan Sets Saudi Talks On U.S. Oil Stockpiling; Duncan Sets Saudi Talks On U.S. Oil Stockpiling Consultations With Allies Some Factors in Decision | True | By Judith Miller Special to the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/earnings-occidental-net-soars-trw-up-trw-colgatepalmolive.html | EARNINGS Occidental Net Soars; TRW Up; TRW Colgate-Palmolive International Harvester | True | By Phillip H. Wiggins | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/petroleum-report-delayed.html | Petroleum Report Delayed | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/canadian-gas-sales-restricted.html | Canadian Gas Sales Restricted | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/iran-inquiry-unit-in-geneva-long-vain-wait-for-the-call-delegation.html | Iran Inquiry Unit in Geneva; Long, Vain Wait for the Call; Delegation Reported Ready Word From U.S. Awaited Three Days Needed | True | By John Kifner Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/kentucky-71-mississippi-state-65.html | Kentucky 71 Mississippi State 65 | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/the-region-court-to-decide-in-rightodie-case-a-new-us-hand-on.html | The Region; Court to Decide In Right-to-Die Case A New U.S. Hand On Economic Pulse Mt. Vernon Settles With Black Firemen 100 Protest Killing 11 in Rival Gangs Indicted in Shootout | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/vance-meets-schmidt-on-afghan-issue-west-german-complaints-genscher.html | Vance Meets Schmidt on Afghan Issue; West German Complaints Genscher States Position | True | By John Vinocur Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/entertainment-events-film-music-dance.html | Entertainment Events; Film Music Dance | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/ec-jaegerman-essec-aide.html | E.C. Jaegerman, Ex-S.E.C. Aide | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/midtown-hotel-fire-kills-man.html | Midtown Hotel Fire Kills Man | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/odwyer-loses-in-bid-to-collect-a-pension-from-new-york-city.html | O'Dwyer Loses in Bid To Collect a Pension From New York City; Trustees Had Rejected Bid | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/alice-roosevelt-longworth-dies-she-reigned-in-capital-80-years.html | Alice Roosevelt Longworth Dies; She Reigned in Capital 80 Years; Known for Caustic Wit Alice Roosevelt Longworth Dies; She Reigned in Capital 80 Years Welcome Dinner Guest Phone Number in Directory Enjoyed Kennedy Brothers Born in New York World Was Her Oyster Attacked League of Nations Plan Why She Wore Large Hat | True | Special to The New York Times By Alden Whitman | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/usbritish-tax-treaty-to-have-broad-impact-corporate-structure-may.html | U.S.-British Tax Treaty To Have Broad Impact; Corporate Structure May Change | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/bishop-kills-robber-on-doorstep.html | Bishop Kills Robber on Doorstep | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/louisvilles-griffith-is-dr-dunk-top-two-teams-in-action.html | Louisville's Griffith Is Dr. Dunk; Top Two Teams in Action | True | By Sam Goldaper | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/panel-on-city-marshals-is-formed.html | Panel on City Marshals Is Formed | True | By Robert McG. Thomas Jr. | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/15-antiwar-protesters-arrested-at-riverside-research-institute.html | 15 Antiwar Protesters Arrested At Riverside Research Institute | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/soviet-skiers-first-in-40kilometer-race-us-team-misjudges-wax-built.html | Soviet Skiers First In 40-Kilometer Race; U.S. Team Misjudges Wax Built Like a Football Player | True | By Michael Strauss Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/newspaper-delivery-union-head-is-indicted-on-extortion-charges.html | Newspaper Delivery Union Head Is Indicted on Extortion Charges; Papers Not Accused Newspaper Delivery Union Head Is Indicted on Extortion Charge Alleged Payoffs Listed Rosen Case Recalled | True | By Arnold H. Lubasch | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/price-indexing-posed-at-opec.html | Price Indexing Posed at OPEC | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/top-court-lets-new-york-assist-church-schools-ruling-backs-payment.html | Top Court Lets New York Assist Church Schools; Ruling Backs Payment for Giving Required Tests Regan 'Happy' About Decision Fear in Some City Governments Aid on Required Costs at Parochial Schools Upheld | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/television.html | Television | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/soviet-troops-stay-in-afghan-positions-american-deadline-for.html | SOVIET TROOPS STAY IN AFGHAN POSITIONS; American Deadline for Withdrawal Passes Without Notice--Rise in Forces Is Indicated Rebel Control Reported Rebels Besiege Afghan City Convoy Is Turned Back | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/high-customs-aide-tied-to-graft.html | High Customs Aide Tied to Graft | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/homes-with-low-annual-heat-bills-brick-under-glass-300-a-sandstone.html | Homes With Low Annual Heat Bills; Brick Under Glass: $300 A Sandstone Cave: $91.25 A Heat Battery: 2 Wood Cords Tapping Well Water: $500 | True | | 1980-02-22 0:00 | TX 413139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/archives/the-city-regan-seeks-change-in-fiscal-reporting-cleaners-and.html | The City; Regan Seeks Change In Fiscal Reporting Cleaners and Schools In Contract Accord $1.5 Million Theft Charged to Lawyer 3 Accused by U.S. Of Alien Smuggling | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/women-testify-against-plan-on-registration-for-draft-bella-abzugs.html | Women Testify Against Plan on Registration for Draft; Bella Abzug's Stand Viewed as Weakness | True | By Richard Halloran Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/us-sextet-defeats-west-germany-42-final-round-next-finland-beats.html | U.S. Sextet Defeats West Germany, 4-2; Final Round Next; Finland Beats Out Canada West Germans Take 2-0 Lead U.S. Six Beats West Germany A Tough Beginning | True | By Gerald Eskenazi Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/bakers-tv-drive-stresses-voters-can-trust-in-him-absurdities-in-an.html | Baker's TV Drive Stresses Voters Can 'Trust' in Him; Absurdities in an Election $400,000 Radio-TV Drive Impact of the TV Spots | True | By Bernard Weinraub Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/byrnes-hopes-jolted-on-bill-to-revamp-casino-panel-amendments-to-be.html | Byrne's Hopes Jolted on Bill to Revamp Casino Panel; Amendments to Be Offered Holiday Inns Loan Reported | True | By Robert Hanley Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/a-new-night-fee-due-for-city-taxis.html | A New Night Fee Due for City Taxis | True | By David Andelman | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/tighter-merger-rules-proposed.html | Tighter Merger Rules Proposed | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/reagn-offers-proof-on-alaska-oil-riches.html | Reagn Offers 'Proof' On Alaska Oil Riches | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/archives/notes-on-people-3-westchester-women-feted-for-turning-100-years-old.html | Notes on People; 3 Westchester Women Feted for Turning 100 Years Old Fords in Divorce Accord Ex-Newsweek Reporter Named Brzezinski's Spokesman Young U.S. Ballerinas on Their Toes for Ex-Bolshoi Star | True | Judith Cummings Laurie Johnston | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/archives/a-modern-setting-for-antiques-antiques-in-a-modern-highrise.html | A Modern Setting For Antiques; Antiques In a Modern High-Rise Apartment | True | By Jane Geniesse | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/advertising-corporate-ad-drive-at-ara-kronenbourg-beer-coming-to.html | Advertising Corporate Ad Drive At ARA Kronenbourg Beer Coming to New York Standard Brands Plans Olympics Prize Change Della Femina Adds Data General Unit McCaffrey & McCall Buys Upstate AM Station New Publisher, Chairman For WCC Publishing Consumer Digest's List | True | Philip H. Dougherty | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/the-ftc-is-still-in-peril.html | The F.T.C. Is Still in Peril | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/suslov-responding-to-us-says-soviet-will-not-be-intimidated-leaders.html | Suslov, Responding to U.S., Says Soviet 'Will Not Be Intimidated'; Leaders Silent on U.S. Ultimatum Citibank Closing Moscow Office | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/swiss-lift-interest-curbs-on-foreigners-savings-dollar-mark-up.html | Swiss Lift Interest Curbs On Foreigners' Savings; Dollar, Mark Up Against Franc | True | By Victor Lusinchi Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/carey-asking-fuel-taxes-carey-calls-for-new-fuel-levies.html | Carey Asking Fuel Taxes; Carey Calls for New Fuel Levies To Subsidize State Mass Transit Anderson Indicates Opposition | True | By Joyce Purnick Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/flu-fells-novia-scotia-children.html | Flu Fells Novia Scotia Children | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/currency-markets-gold-plunges-abroad-recovers-in-new-york-late.html | CURRENCY MARKETS Gold Plunges Abroad, Recovers in New York; Late Rates in New York | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/air-france-profits-up.html | Air France Profits Up | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/film-reminiscences-of-simone-de-beauvoirdocumentary-portrait.html | Film: Reminiscences Of Simone de Beauvoir:Documentary Portrait | True | By Janet Maslin | 1980-02-22 0:00 | TX 413139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/company-news-gm-cutback-costs-supplier-200-million.html | COMPANY NEWS; G.M. Cutback Costs Supplier $200 Million | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/business-people-new-president-named-at-new-york-life-big-accounting.html | BUSINESS PEOPLE; New President Named At New York Life Big Accounting Firm Fills First Of 2 Vacancies Behind the Counter | True | Leonard Sloane | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/scheduled-airlines-report-mishap-rise-accident-rate-increased-in.html | SCHEDULED AIRLINES REPORT MISHAP RISE; Accident Rate Increased in 1979 for the First Time in 5 Years --6 of 33 Incidents Fatal Commuter Lines Gain Fatal Accidents Listed | True | By Richard Witkin | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/rca-deal-on-satellite-rca-lease-on-satellite-capacity.html | RCA Deal On Satellite; RCA Lease On Satellite Capacity | True | By Peter J. Schuyten | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/house-panel-rejects-bid-for-abscam-inquiry-data-swindle-charges.html | House Panel Rejects Bid For Abscam Inquiry Data; Swindle Charges Investigated | True | By Martin Tolchin Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/dividends.html | Dividends | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/around-the-nation-rise-in-thyroid-problem-suspected-near-atom-plant.html | Around the Nation; Rise in Thyroid Problem Suspected Near Atom Plant Illinois Center Planned In Chicago's North Loop Mediator Seeking to Ease Tensions in Battle Creek Prosecution Rests Case At Gacy Trial in Chicago Ford Aide Lays Pinto Recall To 'Reputational Problem' | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/the-potter-as-artist-blurring-distinctions.html | The Potter as Artist: Blurring Distinctions | True | By Roslyn Siegel | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/un-panel-delays-trip-to-iran-amid-new-doubt-on-hostages-khomeini.html | U.N. PANEL DELAYS TRIP TO IRAN AMID NEW DOUBT ON HOSTAGES; KHOMEINI BOLSTERS MILITANTS; COMMISSION IN GENEVA Ayatollah Makes an Appeal for Return of the Shah as Well as Wealth White House Cautious U.N. Commission Delays Iran Trip Amid New Doubts on the Hostages Weekend Departure Date | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/macchiarola-is-told-to-suspend-hiring-plan-effect-of-boards-ruling.html | Macchiarola Is Told to Suspend Hiring Plan; Effect of Board's Ruling Debate on Open Meeting | True | By Marcia Chambers | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/catholic-official-criticizes-court-for-abortion-payments-decision.html | Catholic Official Criticizes Court For Abortion Payments Decision | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/gnp-strong-in-4th-quarter-21-yearly-rate-of-growth-more-than.html | G.N.P. Strong in 4th Quarter; 2.1% Yearly Rate Of Growth More Than Expected Business Investment Cited G.N.P. Strong in 4th Quarter | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/jb-rhine-84-researcher-in-esp-90000-experiments-with-dr-william.html | J.B. Rhine, 84, Researcher in ESP; 90,000 Experiments With Dr. William McDougall | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/soccer-team-to-call-shea-stadium-home.html | Soccer Team to Call Shea Stadium Home | True | By Alex Yannis | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; Energy The Economy Companies Markets Today's Columns | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/beth-heiden-takes-bronze-then-weeps-tears-are-not-for-joy-pressures.html | Beth Heiden Takes Bronze, Then Weeps; Tears Are Not for Joy Pressures Build Up Beth Heiden Is 3d, Then Weeps Uncomfortable in Limelight Fighting Spirit Is Gone | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/bridge-north-americans-choosing-teams-for-olympiad-early.html | Bridge; North Americans Choosing Teams for Olympiad Early | True | By Alan Truscott | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/justices-back-irs-on-handwriting-use-termed-a-necessary-power-ship.html | Justices Back I.R.S. On Handwriting Use; Termed a Necessary Power Ship Subsidy Rules Credit Agreements | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/books-immigrants-life.html | Books: Immigrant's Life | True | By Richard F. Shepard | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/2d-swiss-cracks-bobsled-record.html | 2d Swiss Cracks Bobsled Record | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/conferees-approve-threeway-division-of-windfall-yield-nonbinding.html | CONFEREES APPROVE THREE-WAY DIVISION OF 'WINDFALL' YIELD; Nonbinding Allocation Plan Would Provide an Income Tax Cut-- Break on Interest Voted Broad Categories Established 'Windfall' Distribution Established | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/a-conversation-with-the-eclectic-russell-lynes-a-conversation-with.html | A Conversation With the Eclectic Russell Lynes; A Conversation With Russell Lynes | True | By Carey Winfrey | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/sadats-plan-for-a-law-to-punish-critics-stirs-concern-political.html | Sadat's Plan for a Law to Punish Critics Stirs Concern; Political Quandary for Sadat Draft Cause Uneasiness Hecklers Disrupted Speech | True | By Christopher S. Wren Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/excerpts-from-transcript-of-debate-among-7-gop-candidate-republican.html | Excerpts From Transcript of Debate Among 7 G.O.P. Candidate; Republican Rivals Discuss Ways to Meet Soviet Threat Overseas | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/judging-in-skating-raises-eyebrows-a-virtual-walkover-real-good.html | Judging in Skating Raises Eyebrows; A Virtual Walkover Real Good Figures Coach Is Confident Mrs. Jenkins Understands | True | By Neil Amdur Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/piano-barenboims-liszt-the-program.html | Piano: Barenboim's Liszt; The Program | True | By Harold C. Schonberg | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/cost-of-quebec-hydroelectricity-to-con-edison-may-be-increased.html | Cost of Quebec Hydroelectricity To Con Edison May Be Increased | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/abc-profit-down-13-in-quarter.html | ABC Profit Down 1.3% In Quarter | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/moynihan-will-seek-to-eliminate-press-penalties-in-intelligence.html | Moynihan Will Seek to Eliminate Press Penalties in Intelligence Bill; Open to Discussion Moynihan Acts to Avoid Press Curb Intelligence Bodies Exempted | True | By Irvin Molotsky Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/books-of-the-times-raw-talent-for-description-some-confusion.html | Books of The Times; Raw Talent for Description Some Confusion | True | By Christopher Lehmann-Haupt | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/gardening-growing-orchids-on-a-window-sill.html | GARDENING; Growing Orchids on a Window Sill | True | By Jane Rosen | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/calendar-of-events-ceramics-exhibition.html | Calendar of Events: Ceramics Exhibition | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/money.html | Money | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/energy-issues-lead-market-up-energy-issues-lead-market-up-options.html | Energy Issues Lead Market Up; Energy Issues Lead Market Up Options Show Large Gains Among Gains in Energy Sector | True | By Vartanig G. Vartan | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/gm-plans-to-expand-parts-capacity-in-europe-gm-plans-expansion-in.html | G.M. Plans to Expand Parts Capacity in Europe; G.M. Plans Expansion In Europe Near-Term Plans Completed | True | By Reginald Stuart Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/key-indian-leader-said-to-plan-to-quit-janata-party-move-for-a.html | Key Indian Leader Said to Plan to Quit Janata Party ; Move for a Comeback Absence of Bitter Attacks | True | By Michael T. Kaufman Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/technology-the-mechanical-engineer-in-1980.html | Technology; The Mechanical Engineer in 1980 | True | Peter J. Schuyten | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/dance-cunninghams-locale-has-premiere-the-cast-tv-audience-for.html | Dance: Cunningham's 'Locale' Has Premiere; The Cast TV Audience for Olympics Put at a Record 36 Million | True | By Anna Kisselgoff | 1980-02-22 0:00 | TX 413139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/music-pierrot-consort.html | Music: Pierrot Consort | True | By Allen Hughes | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/court-rules-law-does-not-protect-faculty-unions-at-private-colleges.html | Court Rules Law Does Not Protect Faculty Unions at Private Colleges; 5-4 Finding Says Teachers at Such Institutions Are 'Managerial' Workers Court Rules Law Does Not Protect Faculty Unions Brennan Cites Vote for Union The Voting Breakdown | True | By Linda Greenhouse Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/panel-votes-bill-to-have-tenants-share-fuel-costs-a-drop-in-the.html | Panel Votes Bill To Have Tenants Share Fuel Costs; 'A Drop in the Bucket' Challenges by Tenants Possible | True | By Michael Goodwin | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/canadas-position-on-the-olympics-is-now-in-doubt.html | Canada's Position on the Olympics Is Now in Doubt | True | By Henry Giniger Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/vault-of-chinatown-bank-found-looted-of-a-million-exact-time-of.html | Vault of Chinatown Bank Found Looted of a Million; Exact Time of Break-In Unknown Alarm's Failure a Mystery Loot Scattered Around Floor Intruders Used a Ladder | True | By Leonard Buder | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/devices-to-help-choking-victims-are-being-called-back-for-repair.html | Devices to Help Choking Victims Are Being Called Back for Repair | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/foreigners-aim-at-us-tv-market.html | Foreigners Aim at U.S. TV Market | True | By Les Brown Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/rate-squeeze-at-savings-banks-nearly-a-third-in-city-post-loss-in.html | Rate Squeeze at Savings Banks; Nearly a Third In City Post Loss in Quarter Large Withdrawals Rate Squeeze at Savings Banks Strategy of Selling Loans at Loss Return on Assets Down | True | By Robert A. Bennett | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/design-notebook-a-leisurely-look-at-our-roadside-architecture.html | Design Notebook; A leisurely look at our roadside architecture. | True | Paul Goldberger | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/panel-on-australias-aborigines-studies-severe-social-breakdown.html | Panel on Australia's Aborigines Studies Severe Social Breakdown; 'Innumerable Reports' Prepared General Health Survey Conducted Extinction of Communities Feared | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/anthony-dollar-output-halt.html | Anthony Dollar Output Halt | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/the-real-disgrace-of-welfare.html | The Real Disgrace of Welfare | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/rankers-play-consistently-and-beat-oilers-rangers-scoring.html | Rankers Play Consistently and Beat Oilers; Rangers Scoring | True | By Jim Naughton | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/farm-loans-gain-in-senate.html | Farm Loans Gain in Senate | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/citibank-closing-moscow-office.html | Citibank Closing Moscow Office | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/aetna-profit-slips-21.html | Aetna Profit Slips 2.1% | True | By Matthew L. Wald Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/officer-says-he-found-no-blood-or-gunpowder-on-jacobsons-rug.html | Officer Says He Found No Blood Or Gunpowder on Jacobson's Rug | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/airline-traffic-up-21.html | Airline Traffic Up 2.1% | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/skater-caught-stealing-flag.html | Skater Caught Stealing Flag | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/top-pop-records-albums-singles.html | TOP POP RECORDS; Albums Singles | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/reform-leader-leaves-kennedy-drive-two-challenges-announced.html | Reform Leader Leaves Kennedy Drive; Two Challenges Announced | True | By Frank Lynn | 1980-02-22 0:00 | TX 413139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/as-deadline-passes-white-house-says-its-olympics-decision-is-final.html | As Deadline Passes, White House Says Is Final; Withdrawal Is Not Indicated U.S. Calls Olympics Decision Final as Deadline Passes Americans Backing Boycott Committee Plans Vote in April | True | By Steven R. Weisman Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/senate-adopts-trucking-rules.html | Senate Adopts Trucking Rules | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/world-gold.html | World Gold | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/us-accuses-afghans-and-russians-in-death-of-envoy.html | U.S. Accuses Afghans and Russians in Death of Envoy | True | By David Binder Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/setback-for-unions-at-colleges-is-seen-experts-suggest-ruling-may.html | SETBACK FOR UNIONS AT COLLEGES IS SEEN; Experts Suggest Ruling May Limit Bargaining to Private Schools With Existing Contracts Status at Other Colleges Prohibition in 25 States Public-Private Differences | True | By Gene I. Maeroff | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/for-paris-turn-left-at-boston.html | For Paris, Turn Left at Boston | True | By Myron Kayton | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/home-beat-a-taste-for-remembrance-of-an-atmosphere-past.html | Home Beat; A Taste for Remembrance Of an Atmosphere Past | True | Suzanne Slesin | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/11-billion-loans-to-seoul.html | $1.1 Billion Loans to Seoul | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/preview-of-18thcentury-sale-preview-of-18thcentury-antiques-sale.html | Preview of 18th-Century Sale; Preview of 18th-Century Antiques Sale | True | By Rita Reif | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/miss-wenzel-leads-giant-slalom-event-two-silvers-in-the-family-miss.html | Miss Wenzel Leads Giant Slalom Event; Two Silvers in the Family Miss Wenzel Ski Leader Miss Nadig Crashes | True | By Frank Litsky Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/taiwan-indicts-eight-after-antigovernment-rally-coalition-around.html | Taiwan Indicts Eight After Anti-Government Rally; Coalition Around Banned Magazine Contact With the Mainland Detailed | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/credit-markets-treasury-notes-yield-1398-corporate-bond-market-key.html | CREDIT MARKETS Treasury Notes Yield 13.98%; Corporate Bond Market Key Rates In percent | True | By John H. Allan | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/jury-rejects-suit-blaming-wiring-in-kentucky-fire-manufacturers.html | Jury Rejects Suit Blaming Wiring In Kentucky Fire; Manufacturers Found Not Liable in Blaze at Club Appeal Is Called Possible | True | By Reginald Stuart | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/frederick-douglasss-legacy.html | Frederick Douglass's Legacy | True | By Nathan I. Huggins | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/martin-hired-by-finley-to-manage-the-as-martin-hired-to-manage-as.html | Martin Hired by Finley to Manage the A's; Martin Hired To Manage A's | True | By Murray Chass | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/essay-terrorism-triumphs.html | ESSAY Terrorism Triumphs | True | By William Safire | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/southern-baptists-cot-2-billion-gifts-in-79.html | Southern Baptists Cot $2 Billion Gifts in '79 | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/new-salvage-attempt-is-due-on-1799-wreck.html | New Salvage Attempt Is Due on 1799 Wreck | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/knicks-held-to-12-in-first-period-as-pacers-gain-13186-victory.html | Knicks Held to 12 in First Period As Pacers Gain 131-86 Victory; Knicks Never Close Most Productive Quarter Knicks Box Score | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/stage-talleys-folly-by-lanford-wilson-crisscrossed-moods-opening-of.html | Stage: 'Talley's Folly' By Lanford Wilson; Crisscrossed Moods Opening of 'Charlotte' Postponed to Wednesday | True | By Walter Kerr | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/inverted-day-turns-sunnyside-up-low-visibility.html | 'Inverted' Day Turns Sunnyside Up; Low Visibility | True | By E.r. Shipp | 1980-02-22 0:00 | TX 413139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/nuclear-power-emerging-as-key-issue-in-presidential-race-new.html | Nuclear Power Emerging as Key Issue in Presidential Race; New Dimension in Opposition Oil Drilling Deaths Cited The Shift by Kennedy Views on Kennedy Move | True | By John Herbers Special To The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/article-4-no-title-although-federation-is-still-split-momentum-is.html | Article 4 -- No Title; Although Federation Is Still Split, Momentum Is With President as Kennedy Appeal Lags Momentum Is With Carter | True | By Philip Shabecoff Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/tightening-seen-in-housing-loans.html | Tightening Seen In Housing Loans | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/sports-today.html | Sports Today | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/commodities-gold-futures-move-up-copper-continues-down-copper.html | COMMODITIES Gold Futures Move Up; Copper Continues Down; Copper Continues Down | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/hill-people-defy-fire-and-flood-to-seek-california-dream.html | Hill People Defy Fire and Flood to Seek California Dream | True | By Robert Lindsey Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/kennedy-calls-carter-lax-in-trying-to-slow-nuclear-proliferation.html | Kennedy Calls Carter Lax in Trying to Slow Nuclear Proliferation; Bush Statement Ridiculed | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/tough-gun-controls-mandating-jail-terms-are-sought-by-carey.html | Tough Gun Controls Mandating Jail Terms Are Sought by Carey | True | By Ari L. Goldman Special to the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/sound.html | Sound | True | Hans Fantel | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/brooklyn-college-victor-queens-hunter-city-win.html | Brooklyn College Victor; Queens, Hunter, City Win | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/letters-must-israel-emulate-our-follies-too-irans-friends-the.html | Letters; Must Israel Emulate Our Follies Too? Iran's Friends, the Americans Peace With Justice Headliner The Money Machine Called Windfall Tax Andrew Young's Wrong Algerian Tour Campus Reveille | True | THEODORE R. MANNELGIN GROSECLOSEGEORGE L SIELMARY S HUHNROBERT C. BROWN(Prof.) JOHN P. ENTELISROBERT A HECHT | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/letters-nomadic-options-what-is-a-good-father-housing-on-human.html | Letters; Nomadic Options What Is a 'Good' Father? Housing on Human Scale Unhappy Housewife JOEL FLOM, Workshop Charge | True | MILOS W.B. DOBROSLAVIC,ANTOINETTE M. PARKHURST,RUTH MARTON,KAREN CLARK, | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/north-carolina-state-63-north-carolina-50.html | North Carolina State 63 North Carolina 50 | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/bagley-settles-sec-case.html | Bagley Settles S.E.C. Case | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/lafleur-out-indefinitely.html | Lafleur Out Indefinitely | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/market-place-resorts-outlook-held-favorable.html | Market Place; Resorts Outlook Held Favorable | True | Robert Metz | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/court-to-rule-in-okeeffe-case.html | Court to Rule in O'Keeffe Case | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/sports-of-the-times-tears-and-a-bronze-for-beth.html | Sports of The Times; Tears and a Bronze for Beth | True | DAME ANDERSON | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/connally-drive-short-of-money-to-close-offices-in-many-states.html | Connally Drive, Short of Money, To Close Offices in Many States | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/british-wages-up-196.html | British Wages Up 19.6% | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/abroad-at-home-a-lawless-decision.html | ABROAD AT HOME A Lawless Decision | True | By Anthony Lewis | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/qa.html | Q&A | True | | 1980-02-22 0:00 | TX 413139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/a-solicitation-curb-at-homes-is-voided-justices-upset-ordinance.html | A SOLICITATION CURB AT HOMES IS VOIDED; Justices Upset Ordinance Barring Fund Appeals Without Proof That Charities Get 75% Village Argument Rejected Supporting Briefs Filed Suits Against Federal Officials | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/topics-small-fortunes-small-change-fear-upper-middle-worse.html | Topics; Small Fortunes Small Change Fear Upper Middle Worse | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/world-news-briefs-tito-is-said-to-feel-better-prolonged-survival.html | World News Briefs; Tito Is Said to Feel Better; Prolonged Survival Possible Syria to Raise Arms Outlays To Half of the Total Budget Mexican Leftists Continue Sit-In in Two Embassies | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/home-improvement-a-paint-pad-is-sometimes-the-best-applicator.html | Home Improvement; A paint pad is sometimes the best applicator. | True | Bernard Gladstone | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/3000-people-are-forced-to-flee-as-blaze-rages-outside-adelaide.html | 3,000 People Are Forced to Flee As Blaze Rages Outside Adelaide | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/tentative-accord-reached-by-chicagos-firefighters.html | Tentative Accord Reached by Chicago's Firefighters | True | By William Robbins Special To the New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/khomeini-again-says-shah-must-return-he-also-makes-apparent-gesture.html | KHOMEINI AGAIN SAYS SHAH MUST RETURN; He Also Makes Apparent Gesture of Support for the Militants—No Mention of Hostages Return of Shah's Wealth Demanded Waldheim Seeks Clarification Questions on Panel's Operation | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/kuhn-aide-is-selected-by-mets-mets-select-kuhn-aide.html | Kuhn Aide Is Selected by Mets; Mets Select Kuhn Aide | True | By Joseph Durso | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/nbc-staying-neutral-on-us-olympic-role.html | NBC Staying 'Neutral' On U.S. Olympic Role | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/four-hurt-at-gm-plant-in-linden-as-1000-workers-battle-pickets.html | Four Hurt at G.M. Plant in Linden As 1,000 Workers Battle Pickets | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/lawyer-says-businessman-gave-rep-jenrette-50000-from-fbi.html | Lawyer Says Businessman Gave Rep. Jenrette $50,000 From F.B.I. | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/dutch-finance-minister-resigns.html | Dutch Finance Minister Resigns | True | | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-21 | 1980-02-21 | https://www.nytimes.com/1980/02/21/archives/carter-discusses-artists-el-greco-is-his-favorite.html | Carter Discusses Artists; El Greco Is His Favorite | True | Special to The New York Times | 1980-02-22 0:00 | TX 413139 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/scholarly-exchanges-with-soviet-are-continuing.html | Scholarly Exchanges With Soviet Are Continuing | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/the-pop-life-the-wilder-shores-of-rock.html | The Pop Life; The wilder shores of rock. | True | John Rockwell | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/ford-loses-41-million-in-2dworst-4th-quarter-ford-loses-41-million.html | Ford Loses $41 Million In 2d-Worst 4th Quarter; Ford Loses $41 Million In 2d-Worst 4th Quarter | True | By Reginald Stuart Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/mgm-buys-rights-to-whose-life-is-it-anyway-teeming-melting-pot.html | M-G-M Buys Rights to 'Whose Life Is It Anyway?'; 'Teeming Melting Pot' Legal Problems Possible | True | By Aljean Harmetz Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/world-news-briefs-pentagon-officer-predicts-soviet-air-defense.html | World News Briefs; Pentagon Officer Predicts Soviet Air Defense Effort Turkey Extends Operation Of U.S. Military Bases Mexico Militants Who Hold 2 Embassies Cut Demands McHenry, Visiting Tunisia, Affirms American Support | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/sheet-steel-price-up-5-at-national-75-of-product-line-covered-sheet.html | Sheet Steel Price Up 5% At National; 75% of Product Line Covered Sheet Steel Raised 5% | True | By Agis Salpukas | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/rhodesia-rights-violations-cited.html | Rhodesia Rights Violations Cited | True | Special to The New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/sports-today.html | Sports Today | True | | 1980-02-27 0:00 | TX 421537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/overkill-for-federal-spending.html | Overkill for Federal Spending | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/sports-of-the-times-good-news-on-hockey-maybe.html | Sports of The Times; Good News on Hockey, Maybe | True | RED SMITH | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/holy-cross-83-fordham-72.html | Holy Cross 83, Fordham 72 | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/most-shops-in-kabul-are-shut-in-protest-of-soviet-presence-strike.html | MOST SHOPS IN KABUL ARE SHUT IN PROTEST OF SOVIET PRESENCE; STRIKE EXPECTED TO CONTINUE Merchants Respond to Rebels' Call for Unanimous Condemnation of Russian Intervention Rebel Attacks Reported Growing Civilians Enjoy Protest Kabul Businesses Close to Protest Soviet Presence Afghans Said to Kill 50 Russians | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/icc-chief-backs-bill-on-trucks-other-types-of-deregulation.html | I.C.C. Chief Backs Bill On Trucks; Other Types of Deregulation | True | By Ernest Holsendolph Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/broadway-michael-learned-of-waltons-to-star-in-corinne-jacker-play.html | Broadway; Michael Learned of 'Waltons' to star in Corinne Jacker play. | True | Carol Lawson | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/around-the-nation-disadvantages-for-whites-to-remedy-bias-upheld.html | Around the Nation; 'Disadvantages' for Whites To Remedy Bias Upheld Exhaust Emission Rules For Diesel Vehicles Revised Four Found Slain in Florida After Arrest of a Teen-Ager Malpractice Trial Ordered For Lawyer in Traffic Case Incendiary Packages Mailed To Louisiana Businessmen | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/crude-oil-stocks-at-peak-gasoline-supplies-are-up-stockpiling.html | Crude Oil Stocks at Peak; Gasoline Supplies Are Up; Stockpiling Questioned U.S. Petroleum Data | True | By Richard D. Lyons Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/music-borodin-trio-music-by-mrs-beach.html | Music: Borodin Trio; Music by Mrs. Beach | True | ALLEN HUGHES | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/gale-robbins-actress-singer-and-pinup-girl.html | Gale Robbins, Actress, Singer and Pin-Up Girl | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/iona-upsets-louisville-de-paul-240-wins-conqueror-of-st-johns.html | Iona Upsets Louisville; De Paul (24-0) Wins; Conqueror of St. John's Griffith Scores 32 Iona Stuns Louisville; De Paul Wins Its 24th De Paul Glides to Victory | True | By Gordon S. White Jr. | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/currency-markets-price-of-gold-is-near-670-an-ounce-in-europe.html | CURRENCY MARKETS Price of Gold Is Near $670 an Ounce in Europe; Canadian Dollar Strong | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/arts-role-at-olympics-disappoints-performers-artists-are-poorly.html | Arts Role at Olympics Disappoints Performers; 'Artists Are Poorly Treated' | True | By Richard F. Shepard | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/in-the-nation-you-gotta-have-mo.html | IN THE NATION You Gotta Have 'Mo' | True | By Tom Wicker | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/inflation-fears-hit-blue-chips-oil-issues-up-at-t-off-1-to-48-78.html | Inflation Fears Hit Blue Chips; Oil Issues Up; A.T.& T. Off 1, to 48 7/8 Dow Down 18.34 Points, To 868.52 | True | By Vartanig G. Vartan | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/bridge-a-partner-may-be-smarter-than-his-actions-indicate-wests.html | Bridge; A Partner May Be Smarter Than His Actions Indicate West's Main Purpose | True | By Alan Truscott | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/cunningham-troupe-back-at-city-center.html | Cunningham Troupe Back at City Center | True | By Jennifer Dunning | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/cashen-to-institute-search-for-top-players-to-restore-mets-magic.html | Cashen to Institute Search for Top Players to Restore Mets' Magic; Build From the Bottom | True | By Joseph Durso | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/new-palestinian-parley-planned-for-the-hague.html | New Palestinian Parley Planned for The Hague | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/reynolds-du-pont-is-dead-at-61-exmember-of-delawares-senate.html | Reynolds du Pont Is Dead at 61; Ex-Member of Delaware's Senate | True | | 1980-02-27 0:00 | TX 421537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/transit-authorities-in-new-york-region-foresee-fare-rises-increase.html | TRANSIT AUTHORITIES IN NEW YORK REGION FORESEE FARE RISES; Increase Predicted in 50 Charge --Suburban Commuters May Also Face Higher Rates Reasons for Increases Increases in Mass Transit Fares Foreseen for the New York Area 'Railroads Fighting the Subways' | True | By David A. Andelman | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/publishing-from-art-books-to-a-novel-about-art.html | Publishing; From Art Books to a Novel About Art | True | By Thomas Lask | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/economic-scene-uncertainty-on-controls.html | Economic Scene; Uncertainty On Controls | True | Leonard Silk | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/temblor-in-coast-quake-area.html | Temblor in Coast Quake Area | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/proxy-resolutions-conservative-too-proxy-resolutions-conservative.html | Proxy Resolutions Conservative, Too; Proxy Resolutions Conservative, Too Latest Jarvis Petition | True | By Judith Miller Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/priscilla-morton-61-a-teacher-who-became-li-church-pastor.html | Priscilla Morton, 61, a Teacher Who Became L.I. Church Pastor | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/jerseys-senate-adopts-a-new-code-of-ethics.html | Jersey's Senate Adopts a New Code of Ethics | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/us-using-new-4man-sleds.html | U.S. Using New 4-Man Sleds | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/money.html | Money | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/earnings-polaroid-off-firestone-has-loss-firestone-johnson-johnson.html | EARNINGS; Polaroid Off; Firestone Has Loss Firestone Johnson & Johnson Hewlett-Packard Zenith | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/donald-samuel-partner-in-neuberger-berman.html | Donald Samuel, Partner In Neuberger & Berman | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/reagan-to-finance-his-debate-tomorrow-with-bush-reagan-is-hurting.html | Reagn to Finance His Debate Tomorrow With Bush; Reagan 'Is Hurting' | True | By Adam Clymer Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/koch-proposes-4-states-for-counterolympics.html | Koch Proposes 4 States For Counter-Olympics | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/un-panelists-gather-information-in-geneva.html | U.N. Panelists Gather Information in Geneva | True | Special to The New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/corporate-reports-profits-scoreboard-corporate-reports.html | Corporate Reports; Profits Scoreboard Corporate Reports | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/randle-invited-by-mariners-to-spring-training-camp.html | Randle Invited by Mariners To Spring Training Camp | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/egypt-reported-to-say-us-will-sell-it-any-arms-discussions-were.html | Egypt Reported to Say U.S. Will Sell It Any Arms; Discussions Were Secret Soviet Equipment Replaced | True | By Christopher S. Wren Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/cyclops-to-close-ohio-steel-plant.html | Cyclops to Close Ohio Steel Plant | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/mardi-gras-arrests-increase.html | Mardi Gras Arrests Increase | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/books-the-man-who-said-yup-wanted-to-be-a-painter-endearing.html | Books: The Man Who Said Yup; Wanted to Be a Painter Endearing Ambivalence Falco to Dance in Queens | True | By Anatole Broyard | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/phone-company-seeking-381-million-rise-in-rates-double-digit.html | Phone Company Seeking $381 Million Rise in Rates; 'Double Digit Inflation' Effect on Poor People | True | By Edward Schumacher | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/dividends.html | Dividends | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/what-el-salvador-needs.html | What El Salvador Needs | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/simpson-poetry-reading.html | Simpson Poetry Reading | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/fraser-pessimistic-on-ford-chrysler.html | Fraser Pessimistic On Ford, Chrysler | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/motels-profit-from-search-for-privacy.html | Motels Profit From Search for Privacy | True | By Shawn G. Kennedy Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/salvadoran-military-said-to-block-effort-by-junta-to-impose-changes.html | Salvadoran Military Said to Block Effort by Junta to Impose Changes | True | By Alan Riding Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/city-opera-rossinis-count-ory-the-cast.html | City Opera: Rossini's 'Count Ory'; The Cast | True | By Harold C. Schonberg | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/art-people-a-parissoho-gallery-swap.html | Art People; A Paris-SoHo gallery swap. | True | John Russell | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/a-home-ownership-aid-program-is-planned-for-city-contribution-by.html | A Home Ownership Aid Program Is Planned for City; Contribution by the City Boon to Developers Is Seen | True | By Michael Goodwin | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/650-in-new-york-hear-first-lady-press-campaign-mrs-carter-raises.html | 650 in New York Hear First Lady Press Campaign; Mrs. Carter Raises Funds at Dinner in Chinatown Mayor Attends Dinner | True | By Marjorie Hunter | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/mary-stokes-schumacher-dies-was-financial-writer-and-editor.html | Mary Stokes Schumacher Dies; Was Financial Writer and Editor | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/british-now-fear-debacle-in-rhodesia-vote-some-worrisome-questions.html | British Now Fear Debacle in Rhodesia Vote; Some Worrisome Questions No 'Complete Solution' Policemen Due in Rhodesia Left Attacks Government | True | By William Borders Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/koch-proposes-stiff-gun-controls-similar-to-other-bills.html | Koch Proposes Stiff Gun Controls; Similar to Other Bills | True | By Robert McG. Thomas Jr. | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/business-digest-markets-companies-washington-todays-columns.html | BUSINESS Digest; Markets Companies Washington Today's Columns | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/cabaret-eartha-kitt.html | Cabaret: Eartha Kitt | True | JOHN S. WILSON | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/topics-watch-this-space-gyroscope-brown-ad-lib.html | Topics Watch This Space; Gyroscope Brown Ad Lib | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/company-news-chase-sells-stake-in-venezuelan-bank-chase-wt-grant-to.html | COMPANY NEWS; Chase Sells Stake In Venezuelan Bank CHASE W.T. Grant to Pay Certain Creditors Wickes Revises Bid For Gamble-Skogmo | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/juvenal-angel-72-dies-founded-world-trade-academy-press-inc.html | Juvenal Angel, 72, Dies; Founded World Trade Academy Press Inc. | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/scotto-is-held-liable-to-new-charge.html | Scotto Is Held Liable to New Charge | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/boat-people-find-city-is-a-place-for-healing-200-refugees-a-month-a.html | 'Boat People' Find City Is a Place for Healing; 200 Refugees a Month 'Almost a Boat Person' | True | By Olive Evans | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/house-panel-given-56-ideas-on-budget-a-menu-of-possibilities-is.html | HOUSE PANEL GIVEN 56 IDEAS ON BUDGET; 'A Menu of Possibilities' Is Offered in Congressional Office's List Each Has a Constituency Five Strategies Listed | True | Special to The New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/corrections.html | CORRECTIONS | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/charter-planning-to-buy-permian-for-500-million-refinery-margins-on.html | Charter Planning to Buy Permian for $500 Million; Refinery Margins on Downswing | True | By Anthony J. Parisi | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/pop-music-angela-bofill.html | Pop Music: Angela Bofill | True | JOHN ROCKWELL | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/white-backed-for-salvador-post.html | White Backed for Salvador Post | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/books-of-the-times-equilibrium-upset-marvelous-witness.html | Books of The Times; Equilibrium Upset Marvelous Witness | True | By John Leonard | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/coverup-inquiry-is-cited-in-suit-by-kin-of-a-slain-rights-marcher.html | Cover-Up Inquiry Is Cited in Suit By Kin of a Slain Rights Marcher; Testimony Discloses Violence March 1967 Called Key Date 1963 Bombing Inquiry Reopened | True | By Iver Peterson Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-27 0:00 | TX 421537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/screen-blood-feud-by-lina-wertmullerthree-attitudes.html | Screen: 'Blood Feud' By Lina Wertmuller;Three Attitudes | True | JANET MASLIN | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/9-jersey-dairies-fined-total-of-25-million-for-rigging-milk-bids.html | 9 Jersey Dairies Fined Total of $2.5 Million For Rigging Milk Bids | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/50year-sterlizing-in-virginia-decried-operations-on-4000-reported.html | 50-YEAR STERLIZING IN VIRGINIA DECRIED; Operations on 4,000 Reported--Doctor Calls Effort 'Tragedy' Followers of Eugenics Movement | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/state-u-at-purchase-divided-by-debate-over-its-role-these-are-not.html | State U. at Purchase Divided by Debate Over Its Role; 'These Are Not New Questions' 'No University Is Well Run' 'Whole Idea of the School' One-Year Leave of Absence Problems No One Imagined | True | By Charlotte Evans Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/pilot-who-had-heart-operation-is-certified-as-fit-for-duty-again.html | Pilot Who Had Heart Operation Is Certified as Fit for Duty Again; Air Surgeon Sends Letter | True | By Richard Witkin | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/chinese-dance-and-drama.html | Chinese Dance and Drama | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/music-neeme-jarvis-sibelius-night.html | Music: Neeme Jarvi's Sibelius Night | True | RAYMOND ERICSON | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/market-place-golden-nugget-prepares-casino.html | Market Place; Golden Nugget Prepares Casino | True | Robert Metz | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/the-un-today.html | The U.N. Today | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/us-doubts-israel-set-off-abomb.html | U.S. Doubts Israel Set Off A-Bomb | True | Special to The New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/mobil-reports-tests-on-wells.html | Mobil Reports Tests on Wells | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/washington-say-it-aint-so-jack.html | WASHINGTON Say It Ain't So, Jack | True | By James Reston | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/gas-to-be-sold-by-liter-in-parts-of-state-today.html | Gas to Be Sold by Liter In Parts of State Today | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/police-in-detroit-open-an-inquiry-on-alleged-use-of-electric-prods.html | Police in Detroit Open an Inquiry On Alleged Use of Electric Prods | True | Special to The New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/heiden-wins-a-4th-olympic-gold-medal-to-tie-record-tells-of-slip.html | Heiden Wins a 4th Olympic Gold Medal to Tie Record; Tells of Slip Other Olympics Highlights Heiden Ties Record With 4th Gold Medal Seems Relaxed | True | By Gerald Eskenazi Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/soviet-jews-leave-at-unchanged-rate-emigration-reported-by.html | SOVIET JEWS LEAVE AT UNCHANGED RATE; Emigration Reported by Diplomats to Be Maintaining High Level Despite Afghan Tensions State Dept. Aide Studies Situation | True | By Craig R. Whitney Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/carter-creates-council-for-radiation-policy.html | Carter Creates Council For Radiation Policy | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/events-and-openings-friday-films-music-dance-cabaret-saturday.html | Events and Openings; Friday Films Music Dance Cabaret Saturday Theater Music Dance Sunday Theater Music Dance | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/liederkreis-ensemble-to-sing-in-brooklyn-rock-oldies-at-garden.html | Liederkreis Ensemble to Sing in Brooklyn; Rock Oldies at Garden | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/hoffman-next-tickner-3d-british-judge-differs-cousins-figure.html | Hoffman Next --Tickner 3d; British Judge Differs Cousins Figure Skating Victor Versatility Proves Crucial Only One Stumble Final Competition for Hoffman | True | By Neil Amdur Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/customs-aide-guilty-of-smuggling-liquor-from-us-warehouse-focus-on.html | Customs Aide Guilty Of Smuggling Liquor From U.S. Warehouse; Focus on Jersey | True | | 1980-02-27 0:00 | TX 421537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/agent-to-give-up-8year-hunt-for-hijacker-mandatory-retirement-age.html | Agent to Give Up 8-Year Hunt for Hijacker; Mandatory Retirement Age Survival Seen Unlikely Condition of Money Cited | True | By Robert Lindsey Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/casino-bill-seeks-to-end-use-of-temporary-permit-sees-a-terrible.html | Casino Bill Seeks to End Use of Temporary Permit; Sees a 'Terrible Penalty' | True | By Robert Hanley Special to the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/advertising-video-fans-get-a-new-monthly-campbellewald-selected-as.html | Advertising; Video Fans Get a New Monthly Campbell-Ewald Selected As Agency for Magnovox Wendy's, Dick Rich Sever Four-Year Relationship Playboy Will Publish Electronics Guidebook Sherago Associates: Instant Ad Department | True | Philip H. Dougherty | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/concorde-still-losing-money.html | Concorde Still Losing Money | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/art-the-legacy-of-ree-morton.html | Art: The Legacy Of Ree Morton | True | By John Russell | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/cia-head-opposes-prior-notice-of-covert-operations-drawing-a-very.html | C.I.A. Head Opposes Prior Notice of Covert Operations; 'Drawing a Very Fine Line' Provision Called 'Unwise' | True | By Charles Mohr Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/notes-on-people-a-crosscountry-event-ends-in-discord-steven-ford.html | Notes on People; A Cross-Country Event Ends in Discord Steven Ford Files Paternity Suit in California A Post-Match Battle Learning to Be Part of the Gang in Fort Apache An Out-of-Towner Who's Not Out of Luck A Conservative Approach to Senator Javits | True | Judith Cummings | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/court-permits-police-hiring-by-city-under-a-temporary-minority.html | Court Permits Police Hiring by City Under a Temporary Minority Ratio; Request for Stay Rejected | True | By Arnold H. Lubasch | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/sponsor-of-law-on-testing-would-back-some-changes-denies-fighting.html | Sponsor of Law on Testing Would Back Some Changes; Denies 'Fighting the Law' Other Acceptable Changes | True | By Edward B. Fiske | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/stage-double-bill-at-negro-ensemble-one-plus-three-are-two.html | Stage: Double Bill at Negro Ensemble; One Plus Three Are Two | True | By Mel Gussow | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/control-board-backs-city-budget-plan.html | Control Board Backs City Budget Plan | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/edward-said-bright-star-of-english-lit-and-plo-a-star-in-academic.html | Edward Said: Bright Star Of English Lit and P.L.O.; A Star in Academic World Moved to Cairo in 1948 'Resists Simple Definition' A Measure of Distrust | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/business-records.html | Business Records | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/film-italian-farceurs-in-immortal-bachelorphotogenic-trial.html | Film: Italian Farceurs In 'Immortal Bachelor'; Photogenic Trial | True | By Vincent Canby | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/for-children-dove-magic-music-maple-sugaring-plays-puppets-and.html | For Children; Dove Magic Music Maple Sugaring Plays Puppets and Stories | True | PHYLLIS A. EHRLICH | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/about-real-estate-once-a-wall-street-broker-now-a-westchester.html | About Real Estate Once a Wall Street Broker, Now a Westchester Builder | True | By Alan S. Oser Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/eec-jobless-rate-rises.html | E.E.C. Jobless Rate Rises | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/a-welcome-harbinger-true-or-false.html | A Welcome Harbinger, True or False | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/commodities-cocoa-futures-drop-silver-and-copper-strong.html | COMMODITIES Cocoa Futures Drop; Silver and Copper Strong, Fluctuations in Gold Coffee Prices Up Spot Commodity Index | True | | 1980-02-27 0:00 | TX 421537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/archives/social-life-is-as-varied-as-the-competition-the-talk-of-olympic.html | Social Life Is as Varied as the Competition; The Talk of Olympic Village Leisure Activities Varied | True | By Barbara Basler Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/23-from-egypt-arrive-in-israel-to-undertake-setting-up-of-embassy.html | 23 From Egypt Arrive In Israel to Undertake Setting Up of Embassy; Talks About Palestinians | True | By David K. Shipler Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/bergland-warns-food-stamp-aid-may-halt-unless-congress-acts.html | Bergland Warns Food Stamp Aid May Halt Unless Congress Acts | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/art-audacities-of-rafael-ferrer.html | Art: Audacities of Rafael Ferrer | True | By Grace Glueck | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/new-touch-is-shown-at-labors-helm-freer-discussion-in-council-uaw.html | New Touch Is Shown at Labor's Helm; Freer Discussion in Council U.A.W. Chief Favors Reaffiliation | True | By Philip Shabecoff Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/ailing-airlines-blame-cab-struggling-airlines-blame-cab-more.html | Ailing Airlines Blame C.A.B.; Struggling Airlines Blame C.A.B. More Flexibility Urged Fuel Figures Are Cited Industry's Many Problems | True | By Winston Williams | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/effort-to-free-the-hostages-outlook-is-obscured-by-political.html | Effort to Free the Hostages; Outlook Is Obscured by Political Rivalries in Iran And Conflicting Signals on the U.N. Commission News Analysis Rivalries Played Out on Streets Militants Issue Communique No Attacks on Past Targets Panel Seen as Major Undertaking | True | By John Kifner Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/stage-joyce-carol-oates-is-arranged-in-daisy-rockland-oneacters-she.html | Stage: Joyce Carol Oates Is 'Arranged' in 'Daisy'; Rockland One-Acters She Loves Me Not | True | THOMAS LASK | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/indictment-in-connecticut-says-6-aided-illegal-aliens-came-every.html | Indictment in Connecticut Says 6 Aided Illegal Aliens; Came Every Wednesday The Notarization Aspect | True | By Matthew L. Wald | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/6-slain-by-turkish-terrorists.html | 6 Slain by Turkish Terrorists | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/kaufman-urges-controls-in-inflation-emergency-no-easy-and-painless.html | Kaufman Urges Controls In Inflation Emergency; 'No Easy and Painless Way' Seen | True | By Karen W. Arenson | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/islanders-suffer-fourth-consecutive-defeat.html | Islanders Suffer Fourth Consecutive Defeat | True | By Parton Keese Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/carter-far-ahead-of-kennedy-on-campaign-funds.html | Carter Far Ahead of Kennedy on Campaign Funds | True | By Warren Weaver Jr. Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/world-gold.html | World Gold | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/academy-in-rome-gets-rand-as-new-president.html | Academy in Rome Gets Rand as New President | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/new-face-judy-davis-dont-call-her-sybylla-a-lastminute-replacement.html | New Face: Judy Davis Don't Call Her Sybylla; A Last-Minute Replacement 'I'm Not Good at Reading Scripts' Elizabeth Swados at Club | True | By Janet Maslin | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/23-prostitutes-arrested-in-israel-after-complaints-by-un-soldiers.html | 23 Prostitutes Arrested in Israel After Complaints by U.N. Soldiers | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/dolly-dawns-patrol-on-the-wing-again-at-martys-spontaneity-saved.html | Dolly Dawn's Patrol on the Wing Again at Marty's; Spontaneity Saved the Day | True | By John S. Wilson | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/nordic-inadequacies-show-again-for-us-training-called-inadequate.html | Nordic Inadequacies Show Again for U.S.; Training Called Inadequate Coaches' Responsibility | True | By Michael Strauss Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/new-hampshires-bland-gop-debate-candidates-play-safe-avoiding.html | New Hampshire's Bland G.O.P. Debate; Candidates Play Safe, Avoiding Hazards of Unforeseen Gaffes News Analysis No Confrontation Impact on Reagan Seen Reaction to Reagan Baker Gain Discerned | True | By Hedrick Smith Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/britain-sends-early-treasures-of-photography-photo-treasures-visit.html | Britain Sends Early Treasures Of Photography; Photo Treasures Visit From Britain Christo Speaks in Nassau | True | By Hilton Kramer | 1980-02-27 0:00 | TX 421537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/union-leader-jailed-chicago-firemen-resume-strike.html | Union Leader Jailed, Chicago Firemen Resume Strike | True | By William Robbins Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/right-rev-james-rea-excatholic-chaplain-at-columbia-is-dead.html | Right. Rev. James Rea, Ex-Catholic Chaplain At Columbia, Is Dead | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/levi-strauss-hints-olympics-boycott.html | Levi Strauss Hints Olympics Boycott | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/camden-police-officers-say-mayor-corrupts-department-prepared-to.html | Camden Police Officers Say Mayor Corrupts Department; 'Prepared to Speak' Letter to County Prosecutor | True | By Joseph F. Sullivan Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/us-pressing-allies-on-arms-rise-us-pressure-on-japan-expected.html | U.S. Pressing Allies on Arms Rise; U.S. Pressure on Japan Expected | True | By Richard Burt Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/business-people-conticommodity-picks-a-banker-as-president.html | BUSINESS PEOPLE; Conticommodity Picks A Banker as President Uniroyal's President Made Chief Executive Why E.G. Bowman Has Moved Closer to the Action in Insurance | True | Leonard Sloane | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/thousands-flee-waters-in-flood-in-palm-springs-sixth-storm-in-nine.html | Thousands Flee Waters in Flood In Palm Springs; Sixth Storm in Nine Days Shuts Area of San Diego 'I Was Scared to Death' Problems in San Diego | True | | | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/kuwait-and-saudi-arabia-hint-at-liberalization-but-some-call-it-too.html | Kuwait and Saudi Arabia Hint at Liberalization, but Some Call It Too Little and Too Late; Appointed Saudi Council Traditional System Fading | True | By Youssef M. Ibrahim Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/reagan-assails-court-for-permitting-money-for-abortions-for-poor.html | Reagan Assails Court For Permitting Money For Abortions for Poor; Ruling Likely Later This Year | True | By Wayne King Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/new-hampshires-stayhome-voter-closer-to-her-view-of-reality.html | New Hampshire's Stay-Home Voter; Closer to Her View of Reality Business at Store Is Way Off | True | By Francis X. Clines Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/the-city-two-new-measures-are-signed-by-koch-rikers-inmates-get.html | The City; Two New Measures Are Signed by Koch Rikers Inmates Get Pledge on Attorneys 3 Policemen Indicted Judge Is Threatened By 2 Convicted Men | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/at-the-movies-from-playing-dumb-to-playing-a-lawyer.html | At the Movies; From playing dumb to playing a lawyer. | True | Tom Buckley | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/the-shoe-fits.html | The Shoe Fits | True | By Adlai E. Stevenson | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/auctions-jades-eagles-and-bronzes-antiques-show-at-garden.html | Auctions; Jades, eagles and bronzes. Antiques Show at Garden | True | Rita Reif | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/twyla-tharp-dancers-to-open-march-24.html | Twyla Tharp Dancers to Open March 24 | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/windfall-conferees-resolve-most-issues.html | 'Windfall' Conferees Resolve Most Issues | True | By A.o. Sulzberger Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/weekender-guide-oldtime-a-more-at-95th-st-celebration-of-black.html | WEEKENDER GUIDE; OLD-TIME A MORE AT 95TH ST. CELEBRATION OF BLACK DANCE THE 53D ST. FRENCH CINEMA WASHINGTON'S NEWBURGH WEEKENDER GUIDE WOMEN BEHIND THE SHUTTERS SING OFF ON LEXINGTON AVE. MUSH IN CONNECTICUT BEETHOVEN AND BRASS SANDMAN DANCES ON L.I. 'JEPHTHAH' PUPPET SHOW | True | Eleanor Blau | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/panel-backs-regulatory-funds.html | Panel Backs Regulatory Funds | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/witness-tells-of-attack-by-gacy-encounter-is-described.html | Witness Tells of Attack by Gacy; Encounter Is Described | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/spanish-paper-vendors-strike.html | Spanish Paper Vendors Strike | True | | 1980-02-27 0:00 | TX 421537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/bluegrass-sounds-from-the-coal-mine-country-learned-from-his-mother.html | Bluegrass Sounds From the Coal Mine Country; Learned From His Mother Need for Perfect Timing | True | By George Vecsey | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/defendant-waits-6-months-in-jail-while-judge-waits-for-transcript.html | Defendant Waits 6 Months in Jail While Judge Waits For Transcript; No Statute of Limitations Transcript Lag Delays Murder Trial Statement Disputed | True | By James Barron | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/sec-to-study-us-bribery-law.html | S.E.C. to Study U.S. Bribery Law | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/metzenbaum-assails-plan.html | Metzenbaum Assails Plan | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/garden-society-agrees-to-sell-its-rare-books-a-process-of-history-a.html | Garden Society Agrees to Sell Its Rare Books; A Process of History A Private Gardening Group 'Our Hand Was Forced' 'Home to Roost' in Europe | True | By Dudley Clendinen | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/italy-reports-the-arrest-of-2-men-sought-in-murder-of-aldo-moro.html | Italy Reports the Arrest of 2 Men Sought in Murder of Aldo Moro | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/the-paradox-of-unanticipated-cash-in-new-yorks-budget-news-analysis.html | The Paradox of Unanticipated Cash in New York's Budget; News Analysis A $100 Million Constant Estimate on City's Reserve Continuous Drain on Treasury | True | By Ronald Smothers | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/us-says-soviet-afghan-intervention-has-met-disaster-called-threat.html | U.S. Says Soviet Afghan Intervention Has Met Disaster; Called Threat to Peace Original Soviet Goals | True | By Bernard Gwertzman Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/hanni-wenzel-in-giant-slalom-captures-gold-for-liechtenstein.html | Hanni Wenzel, in Giant Slalom, Captures Gold for Liechtenstein; Christin Cooper Is Seventh | True | By Frank Litsky Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/the-region-new-bingo-lottery-off-to-a-good-start-air-traffic.html | The Region; New Bingo Lottery Off to a Good Start Air Traffic Official Gives Up in Shooting 2 Slaying Suspects Face Trial Together Democrats Seeking Lawmaker's Ouster | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/next-head-of-columbia-is-bullish-about-future-a-time-for.html | Next Head of Columbia Is Bullish About Future; A Time for Temporizing A Specialist in Labor Law Works 100-Hour Week Human Beings Before Dams Views on Student Protests Fund Raising to Get Priority | True | By Richard Eder | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/minister-predicts-oil-market-calm.html | Minister Predicts Oil Market Calm | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/tito-issues-appeal-for-detente.html | Tito Issues Appeal for Detente | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/house-votes-epa-more-funds-and-new-power-on-toxic-wastes.html | House Votes E.P.A. More Funds And New Power on Toxic Wastes | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/vance-notes-differences-with-allies-on-afghanistan-support.html | Vance Notes Differences With Allies on Afghanistan; Support Satisfies Americans U.S. Olympic Chief Assails Carter | True | By Graham Hovey Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/5-holdups-thwarted-7-suspects-captured-by-police-and-others.html | 5 Holdups Thwarted, 7 Suspects Captured By Police and Others | True | By Robert D. McFadden | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/11-companies-here-are-performing-opera-for-every-taste-11-opera.html | 11 Companies Here Are Performing Opera for Every Taste; 11 Opera Troupes Singing for Every Taste 'Wozzeck' at the Met 'Butterfly' at Hunter Upper East Side 'Figaro' 'Rigoletto' at Amato Donizetti in Brooklyn One-Acters on 42d St. 'Boheme' on the West Side Light Opera's 'Pinafore' 'Traviata' in Newark ... ... and on Long Island | True | By Raymond Ericson | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/the-new-york-times-tv-weekend-shades-of-james-bond-on-cbs-movie.html | THE NEW YORK TIMES TV Weekend Shades of James Bond on CBS Movie | True | By John J. O'Connor | 1980-02-27 0:00 | TX 421537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/martin-is-pleased-as-punch-with-as-pact-best-man-available.html | Martin Is Pleased as Punch With A's Pact; 'Best Man Available' | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/debate-on-satellite-broadcasts-begins-spontaneous-exchange.html | Debate on Satellite Broadcasts Begins; Spontaneous Exchange 'Opportunity of Choice' 'Pay Television Is the Model' | True | By Les Brown Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/des-may-endanger-2dgeneration-births-findings-are-tentative.html | DES May Endanger 2d-Generation Births; Findings Are Tentative Soundest Research Questions Persist | True | By Nadine Brozan | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/kelly-facing-ouster-in-inquiry-quits-house-gop-conference.html | Kelly, Facing Ouster in Inquiry, Quits House G.O.P. Conference; Difference Between Parties Kelly Quits G.O.P. Panel in House | True | By Martin Tolchin Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/us-use-of-atom-arms-in-persian-gulf-doubted.html | U.S. Use of Atom Arms In Persian Gulf Doubted | True | Special to The New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/new-yorks-balmy-weather-moves-some-to-music.html | New York's Balmy Weather Moves Some to Music | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/gold-names-miller-as-chief-aide.html | Gold Names Miller as Chief Aide | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/dance-premiere-of-roadrunners.html | Dance: Premiere of 'Roadrunners' | True | By Anna Kisselgoff | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/dance-sachiyo-ito-presents-classics-at-japan-house.html | Dance: Sachiyo Ito Presents Classics at Japan House | True | JENNIFER DUNNING | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/pop-roomful-of-blues.html | Pop: Roomful of Blues | True | ROBERT PALMER | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/state-dept-bars-soviet-scientists-invited-to-two-technical-parleys.html | State Dept. Bars Soviet Scientists Invited to Two Technical Parleys; Chinese Reported to Sign U.S. Bars Soviet Scientists Invited to Two Forums | True | By Walter Sullivan | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/vermont-judge-orders-reporters-to-yield-notes-of-conversations.html | Vermont Judge Orders Reporters To Yield Notes of Conversations | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/maria-and-anita-in-west-side-story-cultural-ambivalence-a-wholesome.html | Maria and Anita In 'West Side Story'; Cultural Ambivalence 'A Wholesome Town' | True | By Nan Robertson | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/letters-beyond-compulsory-military-service-if-we-didnt-lock-up.html | Letters; Beyond Compulsory Military Service If We Didn't Lock Up Nonviolent Offenders The Year Hitler Almost Had His 2d Olympics Peace Via the U.N. Uncontrolled Shoe Imports Are Hurting America | True | MARY PATTERSON McPHERSONABBY Avin Belsonroy A. Rosenbergmilton G. Rectorhodding Carter 3dvictor Ricef.a. Meister | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/a-motherdaughter-dress-business-takes-off-many-individual-touches.html | A Mother-Daughter Dress Business Takes Off; Many Individual Touches | True | By Anne-Marie Schiro | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/miss-fratianne-lifts-standing-gains-on-the-leader-miss-fratianne.html | Miss Fratianne Lifts Standing; Gains on the Leader Miss Fratianne Lifts Standing in Figures | True | Special to The New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/lsu-77-mississippi-74.html | L.S.U. 77, Mississippi 74 | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/dire-forecasts-drive-rates-to-peaks-again-reaction-to-economists.html | Dire Forecasts Drive Rates To Peaks Again; Reaction to Economist's Speech 'Absolutely Brutal' Bonds Renew Price Plunge Treasury Financing Plans | True | By John H. Allan | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/roy-j-harris-is-dead-reporter-won-pulitzer.html | Roy J. Harris Is Dead; Reporter Won Pulitzer | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/un-envoys-are-divided-irans-explanation-accepted-hostage-issue.html | U.N. Envoys Are Divided; Iran's Explanation Accepted Hostage Issue Splits U.N. Envoys | True | By Bernard D. Nossiter Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/fcc-declares-tv-station-erred-in-refusing-to-sell-kennedy-time.html | F.C.C. Declares TV Station Erred In Refusing to Sell Kennedy Time | True | Special to The New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/labor-rift-marks-harvester-meeting-dividend-set-despite-long-strike.html | Labor Rift Marks Harvester Meeting Dividend Set Despite Long Strike 'Comparable Work Rules' Competitive Effects of Strike | True | By William Robbins Special To the New York Times | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/electing-civilians.html | Electing Civilians | True | By Henry F. Graff | 1980-02-27 0:00 | TX 421537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/times-company-dividend.html | Times Company Dividend | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/restaurants-in-the-hisaes-style-and-a-62d-st-bistro-ala-carte.html | Restaurants; In the Hisae's style and a 62d St. bistro. Ala carte Janice's Fish Place Demarchelier | True | Mimi Sheraton | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-22 | 1980-02-22 | https://www.nytimes.com/1980/02/22/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-27 0:00 | TX 421537 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/ruling-party-in-italy-bars-communists-from-cabinet-historic.html | Ruling Party in Italy Bars Communists From Cabinet; 'Historic Compromise' Ended | True | By Henry Tanner Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/money.html | Money | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/in-texas-electoral-changes.html | In Texas, Electoral Changes | True | By Chandler Davidson | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/vance-said-to-offer-plan-to-block-soviet-expansion-but-preserve.html | Vance Said to Offer Plan to Block Soviet Expansion but Preserve Ties; Vance Said to Be Encouraged Suggestions by Vance | True | By Graham Hovey Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/music-zurich-chamber-troupe.html | Music: Zurich Chamber Troupe | True | By John Rockwell | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz; Answers to Quiz | True | LINDA AMSTER | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/regular-quarterly-price-increases-are-proposed-by-6-opec-members.html | Regular Quarterly Price Increases Are Proposed by 6 OPEC Members; Output Is 'Peace Offering' Extraordinary Meeting in Spring Stockard Channing to Join 'They're Playing Our Song' Indianapolis Symphony Plays at Carnegie March 4 | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/pan-am-faces-faa-fine-in-emergency-747-landing-erroneous-fuel-chart.html | Pan Am Faces F.A.A. Fine In Emergency 747 Landing. Erroneous Fuel Chart Cited Airline Plans Detailed Reply | True | By Richard Witkin | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/energy-a-big-factor-gasoline-increases-74-costs-for-region-advance.html | ENERGY A BIG FACTOR; Gasoline Increases 7.4% Costs for Region Advance Sharply Administration Reaction Somber January Rise in Price Index Steepest in Over Six Years White House Response Assessment by Schultze | True | By Steven Rattner Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/rent-and-ire-rise-at-a-utah-laboratory-laboratory-lightning.html | Rent and Ire Rise at a Utah Laboratory; Laboratory Lightning | True | By Molly Ivins Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/heidens-quest-for-fifth-gold-so-near-and-yet-so-far-hoping-for.html | Heiden's Quest for Fifth Gold: So Near and Yet So Far; Hoping for 'Thumbs Up' A Threat from Norway | True | Special to The New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/brezhnev-links-afghan-pullout-to-us-guarantee-bid-for-us-initiative.html | Brezhnev Links Afghan Pullout to U.S. 'Guarantee'; Bid for U.S. Initiative Seen 'Plundering and Arson' in Kabul | True | By Craig R. Whitney Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/dividends.html | Dividends | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/notes-on-people-still-ahead-after-30-years-and-500-performances.html | Notes on People; Still Ahead After 30 Years and 500 Performances Praise and Praise and Praise for Isaac Bashevis Singer Father of the Superhet A Landmark Manque Fact-Finding, Familiarization, and More Fact-Finding | True | Linda Charlton | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/bright-future-for-copper-speculation-pushes-prices-to-peak-levels-a.html | Bright Future for Copper; Speculation Pushes Prices To Peak Levels A Bright Future for Copper Defense Spending Cited Earnings Up Sharply | True | By Steve Lohr | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/car-economy-drawback-seen.html | Car Economy: Drawback Seen | True | | 1980-02-25 0:00 | TX 425621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/ball-park-issue-embroils-schenectady-owners-proceeding-with-plans.html | Ball Park Issue Embroils Schenectady; Owners Proceeding With Plans Local Groups Fighting Plan Public Hearing Scheduled | True | By Harold Faber Special To The New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/chester-a-lauck-lum-on-radio.html | Chester A. Lauck, 'Lum' on Radio | True | Special to The New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/shekel-made-israels-currency-drive-planned-on-black-market.html | Shekel Made Israel's Currency; Drive Planned on Black Market; Psychological Impact of Move Israel Switching To Shekel | True | By David K. Shipler Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/comanche-indians-press-protest-in-oklahoma-for-ousting-of-aides.html | Comanche Indians Press Protest In Oklahoma for Ousting of Aides | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/city-college-queens-gain-city-u-final-hard-to-predict-queens.html | City College, Queens Gain City U. Final; Hard to Predict Queens Rallies Penn 84, Harvard 73 | True | By Al Harvin | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/miss-deckers-1597-sets-world-880-mark-myricks-sets-longjump-mark.html | Miss Decker's 1:59.7 Sets World 880 Mark; Myricks Sets Long-Jump Mark Bayi Wins Mile in 3:55.5 Zungul Scores Three Goals As Arrows Rout Hellions | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/prison-tensions-worry-new-york-officials-officials-worried-by.html | Prison Tensions Worry New York Officials; Officials Worried by Rising Tensions in New York State's Prisons The Guards' Viewpoint More Cells as an Answer | True | By Clyde Haberman | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/short-interest-on-the-big-board-is-at-record-levels.html | Short Interest on the Big Board Is at Record Levels | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/firefighters-reach-new-pact-in-chicago-tentative-agreement-is-the.html | FIREFIGHTERS REACH NEW PACT IN CHICAGO; Tentative Agreement Is the Second Worked Out This Week Two Major Fires Kill Four Four Killed in Fires Pickets Sent Around City | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/gm-to-call-15000-back-to-work-gradual-strengthening-in-sales-gm-to.html | G.M. to Call 15,000 Back To Work; 'Gradual Strengthening in Sales' G.M. to Recall 15,000 Workers Layoffs to Rise Next Week Component Plant Recalls | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/rock-island-extension.html | Rock Island Extension | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/weiskopfs-temper-a-thing-of-the-past-every-golfer-needs-a-mirror.html | Weiskopf's Temper A Thing of the Past; Every Golfer Needs a 'Mirror' Los Angeles Open | True | By John S. Radosta Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/bankruptcy-bid-dismissed.html | Bankruptcy Bid Dismissed | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/bonds-up-in-volatile-light-day-traders-ponder-the-chances-of-credit.html | Bonds Up In Volatile, Light Day; Traders Ponder The Chances of Credit Controls Wide Fluctuations Noted Bonds Rise in Price On Talk of Controls | True | By John H. Allan | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/israel-denies-a-report-it-tested-atom-bomb-in-the-south-atlantic.html | Israel Denies a Report It Tested Atom Bomb In the South Atlantic; Book Being Studied by Censors | True | Special to The New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/at-92-judge-medina-ends-long-career-on-full-day-at-92-judge-medina.html | At 92, Judge Medina Ends Long Career on Full Day; At 92, Judge Medina Ends His Long Career With Full Day's Work Wanted to Teach Languages | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/for-families-of-teheran-hostages-a-plan-for-easing-the-stress-of.html | For Families of Teheran Hostages, a Plan for Easing the Stress of Their Return; Group Sessions Are Held Further Steps Suggested | True | By Dava Sobel | 1980-02-25 0:00 | TX 425621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/acting-yale-business-dean.html | Acting Yale Business Dean | True | Special to The New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/teheran-says-panel-will-arrive-today-aide-announces-that-door-is.html | TEHERAN SAYS PANEL WILL ARRIVE TODAY; Aide Announces That Door Is Open but Is Silent About Hostages Iran Says Panel Arrives Today; Aide Silent on Freeing Hostages 'Rebelling Against Islam' | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/the-city-2-chinatown-youths-guilty-in-extortion-2-held-in-assault.html | The City; 2 Chinatown Youths Guilty In Extortion 2 Held in Assault On Woman, 79 Police Seize Heroin Worth $15 Million Troy Remains Free | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/tombstone-inscription-brings-award-for-libel.html | Tombstone Inscription Brings Award for Libel | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/former-teacher-in-yonkers-wins-fight-for-his-job-court-rules-his.html | Former Teacher In Yonkers Wins Fight For His Job; Court Rules His Dismissal Resulted From Politics Jury Recommended Dismissal Election Cited as Factor | True | By Arnold H. Lubasch | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/currency-markets-dollar-advances-sharply-as-prime-rates-rise.html | CURRENCY MARKETS Dollar Advances Sharply As Prime Rates Rise; Inflation May Be Slowed Markets May Be 'Overreacting' | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/22-injured-in-blast-at-dairy.html | 22 Injured in Blast at Dairy | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/marines-drop-sergeant-who-posed-in-playboy.html | Marines Drop Sergeant Who Posed in Playboy | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/suit-charges-fee-conspiracy-in-dalkon-shield-case.html | Suit Charges Fee Conspiracy in Dalkon Shield Case | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/the-business-of-the-arts.html | The Business of the Arts | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/us-aid-to-salvador-army-bid-to-bar-another-nicaragua-news-analysis.html | U.S. Aid to Salvador Army; Bid to Bar 'Another Nicaragua'; News Analysis Action Criticized by Left Christian Democrats in Junta Sent Military Equipment | True | By Alan Riding Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/newspaper-alliance-will-discontinue-its-operation.html | Newspaper Alliance Will Discontinue Its Operation | True | By Deirdre Carmody | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/sports-of-the-times-usa-usa-and-fireworks.html | Sports of The Times; 'U.S.A., U.S.A.' And Fireworks | True | DAVE ANDERSON | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/koch-giftladen-departs-for-china-expense-arrangements-souvenirs-of.html | Koch, Gift-Laden, Departs for China; Expense Arrangements Souvenirs of New York | True | By Robert McG. Thomas Jr. | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/in-new-york-prices-rise-by-15-percent-january-figure-is-largest.html | IN NEW YORK, PRICES RISE BY 1.5 PERCENT; January Figure Is Largest Monthly Increase for the Metropolitan Region in Last Five Years Clothing Was an Exception National Rate Is Higher Yet | True | By Edward Schumacher | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/post-office-is-set-for-computer-mail-but-will-seek-some-key-changes.html | Post Office Is Set for Computer Mail, But Will Seek Some Key Changes; Seeking Closer Control Controlling Peformance Standards Legal Challenges May Ensue | True | Special to The New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/shippingmails-outgoing.html | ShippingMails; Outgoing | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/columbia-ousts-head-of-journalism-review-in-a-dispute-on-policy.html | Columbia Ousts Head Of Journalism Review In a Dispute on Policy | True | By Deirdre Carmody | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/linncorrhier-takeover-sought.html | Linn-Corrhier Takeover Sought | True | | 1980-02-25 0:00 | TX 425621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/how-surgery-enabled-mahre-to-take-silver-advice-to-the-surgeon-the.html | How Surgery Enabled Mahre to Take Silver; Advice to the Surgeon The Patient Road Back | True | By Thomas Rogers | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/bushs-slates-struck-from-ballots-in-6-of-15-new-york-city-districts.html | Bush's Slates Struck From Ballots In 6 of 15 New York City Districts; Wrong Addresses, Illegible Names Bush's Slates Struck From Ballots In 6 of 15 New York City Districts | True | By Maurice Carroll | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/john-r-latham-72-conceived-campaign-about-lucky-strikes-was-a.html | John R. Latham, 72, Conceived Campaign About Lucky Strikes; Was a Varsity Athlete Active in Yachting | True | By Alfred E. Clark | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/virginia-hospitals-chief-traces-50-years-of-sterilizing-the.html | Virginia Hospital's Chief Traces 50 Years of Sterilizing the 'Retarded'; 'Could Not Happen Today Offenders, Considered 'Retarded' '3 Generations of Idiots' | True | By Robert Reinhold Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/sharp-oneday-rise-record-cost-of-business-loans-is-expected-to.html | SHARP ONE-DAY RISE; Record Cost of Business Loans Is Expected to Affect Consumers Growing Concern on Inflation Prime Rate Rises to 16.5% Amid Inflation Concerns Economic Slowdown Sought | True | By Robert A. Bennett | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/opera-gianna-rolandi-in-ory-the-cast.html | Opera: Gianna Rolandi in 'Ory'; The Cast | True | By Harold C. Schonberg | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/sentiment-is-growing-in-canada-for-proportional-representation.html | Sentiment Is Growing in Canada For Proportional Representation | True | By Henry Giniger Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/market-broadly-lower-in-active-trading-prime-rate-defined-other.html | Market Broadly Lower in Active Trading; Prime Rate Defined Other Stronger Oil Issues | True | By Alexander R. Hammer | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/12-senators-supporting-stiffer-gasmileage-rule.html | 12 Senators Supporting Stiffer Gas-Mileage Rule | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/soviet-said-to-reinforce-afghan-posts-near-pakistan-extent-of.html | Soviet Said to Reinforce Afghan Posts Near Pakistan; Extent of Movements Unknown Troops Flown to Besieged Garrison | True | By James P. Sterba Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/observer-a-rula-of-politics.html | OBSERVER A Rula Of Politics | True | By Russell Baker | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/joseph-b-collinson-textrons-chairman-took-over-from-g-william.html | JOSEPH B. COLLINSON, TEXTRON'S CHAIRMAN; Took Over From G. William Miller as S.E.C. Began Investigation Conceded Payments Were Made | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/money-supply-down-a-bit-analysts-expect-little-rate-relief-other.html | Money Supply Down a Bit; Analysts Expect Little Rate Relief Other Statistics Cited | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/abctv-unable-to-offer-key-hockey-playoff-live-federation-rejected.html | ABC-TV Unable to Offer Key Hockey Playoff Live; Federation Rejected Request | True | By Richard F. Shepard | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/indiana-standard-in-gas-discovery.html | Indiana Standard In Gas Discovery | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/your-money-insurance-loan-pros-and-cons.html | Your Money; Insurance Loan: Pros and Cons | True | Brendan Jones | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/world-gold.html | World Gold | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/us-slips-in-china-trade.html | U.S. Slips In China Trade | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/soon-the-nilhour-day.html | Soon, 'the Nil-Hour Day' | True | By Christopher Evans | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/books-of-the-times-seminal-poet-quintessentially-french-picture-of.html | Books of The Times Seminal Poet; Quintessentially French Picture of the Times | True | By Anatole Broyard | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/world-news-briefs-dialysis-machine-replacing-kidney-function-for.html | World News Briefs; Dialysis Machine Replacing Kidney Function for Tito Israeli Held 6 Years as Spy Traded for 2 Palestinians Saudi King Still in Hospital To Recover From Travels 500 Indochinese Arrive At Bataan Reception Area | True | | 1980-02-25 0:00 | TX 425621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/new-york-post-endorses-carter.html | New York Post Endorses Carter | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/antisoviet-rioting-brings-martial-law-to-afghan-capital-three.html | ANTI-SOVIET RIOTING BRINGS MARTIAL LAW TO AFGHAN CAPITAL; THREE PEOPLE REPORTED SLAIN Unrest Is Said to Spread to Other Cities as Tass Cites Regime's Effort to End 'Plundering' Three Large Street Protests Waving Islamic Banners 3 DIE IN AFGHANISTAN IN ANTI-SOVIET RIOTS Afghans Take to the Streets Karmal Appears Relaxed | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/strumstrumstrum-is-no-good-you-have-to-study-it-out.html | Strum-Strum-Strum Is No Good. You Have To Study It Out. | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/8-die-as-cairo-homes-collapse.html | 8 Die as Cairo Homes Collapse | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/crash-victims-to-get-37-million-car-crossed-median-strip.html | Crash Victims to Get $3.7 Million; Car Crossed Median Strip | True | By Les Ledbetter | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/executive-wrinkle-rentasuit-executive-wrinkle-rentasuit-provision.html | Executive Wrinkle: Rent-a-Suit; Executive Wrinkle: Rent-a-Suit Provision for Updating | True | Special to The New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/kennedy-clan-felicitates-senator-at-48-family-and-supporters.html | Kennedy Clan Felicitates Senator at 48; Family and Supporters Invited to Her 90th | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/anthony-anable-83-an-engineer-who-was-active-in-conservation.html | Anthony Anable, 83, an Engineer Who Was Active in Conservation | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/22-hurt-in-indiana-bus-crash.html | 22 Hurt in Indiana Bus Crash | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/summers-dresses-are-frilly-demure-and-mildly-flirtatious-ruffles.html | Summer's Dresses Are Frilly, Demure and Mildly Flirtatious; Ruffles Around the Neck | True | By Bernadine Morris | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/bronx-man-is-indicted-in-shooting-of-officer.html | Bronx Man Is Indicted In Shooting of Officer | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/salisbury-forces-role-in-election-criticized-members-of-selous.html | Salisbury Forces' Role in Election Criticized; Members of Selous Scouts Arrests of Mugabe Supporters | True | By John F. Burns Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/reconstructing-brownstones-and-lives-red-brick-brownstone-training.html | Reconstructing Brownstones and Lives; Red Brick Brownstone Training in Many Areas | True | By Georgia Dullea | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/unesco-study-asks-press-rights-soviet-stand-on-censorship-cited.html | Unesco Study Asks Press Rights; Soviet Stand on Censorship Cited; Russian Sees a Contradiction Soviet Calls Issue National | True | Special to The New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/us-leads-mexico-in-davis-cup-2-to-0-borg-defeats-connors-nastase.html | U.S. Leads Mexico In Davis Cup, 2 to 0; Borg Defeats Connors; Nastase Defaults Match | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/everything-but-a-moat.html | Everything but a Moat | True | By Earl Ubell | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/kirkland-warns-of-reaction.html | Kirkland Warns of Reaction | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/end-the-york-college-soap-opera.html | End the York College Soap Opera | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/ads-underscore-boston-medias-role-in-campaign-newcomers-from.html | Ads Underscore Boston Media's Role in Campaign; Newcomers From Massachusetts Experience of Senate Race Carter's 1976 Promises | True | By Bernard Weinraub Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/a-lid-on-campaign-costs-not-speech.html | A Lid on Campaign Costs, Not Speech | True | | 1980-02-25 0:00 | TX 425621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/letters-police-review-detroit-style-new-yorkers-waiting-for-the.html | Letters; Police Review, Detroit Style New Yorkers Waiting for the Barbarians The One Great Fear Of the Soviet People G.O.P. Artillery Whatever Happened To Bulletproof Vests? A Jeffersonian Slither Conflated Children and the Courts Undocumented Aliens Helping Our Economy | True | WALTER E. DOUGLASKATHLEEN T. DANIELHOWARD L. PARSONSLARRY SHERMANALBERT CORNELL, M.D.EDWARD DUMBAULD(Judge) JEROME M. BECKERVILMA S. MARTINEZ | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/antiques-dealer-assistant-killed-on-the-east-side-two-found-shot.html | Antiques Dealer, Assistant Killed On the East Side; Two Found Shot to Death in a Luxury Apartment No Weapons Recovered Featured in Magazine Article Chair Was 'Good-Luck Piece' | True | By Edith Evans Asbury | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/a-day-makes-big-difference-in-the-weather-snow-churned-to-slush.html | A Day Makes Big Difference In the Weather; Snow Churned to Slush | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/around-the-nation-halfbillion-loss-36-dead-as-california-rains-end.html | Around the Nation; Half-Billion Loss, 36 Dead As California Rains End Psychologist Pictures Gacy As Paranoid Schizophrenic Teamster Leader Acquitted Of Murders and Arsons Grants Will Spur Efforts Of Localities to Save Energy | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/corrections.html | CORRECTIONS | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/united-asks-fare-rise.html | United Asks Fare Rise | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/boxers-battle-getting-himself-a-fight-a-man-to-be-avoided-michael.html | Boxer's Battle: Getting Himself a Fight; A Man to Be Avoided Michael Spinks-Ranquello Bout His Own Man | True | By Michael Katz Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/albert-andersch-65-a-writer-noted-member-of-avantgarde-remanded-to.html | Albert Andersch, 65, a Writer; Noted Member of Avant-Garde; Remanded to Dachau Worked as Broadcaster | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/ginnie-mae-option-trading-is-sought.html | Ginnie Mae Option Trading Is Sought | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/soviet-four-wins-biathlon-relay.html | Soviet Four Wins Biathlon Relay | True | Special to The New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/opportunity-spoken-here.html | Opportunity Spoken Here | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/phil-mahre-places-second-to-stenmark-in-the-slalom-broke-ankle-last.html | Phil Mahre Places Second To Stenmark in the Slalom; Broke Ankle Last March Phil Mahre Wins Slalom Silver Medal as Gold Goes to Stenmark 'Wasn't a Bad Race' Was Second in World Cup | True | By Frank Litsky Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/indias-first-astronaut-will-join-russian-group-on-a-space-flight.html | India's First Astronaut Will Join Russian Group on a Space Flight | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/bridge-new-yorkers-pass-big-day-with-a-triumph-in-boston-and-now.html | Bridge; New Yorkers Pass Big Day With a Triumph in Boston And Now for the Bad News | True | By Alan Truscott | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/sports-today.html | Sports Today | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/lakers-drub-nets-132110-nets-box-score.html | Lakers Drub Nets, 132-110; Nets Box Score | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/street-crime-unit-follows-the-action-looking-for-trouble-rise-in.html | Street Crime Unit Follows the Action; Looking for Trouble Rise in the Use of Vests Considerate Passers-By The Entrapment Charge | True | By Carey Winfrey | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/william-mcculloch-rights-legislator-ohio-republican-worked-to-push.html | WILLIAM MCCULLOCH, RIGHTS LEGISLATOR; Ohio Republican Worked to Push Landmark Public Facilities On Kerner Commission | True | By Wolfgang Saxon | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/music-brooklyn-philharmonia-plays-a-modern-american-bill-pavarotti.html | Music: Brooklyn Philharmonia Plays a Modern American Bill; Pavarotti to Be Guest On WQXR 'Great Artists' | True | By Joseph Horowitz | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/winter-olympics-medal-winners.html | Winter Olympics Medal Winners | True | | 1980-02-25 0:00 | TX 425621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/windfall-tax-action-put-off.html | 'Windfall' Tax Action Put Off | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/television.html | Television | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/lawyer-consents-on-inside-data-stock-trading-cited-by-sec.html | Lawyer Consents on Inside Data; Stock Trading Cited by S.E.C. | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/company-news-placid-halts-bid-for-gulf-resources-callahan-to-begin.html | COMPANY NEWS; Placid Halts Bid For Gulf Resources Callahan to Begin Silver Exploration U.A.W.-Harvester Talks Resume Westinghouse Sets Accord on Suit Allegheny Ludlum Denies Sale Report Sperry Univac Plans Price Rise | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/patents-devices-aid-animated-movies-using-warm-ocean-water-to.html | Patents; Devices Aid Animated Movies Using Warm Ocean Water To Generate Electricity Overhead Minor Helps Patients With Grooming A Record Developed To Store 4,000 Books | True | Stacy V. Jones | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/miamitolondon-route-for-eastern.html | Miami-to-London Route for Eastern | True | By Ernest Holsendolph Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/us-defeats-soviet-squad-in-olympic-hockey-by-43-as-six-turns-back.html | U.S. Defeats Soviet Squad In Olympic Hockey by 4-3; U.S. Six Turns Back Soviet Squad by 4-3 'Born to Be a Player' Russian-Based Attack Holding Goes Unnoticed Soviet Goalie Replaced | True | By Gerald Eskenazi Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/brown-voices-hope-of-making-shocking-impression-in-new-hampshire-a.html | Brown Voices Hope of Making 'Shocking Impression' in New Hampshire; A Bellyful of Buggers Of Love and of Fear | True | By Francis X. Clines Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/the-region-gov-grasso-asks-rental-housing-aid-sandy-hook-project.html | The Region; Gov. Grasso Asks Rental Housing Aid Sandy Hook Project More Parkway Gas Foundation Awards Grants for Elderly | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/business-digest-the-economy-markets-international-companies.html | BUSINESS Digest; The Economy Markets International Companies Washington Today's Columns | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/stern-skating-test-awaits-miss-fratianne-split-decision-american.html | Stern Skating Test Awaits Miss Fratianne; Split Decision American Awaits a Test The Future Is Now No Longer the Gospel | True | By Neil Amdur Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/greek-bank-strike-ends.html | Greek Bank Strike Ends | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/lux-et-what.html | Lux et What? | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/cheers-resound-across-nation-telephone-call-from-president-a-good.html | Cheers Resound Across Nation; Telephone Call From President 'A Good Trend' Remebering 1936 | True | By Robert D. McFadden | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/carter-limits-number-of-soviet-diplomats-in-us.html | Carter Limits Number of Soviet Diplomats in U.S. | True | By Richard Burt Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/katherine-shippen-dies-teacher-and-author-87.html | Katherine Shippen Dies; Teacher and Author, 87 | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/miss-bertolaccini-shares-lead.html | Miss Bertolaccini Shares Lead | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/new-hampshire-trend-carter-forgiven-for-inflation-kennedy-believed.html | New Hampshire Trend: Carter Forgiven for Inflation; Kennedy Believed Resented 1969 Accident Key Factor Honeymoon Losing Glow 'Seems a Little Afraid' | True | By Steven V. Roberts Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/jazz-closely-knit-shearing-duo-postimpressionist-art-due-at.html | Jazz: Closely Knit Shearing Duo; Post-Impressionist Art Due at National Gallery | True | By John S. Wilson | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/commodities-financial-futures-rally-precious-metals-down-sugar-and.html | COMMODITIES Financial Futures Rally; Precious Metals Down; Sugar and Cocoa Down | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/sihanouk-fails-to-get-us-support-advised-to-go-to-the-battlefield.html | Sihanouk Fails to Get U.S. Support; Advised to 'Go to the Battlefield' | True | By Bernard Gwertzman Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/staff-of-le-monde-holds-election-for-a-new-editor-today-betting-on.html | Staff of Le Monde Holds Election for a New Editor Today; Betting on Younger Man Long Essays Every Day Paper Became a Cooperative | True | By Frank J. Prial Special To the New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/reagan-bests-bush-in-alaska-caucuses-wins-577-to-264-in-nonbinding.html | REAGAN BESTS BUSH IN ALASKA CAUCUSES; Wins 57.7% to 26.4 in Nonbinding Presidential Preference Polls 9.5% Are for Connally Commitment to Reagan Seen 'Closer to White House' | True | Special to The New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/us-is-skeptical-of-brezhnev-offer.html | U.S. Is Skeptical of Brezhnev Offer | True | Special to The New York Times | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/durables-orders-climb-43-a-delayed-recession-orders-for-durables.html | Durables Orders Climb 4.3%; A Delayed Recession Orders for Durables Rise Machinery Sector Strong | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/strikers-and-newyork-historical-society-disagree-on-why-money-is.html | Strikers and New-York Historical Society Disagree on Why Money Is the Problem; Living Wage and Benefits Also Is a Library Matter of Precedent Low Salaries Are Cited | True | By C. Gerald Fraser | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/two-songwriting-teams-selected-for-hall-of-fame.html | Two Songwriting Teams Selected for Hall of Fame | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/farmimport-tax-studied.html | Farm-Import Tax Studied | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/japan-reports-vehicle-output.html | Japan Reports Vehicle Output | True | | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-23 | 1980-02-23 | https://www.nytimes.com/1980/02/23/archives/oskar-kokoschka-painter-dead-a-major-figure-in-expressionism-last.html | Oskar Kokoschka, Painter, Dead; A Major Figure in Expressionism; 'Last Painter to Use His Eyes' Returned to Vienna Ideological Involvement | True | By Grace Glueck | 1980-02-25 0:00 | TX 425621 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/stamps-un-decade-for-women-philatelic-seminar.html | STAMPS; U.N. Decade for Women Philatelic Seminar | True | SAMUEL A. TOWER | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/medicine-bringing-up-the-children-by-taking-them-to-a-birth-shared.html | Medicine; Bringing Up the Children By Taking Them to a Birth Shared Joy and War Stories Adult Support in the Wings | True | By Rae Goodell | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/trial-lawyers-criticize-supreme-court-rulings.html | Trial Lawyers Criticize Supreme Court Rulings | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-politics-lieberman-looks-ahead-two-years.html | POLITICS Lieberman Looks Ahead Two Years | True | By Richard L. Madden | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/sports-of-the-times-mrs-whalleys-saloon.html | Sports of The Times; Mrs. Whalley's Saloon | True | RED SMITH | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-finding-housing-for-battered-women-new-jersey.html | Finding Housing For Battered Women; NEW JERSEY HOUSING Finding Homes for Battered Women | True | By Ellen Rand | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Shawn G. Kennedy | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-why-i-cant-go-off-to-fight-a-war.html | Why I Can't Go Off to Fight a War | True | By Rachel Kerdman | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/mailbox-shock-at-aarons-actions-why-is-boxing-singled-out-an.html | Mailbox; Shock at Aaron's Actions; Why Is Boxing Singled Out? An Olympics For Competitors A Big Lesson For the N.H.L. | True | PAUL WASSERMAN J. ARCHIBALD HOLLANDGERARD T. BROOKERMARTIN SCHNEIDER | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/small-business-is-working-its-way-out-of-federal-neglect-small.html | Small Business Is Working Its Way Out of Federal Neglect; Small = Unestablished = Innovative | True | By Steve Lohr | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-whats-cooking-in-mahwahs-town-hall.html | What's Cooking in Mahwah's Town Hall? | True | By Larry Vianello | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/guest-observer-that-electric-feeling.html | Guest Observer; That Electric Feeling | True | By Walter Goodman | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-home-clinic-avoiding-wood-splinters-answering-the.html | HOME CLINIC Avoiding Wood Splinters; Answering the Mail | True | By Bernard Gladstone | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/numismatics-gold-american-style-silver-dollar-sale.html | NUMISMATICS; Gold, American Style Silver Dollar Sale | True | ED REITER | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-dining-out-on-the-right-track.html | DINING OUT On the Right Track | True | By M.h. Reed | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/higher-hurdles-the-caucuses-new-hampshire-is-still-the-genuine.html | Higher Hurdles; The Caucuses? New Hampshire Is Still the Genuine Article Saber-Rattlers Welcomed Campaigning Never Ends | True | By John Herbers | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/2-crewmen-missing-after-blasts-start-a-fire-on-a-greek-oil-tanker.html | 2 Crewmen Missing After Blasts Start a Fire on a Greek Oil Tanker | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/how-to-review-a-subway-map.html | How to Review A Subway Map | True | By Ben Yagoda | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-case-against-slamming-the-schoolhouse-door.html | A CASE AGAINST SLAMMING; THE SCHOOLHOUSE DOOR | True | By Fred M. Hechinger | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-jewish-agencies-eye-commack-complex-agencies-eye.html | Jewish Agencies Eye Commack Complex; Agencies Eye Commack Complex | True | By Ellen Mitchell | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/golden-saxophone-sounds-of-the-50s-those-50s-saxophones.html | Golden Saxophone Sounds of the 50's; Those 50's Saxophones | True | By John S. Wilson | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/opera-met-does-ballo-with-nucci.html | Opera: Met Does 'Ballo' With Nucci | True | By Raymond Ericson | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/excluded-from-gop-debate-four-attack-bush-bush-assailed-by-4-left.html | Excluded From G.O.P. Debate, Four Attack Bush; BUSH ASSAILED BY 4 LEFT OUT OF DEBATE Public's Reaction Not Known Call in the Afternoon Election Agency's Decision Baker Postponed an Event Big Reaction on Vietnam | True | By Hedrick Smith Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/correction.html | Correction | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/julia-wilson-taft-yale-senior-betrothed-to-john-macmullen.html | Julia Wilson Taft, Yale Senior, Betrothed to John MacMullen | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-key-west-house-evokes-the-presence-of-hemingway.html | A Key West House Evokes The Presence of Hemingway | True | By Sally S. Campbell | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-skate-sailing-one-sheet-to-the-wind.html | Skate Sailing: One Sheet to the Wind | True | By Suzanne Dechillo | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-letters-to-the-westchester-editor-career-vs-home.html | LETTERS TO THE WESTCHESTER EDITOR; Career vs. Home: No Clear Choice Resigning Oneself To the Corporate Life | True | DR. JACQUELINE H. PLUMEZMARK HINRICHS | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/margo-shean-to-be-a-bride.html | Margo Shean To Be a Bride | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/island-territories-get-economic-plan-a-5year-14-billion-program-set.html | ISLAND TERRITORIES GET ECONOMIC PLAN; A 5-Year, $1.4 Billion Program Set by Governors of Hawaii and 3 U.S. Pacific Possessions Schedule of 157 Projects Acquisition of Territories | True | By Robert Trumbull Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/off-on-the-wind-in-a-blue-french-sky-ballooning-through-the-blue.html | Off on the Wind In a Blue French Sky; Ballooning Through the Blue Skies of France on the Wings of the Wind If You Go... | True | By Pat Mahen | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-bayanihans-of-the-philippines.html | The Bayanihans of the Philippines | True | By Reynaldo G. Alejandro | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/gacy-weeps-as-exwife-testifies-on-married-life.html | Gacy Weeps as Ex-Wife Testifies on Married Life | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-tokyo-quartet-is-ten-years-old-the-tokyo-quartet.html | The Tokyo Quartet Is Ten Years Old; The Tokyo Quartet | True | By John Rockwell | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-bud-harrelson-faces-a-new-season-with-all-the.html | Bud Harrelson Faces a New Season With All the Zest of a Rookie; SPORTS | True | By Tom Lederer | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/iran-pipeline-explodes-cutting-gas-to-soviet.html | Iran Pipeline Explodes, Cutting Gas to Soviet | True | | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/antiques-a-dynamic-presentation-of-americana.html | ANTIQUES; A Dynamic Presentation Of Americana | True | RITA REIF | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF; Author's Query | True | By Raymond A. Sokolov | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-on-the-isle-market-gunning-singing-boys.html | ON THE ISLE; MARKET GUNNING SINGING BOYS CONTINUING EDUCATION VIEWS OF JERUSALEM TASTE OF BLACK EXPERIENCE A DOLL'S WORLD GYMNASTICS CHAMPIONSHIP NONSEXIST BEAUTY CONTEST OPERA FIRST GOLDEN SILENTS BLOCH TRIBUTE | True | BARBARA DELATINER | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-art-constructivist-show-without-structure.html | ART Constructivist Show Without Structure | True | By Peter Schjeldahl | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/carey-thomas-of-bryn-mawr-authors-query.html | Carey Thomas of Bryn Mawr; Author's Query | True | By Helen Vendler | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/soviet-migs-called-in-over-kabul-toll-in-street-clashes-called.html | Soviet MIG's Called In Over Kabul; Toll in Street Clashes Called Heavy; Martial Law Announced Russian MIG's Fly Over Kabul Crowd Gathers Around Flag | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/immigrant-into-person-y-ezierska.html | Immigrant Into Person; Yezierska | True | By Johanna Kaplan | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/subaltern-in-sicily.html | Subaltern In Sicily | True | By Ted Morgan | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/gunman-lets-one-go-but-holds-5-hostages-in-ohio-bank-holdup-a.html | Gunman Lets One Go But Holds 5 Hostages In Ohio Bank Holdup; A Demand Is Rejected | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-for-stricter-control-of-drinking-drivers.html | For Stricter Control Of Drinking Drivers | True | By Joseph P. Connolly Jr. and Nancy R. Winialski | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/khomeini-text-on-inquiry-panel-nation-supports-takeover-hostages.html | Khomeini Text on Inquiry Panel; Nation Supports Takeover Hostages' Fate Up to Assembly | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-trenton-wrestles-ethics-and-casino-controls.html | Trenton Wrestles Ethics and Casino Controls; Ethics and Casinos: Problem for Trenton | True | By Robert Hanley | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/old-ritual-marks-coming-of-age-of-an-heir-to-japanese-throne.html | Old Ritual Marks Coming of Age Of an Heir to Japanese Throne; Ceremony Televised Nationwide Old Ritual Marks Coming of Age of Japanese Prince | True | By Junnosuke Ofusa Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/short-fictions.html | Short Fictions | True | By Ivan Gold | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/in-the-nation-a-trail-of-peanut-hulls.html | IN THE NATION A Trail of Peanut Hulls | True | By Tom Wicker | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/swan-and-mets-close-to-accord-the-fog-lifts-a-good-sign.html | Swan and Mets Close to Accord; The Fog Lifts: a Good Sign? Commitment and Cash | True | By Joseph Durso Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/gilders-golf-round-healthy-68-gilders-three-birdies-a-solid-player.html | Gilder's Golf Round Healthy 68; Gilder's Three Birdies A Solid Player Watson's Round 'Blah' Mrs. Carner, Miss Post Tied | True | By John S. Radosta Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/strong-quake-jolts-north-japan-2-islands-warned-of-tidal-waves.html | Strong Quake Jolts North Japan; 2 Islands Warned of Tidal Waves | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/letters-marxism-fact-ee-cummings-misnamed.html | LETTERS; Marxism Fact E.E. Cummings Misnamed | True | JEFFREY GILLENKIRKBURTON WILSONHARRY SMITHJAMES McANALLY | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/prosecution-continues-its-case-as-jacobson-trial-enters-fifth-week.html | Prosecution Continues Its Case as Jacobson Trial Enters Fifth Week | True | By Paul L. Montgomery | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-doctors-give-the-a-to-audiences-q-doctors-give.html | Doctors Give the A. To Audience's Q.; Doctors Give the A. to Audience's Q. | True | By Rona Kavee | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/music-leisurely-segovia.html | Music: Leisurely Segovia | True | By Joseph Horowitz | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/behind-the-best-sellers-milton-rose-friedman.html | BEHIND THE BEST SELLERS; Milton & Rose Friedman | True | By Edwin McDowell | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/around-the-nation-harvard-medical-school-to-raise-tuition-by-20.html | Around the Nation; Harvard Medical School To Raise Tuition by 20% Sunny Skies Bring Respite To 6 Counties in California Letter Hints Juror Violation In Cincinnati Trial on Blaze Negro College Fund Seeks To Save U.S. Aid Program Utah and Nevada Defended As Sites for MX Missile Plan | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-oldest-us-seed-house-sees-growth-in-gardening.html | Oldest U.S. Seed House Sees Growth in Gardening | True | By Joan Lee Faust | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/pathan-leader-in-pakistan-speaks-out-village-physician-charges.html | Pathan Leader in Pakistan Speaks Out; Village Physician Charges Curtailment of Freedom Invitations From a Clan Leader Penchant for Blade and Bullet Impressed by Student and Minister | True | By James P. Sterba Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/use-of-va-programs-studied.html | Use of V.A. Programs Studied | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/elliott-coleman-a-poet-scholar-and-teacher-73.html | Elliott Coleman, a Poet, Scholar and Teacher, 73 | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/letters-to-the-editor-crossing-into-israel.html | Letters to the Editor; Crossing into Israel | True | DOUGLAS CAHNMARY WILSONELLIOTT C. ARENSMEYERROBERT M. SIEGELDANIEL BELOZERCOJONAH WAHRMANCYNTHIA FINEMICKEY TEICHER | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/genetics-genetic-flaws-can-come-from-father-the-mens-side-of-downs.html | Genetics; Genetic Flaws Can Come From Father The Men's Side of Down's Complexities of X and Y Dad's role in Down's syndrome | True | By Harold M. Schmeck Jr. | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/artists-conference-alights-at-a-south-seas-island-12minute.html | Artists' Conference Alights at a South Seas Island; 12-Minute Presentation Poetic Tributes to Thinkers 'Slightly Rarefied' Experience New Ideas and Recognition | True | By Grace Glueck Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/miss-ashford-breaks-50meter-dash-mark-mctear-wins-50.html | Miss Ashford Breaks 50-Meter Dash Mark; McTear Wins 50 | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/city-council-units-list-meetings-during-week.html | City Council Units List Meetings During Week | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-gardening-an-easy-togrow-flowering-houseplant.html | GARDENING An Easy-to-Grow Flowering Houseplant | True | By Carl Totemeier | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/milwaukee-roads-train-service-to-be-cut-by-4700-miles-in-west.html | Milwaukee Road's Train Service To Be Cut by 4,700 Miles in West | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/mixer-of-elite-and-pop-gottlieb.html | Mixer of Elite and Pop; Gottlieb | True | By Tony Schwartz | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/investing-good-news-and-bad-in-new-york-bonds.html | INVESTING; Good News and Bad in New York Bonds | True | By John H. Allan | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/around-the-garden-this-week-rock-gardens.html | AROUND THE Garden; This Week: Rock Gardens | True | JOAN LEE FAUST | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-gardening-an-easy-togrow-flowering-houseplant.html | GARDENING An Easy-to-Grow Flowering Houseplant | True | By Carl Totemeier | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-article-4-no-title.html | Article 4 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/critics-view-art-in-unexpected-places-critics-view-art-in.html | CRITICS VIEW; Art in Unexpected Places CRITIC'S VIEW Art in Unexpected Places | True | JOHN RUSSELL | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/letters-the-cpi-workaholics-emilio-gucci-controls.html | LETTERS; The C.P.I. Workaholics Emilio Gucci Controls | True | BARNET N. DERINUGO SACCHETTILEIGH B. SMITHGEORGE H. KLUMPNER, M.D.DANIEL ANTONOVICHEDWARD ATTARIAN, M.D., F.A.C.P.ALAN REYNOLDS | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/sarajevo-awaiting-a-change-of-image-bosnian-town-hopes-1984-winter.html | SARAJEVO AWAITING A CHANGE OF IMAGE; Bosnian Town Hopes 1984 Winter Games Will Supplant Memory of Assassination in 1914 Goal of Unity Achieved A Special Bosnian Personality Only the Old Are Worried | True | By R.w. Apple Jr. Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/tribal-headquarters-occupation-by-oklahoma-indians-in-4th-day.html | Tribal Headquarters Occupation By Oklahoma Indians in 4th Day | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-markets-will-the-break-continue.html | THE MARKETS; Will the Break Continue? | True | By Alexander R. Hammer | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-music-saxon-woods-gears-for-a-second-season.html | MUSIC Saxon Woods Gears For a Second Season | True | By Robert Sherman | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/churches-want-cias-charter-to-bar-any-use-of-missionaries.html | Churches Want C.I.A.'s Charter To Bar Any Use of Missionaries | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/stuart-portraits-will-be-shared-by-2-museums-a-good-compromise.html | Stuart Portraits Will Be Shared By 2 Museums; 'A Good Compromise' Voluntary Effort Failed | True | By Michael Knight Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/miss-snyder-will-be-wed.html | Miss Snyder Will Be Wed | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/recalling-a-doctor-who-touched-the-sports-world.html | Recalling a Doctor Who Touched the Sports World | True | By Mark Sherman, M.d. | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/chiles-regime-sees-new-economic-hope-pinochet-thinks-he-can-prove.html | CHILE'S REGIME SEES NEW ECONOMIC HOPE; Pinochet Thinks He Can Prove His Methods Will Solve Housing, Job and Health Problems Economic Promises Made U.S. Report Is Favorable Labor Talks Are Successful | True | By Juan de Onis Special to the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/aflcio-acts-to-coordinate-union-recruiting-growth-below-economys.html | A.F.L.-C.I.O. Acts to Coordinate Union Recruiting; Growth Below Economy's Declines in Some Industries | True | By Philip Shabecoff Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/6-die-in-oklahoma-car-collision.html | 6 Die in Oklahoma Car Collision | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-dining-out-from-italian-to-greek-in-wayne.html | DINING OUT From Italian to Greek in Wayne | True | By Anne Semmes | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/zimyatov-captures-3d-gold.html | Zimyatov Captures 3d Gold | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-connecticut-guide-private-lives-revived-how-to.html | CONNECTICUT GUIDE; 'PRIVATE LIVES REVIVED HOW TO ENTERTAIN WORKS OF BLACK ARTISTS'RETURN FROM MADNESS' | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-connecticut-journal-flight-of-fancybuckley-vs.html | CONNECTICUT JOURNAL; Flight of Fancy...Buckley vs. Dodd | True | Matthew L. Wald | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/if-you-are-caught-in-a-coup-actions-travelers-can-take-if-they-are.html | If You Are Caught in a Coup ...; Actions Travelers Can Take if They Are Caught in a Coup | True | By Ralph Blumenthal | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/events-today.html | Events Today | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/miss-emerson-is-betrothed-to-dp-aloian.html | Miss Emerson Is Betrothed To D.P. Aloian | True | | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-officials-weigh-jail-reforms-officials-consider.html | Officials Weigh Jail Reforms; Officials Consider Jail-Reform Options | True | By Lena Williams | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/st-johns-conquers-providence-brown-55-columbia-48-st-peters-57.html | St. John's Conquers Providence; Brown 55, Columbia 48 St. Peter's 57, Manhattan 34 | True | By Deane McGowen Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/eighth-in-jakess-series-keeps-up-popularity-streak-crawling-through.html | Eighth in Jakes's Series Keeps Up Popularity Streak; 'Crawling Through History' Changes of Publishers Series and Imitations | True | By Herbert Mitgang | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-a-bus-drivers-view-of-the-olympics.html | A Bus Driver's View Of the Olympics | True | By J.m. Glick | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-selznick-celebration-a-celebration-of-david-o-selznick.html | A Selznick Celebration; A Celebration of David O. Selznick | True | By Annette Insdorf | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/2-mexico-city-embassies-are-cleared-of-protesters.html | 2 Mexico City Embassies Are Cleared of Protesters | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-paul-mellon-a-love-of-art-and-anonymity.html | Paul Mellon: A Love Of Art and Anonymity; Philanthropy With an Artist's Touch | True | By Eleanor Charles | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/rally-by-syracuse-tops-boston-college-bid-is-not-automatic-center.html | Rally by Syracuse Tops Boston College; Bid Is Not Automatic Center Near Top | True | Special to The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/future-events-how-to-start-march-stop-smoking-dance-with-poles.html | Future Events; How to Start March Stop Smoking Dance With Poles Swing at Salty Bay | True | By Lillian Bellison | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-selling-of-the-president-the-competition-top-salesmen-for-the.html | THE SELLING OF THE PRESIDENT; THE COMPETITION: TOP SALESMEN FOR THE OTHER DEMOCRATS STRAUSS STRAUSS | True | By Terence Smith | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/republicans-girding-for-florida-battle-bush-and-reagan.html | REPUBLICANS GIRDING FOR FLORIDA BATTLE; Bush and Reagan Organizations Following Different Strategies for Primary on March 11 Prospects of the Candidates Golf Players in South Lesson From 1976 Defeat | True | By Howell Raines Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/icelandic-saga-geysers-glaciers-millions-of-birds-if-you-go-.html | Icelandic Saga: Geysers, Glaciers, Millions of Birds; If You Go ... | True | By Spencer Brown | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-iberian-neighbors-are-so-close-yet-so-distant.html | The Iberian Neighbors Are So Close Yet So Distant | True | By James M. Markham Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-lilco-to-fight-us-orders-on-shift-to-coal-lilco.html | Lilco to Fight U.S. Orders On Shift to Coal; Lilco to Fight U.S. on Coal Shift | True | By Frances Cerra | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/uncommitted-vote-is-minnesota-issue-despite-strength-in-home-state.html | UNCOMMITTED VOTE IS MINNESOTA ISSUE; Despite Strength in Home State of Mondale, Carter Aides Are Worried About Caucuses Humphrey Vote Is Cited Straw Poll Is Planned Support for Reagan | True | By Douglas E. Kneeland Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-simon-museumthe-fief-of-a-private-acquisitor-the-simon-museum.html | The Simon Museum--The Fief Of a Private Acquisitor'; The Simon Museum | True | By Grace Glueck | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/primary-vote-will-at-least-decide-party-strategies-the-granite.html | Primary Vote Will at Least Decide Party Strategies; The Granite State's Singular Role | True | By Adam Clymer | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/exploding-the-nuclear-family-family.html | Exploding the Nuclear Family; Family | True | By Richard Sennett | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/amateur-plumbers-need-not-despair.html | Amateur Plumbers Need Not Despair | True | MICHAEL deCOURCY HINDS | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/notes-reviving-the-la-chamber-orchestra-music-notes-chamber.html | Notes: Reviving the L.A. Chamber Orchestra; Music Notes: Chamber Orchestra Revived Barber Tribute Centenary | True | By Raymond Ericson | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/highlights-henry-kaufman-the-salomon-oracle-can-chrysler-be-on-the.html | HIGHLIGHTS; Henry Kaufman, the Salomon Oracle Can Chrysler Be on the Mend? A Way to Save Energy Saks Sacks Shoddy Goods Vodka: It Doesn't Have to Be Russian | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/foundation-awards-46-million-to-improve-health-care-of-elderly.html | Foundation Awards $4.6 Million To Improve Health Care of Elderly | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/ideas-trends-in-summary-for-doortodoor-appeals-high-court-clears-a.html | Ideas & Trends; In Summary For Door-to-Door Appeals, High Court Clears a Threshold A Wonderful View, Shared by Too Many Yeshiva Faculty Are Not Working Class Trying Pluralism in The Promised Land Of Mind, Matter And Impotence | True | Tom Ferrell and Margot Slade | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-lonely-hearts-of-big-business-helena-rubinstein-and-other.html | The Lonely Hearts of Big Business; Helena Rubinstein, and Other Corporate Orphans Picking Them Over Orphans by Quirk Regulatory Curbs Leaving the Fold | True | By Edwin McDowell | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/dance-a-new-piece-by-moulton.html | Dance: A New Piece by Moulton | True | By Jennifer Dunning | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-dining-out-the-spirit-of-san-francisco.html | DINING OUT The Spirit of San Francisco | True | By Florence Fabricant | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/laurie-baker-john-lawler-set-wedding.html | Laurie Baker, John Lawler Set Wedding | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/followup-on-the-news-abalone-farming-fishing-for-history-audit-at.html | Follow-Up on the News; Abalone Farming Fishing for History Audit at City U. Inescapable Taxes | True | RICHARD HAITCH | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-impact-of-three-mile-island-on-nuclear-insurers.html | Impact of Three Mile Island on Nuclear Insurers | True | By John S. Rosenberg | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/best-sellers.html | Best Sellers | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/voyages-for-people-partial-to-wind-power.html | Voyages For People Partial to Wind Power | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/sports-today-basketball-boxing-golf-hockey-lacrosse-motorcycling.html | SPORTS TODAY; BASKETBALL BOXING GOLF HOCKEY LACROSSE MOTORCYCLING RUNNING SWIMMING THOROUGHBRED RACING WINTER OLYMPICS | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-the-mystery-of-natural-forms.html | The Mystery of Natural Forms | True | By Helen A. Harrison | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/in-the-case-of-g-william-miller-no-hugs-from-the-white-house-the.html | In the Case of G. William Miller No Hugs from the White House; The Roots of the Silence | True | By Judith Miller | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-opera-city-troupe-in-traviata.html | The Opera: City Troupe In 'Traviata' | True | By Peter G. Davis | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/whatever-happened-to-jerzy-grotowski-what-happened-to-grotowski.html | Whatever Happened to Jerzy Grotowski?; What Happened to Grotowski? | True | By Margaret Croyden | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/world-news-briefs-saudi-kings-condition-is-reported-to-improve-le.html | World News Briefs; Saudi King's Condition Is Reported to Improve Le Monde Staff Fails to Elect Editor on the First Ballot Mugabe Cancels a Speech At Rhodesian Election Rally Japanese Premier Will Visit Washington In April Soviet Shows Its Might In West Berlin Ceremony | True | | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/this-week-in-sports-pro-basketball-college-basketball-boxing.html | THIS WEEK IN SPORTS; PRO BASKETBALL COLLEGE BASKETBALL BOXING HARNESS RACING HOCKEY INDOOR SOCCER JAI-ALAI TRACK AND FIELD THOROUGHBRED RACING | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/music-view-wanted-music-at-town-hall.html | MUSIC VIEW; Wanted: Music at Town Hall | True | HAROLD C. SCHONBERG | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/warrant-is-dismissed-for-man-once-named-in-chesimard-escape.html | Warrant Is Dismissed For Man Once Named In Chesimard Escape | True | By Robert D. McFadden | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/east-germans-snap-4man-bobsled-mark-ho-smashed-it.html | East Germans Snap 4-Man Bobsled Mark; 'He Smashed It' | True | Special to The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-divided-youth-of-israel-israeli-youth.html | THE DIVIDED YOUTH OF ISRAEL; ISRAELI YOUTH | True | By Lucinda Franks | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-state-moving-to-lift-fueloil-sulfur-level.html | State Moving to Lift Fuel-Oil Sulfur Level; Dirtier Air Foreseen | True | By Matthew L. Wald | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-midwives-fighting-plan-to-stiffen-rules.html | Midwives Fighting Plan to Stiffen Rules | True | By Fern Shen | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/many-become-limited-partners-as-push-for-investors-widens-many.html | Many Become 'Limited Partners' As Push for Investors Widens; Many Become 'Limited Partners' as Push for Investors Widens | True | By Robert Daniel Fierro | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/hanley-upstate-representative-leaving-congress-after-16-years.html | Hanley, Upstate Representative, Leaving Congress After 16 Years; Alexander Voices Regret | True | Special to The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-retrial-sought-in-cryan-case.html | Retrial Sought in Cryan Case | True | ALFONSO A. NARVAEZ | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/problems-arise-as-colleges-recruit-students-overseas-colleges.html | Problems Arise as Colleges Recruit Students Overseas; Colleges Trying to Attract More Foreigners, but Little Planning Is Evident $25 Billion From Abroad Shortage of Currency 'Disguised Form of Immigration' Deciding What to Teach | True | By Edward B. Fiske | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-vivid-rendering-of-a-modern-opera.html | A Vivid Rendering Of a Modern Opera | True | By Peter G. Davis | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-exnovices-switch-convent-to-casino.html | Ex-Novice's Switch: Convent to Casino | True | By Donald Janson | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/realty-news-building-prospects-are-rated-strong-midtown-west-side.html | Realty News Building Prospects Are Rated Strong; Midtown West Side | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/radio.html | Radio | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/two-wives-finding-rewards-on-the-campaign-trail-joan-kennedy-uses.html | Two Wives Finding Rewards on the Campaign Trail; Joan Kennedy Uses Theme of Feminism to Win Supporters Senator's Experience as Father Re-evaluating Role of Women | True | By Leslie Bennetts Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/6520-im-it-triumphs-at-big-a-winners-time-112-15.html | $65.20 I'm It Triumphs at Big A; Winner's Time: 1:12 1/5 | True | By James Tuite | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-scenes-from-life-for-teenagers-skits-with-a.html | Scenes From Life For Teen-Agers; Skits With A Moral | True | By David Bird | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-zoning-proposed.html | LETTERS TO THE NEW JERSEY EDITOR; Zoning Proposed to Cope With Toxic Wastes Family I.D. Is Termed Society's Real Problem Smoking in Cafeteria Of Hospital Is Decried Columnist Taken to Task For His Verbosity | True | DAVID EHRENFELD, M.D., PH.D.CATHERINE D. GROSSDANIELLE R. BERNSTEINPAUL A. SARRACLAIRE GERBER | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-problems-pile-up-over-little-snow-too-little.html | Problems Pile Up Over Little Snow; Too Little Snow Also Is a Problem | True | By Eleanor Charles | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-sampling-from-the-toy-fairs-cheers-and-groans-change-in-hairdo.html | A Sampling From the Toy Fairs; Cheers and Groans Change in Hairdo | True | By Ron Alexander | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/diana-a-romney-and-william-gray-adman-are-wed.html | Diana A. Romney And William Gray, Adman, Are Wed | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/byrd-insists-on-prior-notice-of-cia-covert-steps-no-carte-blanche.html | Byrd Insists on Prior Notice of C.I.A. Covert Steps; No Carte Blanche Opposes Unreasonable Restraints | True | By Edward Cowan Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/film-view-guiltedged-farce-film-view-guiltedged-farce.html | FILM VIEW; Guilt-Edged Farce FILM VIEW Guilt-Edged Farce | True | VINCENT CANBY | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/court-hears-issue-of-closed-zoning-board-sessions-historical-right.html | Court Hears Issue of Closed Zoning Board Sessions; Historical Right Asserted | True | By Charlotte Evans Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/food-leeks-to-your-liking-poireaux-au-gratin-soupe-aux-poireaux.html | Food; Leeks to Your Liking Poireaux au gratin Soupe aux poireaux avec du cari Rich pie pastry Tarte aux poireaux | True | By Craig Claiborne With Pierre Franey | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/jeffrey-lockhart-to-wed-nancy-toombs-his-sister-sally-engaged-to.html | Jeffrey Lockhart to Wed Nancy Toombs; His Sister, Sally, Engaged to Scott Mohr | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/rosalynn-carter-tirelessly-and-happily-lures-the-voters-seemingly.html | Rosalynn Carter Tirelessly and Happily Lures the Voters; Seemingly Tireless | True | By Marjorie Hunter Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/washington-brezhnevs-puzzling-speech.html | WASHINGTON Brezhnev's Puzzling Speech | True | By James Reston | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/sec-is-scrutinizing-a-concern-involved-in-jersey-casino-project.html | S.E.C. Is Scrutinizing a Concern Involved in Jersey Casino Project; Owned Hardwicke Stock License Action Is Pending | True | By John M. Crewdson Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/3-held-in-5-slayings-link-sought-to-6-other-murders-small-stores-in.html | 3 Held in 5 Slayings; Link Sought to 6 Other Murders; Small Stores Involved Found Suspects by Chance Additional Unsolved Murders Other Crimes Suspected Robbery on Feb. 19 Cited | True | By Edward Schumacher | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/25-food-establishments-listed-as-code-violators.html | 25 Food Establishments Listed as Code Violators | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-westchester-journal-electric-waterheating-rate.html | WESTCHESTER JOURNAL; Electric Water-Heating Rate | True | James Feron | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-sure-sign-of-spring-the-flower-show.html | Sure Sign of Spring: The Flower Show | True | By Louise Saul | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/questionsanswers-chicken-manure-raised-beds-new-rose-garden.html | Questions/Answers; CHICKEN MANURE RAISED BEDS NEW ROSE GARDEN SQUIRREL CONTROL | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/landscape-with-figures-authors-query.html | Landscape With Figures: Author's Query | True | By M.I. Rosenthal | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/television-overexposure-to-the-winter-games-expecting-the-worst.html | Television Overexposure to the Winter Games; Expecting the Worst Good and Bad Commentary Too Cold for Politics One Final Bombardment | True | By Marc Onigman | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-divorce-secrecy-a-judges-view.html | Divorce Secrecy: A Judge's View | True | By Gerald S. Held | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/titos-doctors-say-he-has-pneumonia-complication-believed-to.html | TITO'S DOCTORS SAY HE HAS PNEUMONIA; Complication Believed to Diminish Any Chances for Recovery-- Successors Taking Over Information Released in Stages Officials Rule Out Recovery | True | By John Darnton Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/catholic-track-title-to-molloy-carrara-and-covington-excel-walter.html | Catholic Track Title to Molloy; Carrara and Covington Excel Walter Wins Impressively | True | By William J. Miller | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/china-trip-costs-take-a-great-leap-practical-traveler.html | China Trip Costs Take a Great Leap; Practical Traveler | True | By Paul Grimes | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/major-news-in-summary-tumult-in-teheran-continuesand-so-does.html | Major News; In Summary Tumult in Teheran Continues-- and So Does Hostage Siege Kabul Shuts Down In Violent Protest Costly Last Chapter To Snepp Spy Saga Make or Break for Hyde Amendment | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/panda-just-one-of-many-ways-japan-is-wooed-obvious-lowkey-and.html | Panda Just One Of Many Ways Japan Is Wooed; Obvious, Low-Key and Shrewd Increased Military Spending Opportunities for Japan | True | By Henry Scott Stokes Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/rivalry-between-soccer-leagues-heats-up-loaned-players-aid-misl.html | Rivalry Between Soccer Leagues Heats Up; Loaned Players Aid M.I.S.L. | True | By Alex Yannis | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/politicians-and-economists-dispute-the-cost-of-controls.html | Politicians and Economists Dispute the Cost of Controls | True | By Steven Rattner | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-a-quiet-village-becomes-a-suburb.html | A Quiet Village Becomes a Suburb | True | By Joy R. Kluess | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/russians-seek-explanation-for-hockey-loss-to-us.html | Russians Seek Explanation For Hockey Loss to U.S. | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/7-die-as-plane-crashes-in-lake-in-new-orleans.html | 7 Die as Plane Crashes In Lake in New Orleans | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-bronx-thonx.html | The Bronx, Thonx | True | By Martin A. Jackson | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-fifties-americans-forget.html | The Fifties Americans Forget | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/coordinator-defends-national-conference-of-blacks-no-laundry-list.html | Coordinator Defends National Conference of Blacks; No 'Laundry List' Expected Planned to Be Different | True | By Thomas A. Johnson | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-home-clinic-avoiding-wood-splinters-answering.html | HOME CLINIC Avoiding Wood Splinters; Answering the Mail | True | By Bernard Gladstone | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-wide-world-of-roone-arledge-arledge.html | THE WIDE WORLD OF ROONE ARLEDGE; ARLEDGE | True | By Desmond Smith | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/making-it-on-screen-and-stage-screen-authors-query.html | Making It on Screen and Stage; Screen Author's Query | True | By Nora Johnson | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/authorizing-abuse.html | Authorizing Abuse | True | By Morton H. Halperin | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/parasitic-fungus-affects-regions-dogwood-dogwood-disease.html | Parasitic Fungus Affects Region's Dogwood; Dogwood Disease | True | By P.p. Pirone | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-county-acts-to-end-bids-on-2-plans-county.html | County Acts To End Bids On 2 Plans; County Bypasses Bids in 2 Contracts | True | By James Feron | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/on-language-the-person-in-column-one-so-long-mary-post-haste.html | On Language; The Person In Column One So Long, Mary Post Haste | True | By William Safire | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/norman-e-leighton-73-is-dead-led-american-dowsers-society.html | Norman E. Leighton, 73, Is Dead; Led American Dowsers' Society | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/wang-labs-headtohead-against-ibm-at-a-glance.html | Wang Labs: Head-to-Head Against I.B.M.; AT A GLANCE | True | By Stanley Klein | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/winter-olympics-medal-winners.html | Winter Olympics Medal Winners | True | | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/colleges-find-advantages-in-conferences-few-are-left-out.html | Colleges Find Advantages in Conferences; Few Are Left Out Controlling Destiny 'We've Changed With Times' Student Interest Stirred Two Major Holdouts The Ivy Agreement | True | By Gordon S. White Jr. | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/carey-again-urges-changes-in-courts-seeks-consolidation-of-system.html | CAREY AGAIN URGES CHANGES IN COURTS; Seeks Consolidation of System and Appointment of Judges -- Legislators Dubious Legislators Express Doubts Student Voting Rights 'Flagpersons' Parent and Child | True | Special to The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-an-odd-alliance-against-the-draft.html | An Odd Alliance Against the Draft | True | By Solomon Arbeiter | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-the-practice-is-a-product-of-the-70s.html | The Practice Is a Product of the 70's | True | FRED BRATMAN | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/home-is-where-his-heart-is.html | 'Home' Is Where His Heart Is | True | By C. Gerald Fraser | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-toddlers-questions-lead-to-13-books-long.html | Toddler's Questions Lead to 13 Books; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-paterson-police-fire-blessing-in-disguise.html | Paterson Police Fire: Blessing in Disguise?; Paterson Police Fire: Blessing in Disguise? | True | By Alfonso A. Narvaez | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/letters-the-bellicose-man-behind-the-president-at-state-a-voice-of.html | Letters; The Bellicose Man Behind the President At State, a Voice of Reason Carter's Place Price-Control Caveat Let the Hostages, Once Freed, Be Free Unfair Pension Tax 69-Cent Question America Can't Afford Not to Protect Its Auto Industry | True | ANN MORRISSETT DAVIDONJOHN R. WOODSWANDA GOLDSTEINC. LOWELL HARRISSJUDE CHAMBERLINJ. HARRY BATSONJACK W. CHAIKINWILLIAM O. BOURKE | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/afghan-army-closes-main-road-to-kabul-all-traffic-from-pakistan-is.html | AFGHAN ARMY CLOSES MAIN ROAD TO KABUL; All Traffic From Pakistan Is Halted for First Time Since Soviet Move Into Afghanistan Flight From Kabul Fully Booked | True | Special to The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-nation-in-summary-risks-and-rewards-propel-candidates-toward.html | The Nation; In Summary Risks and Rewards Propel Candidates Toward Tuesday Abscam Claims Its First Casualty Chicago Firemen Still on Strike The F.B.I. Paid Off In Money and Blood Protecting Virginia From 'Degenerates' | True | Michael Wright, Daniel Lewis and Caroline Rand Herron | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/kgb-cia-mi6-sis.html | K.G.B., C.I.A., M.I.6, S.I.S.... | True | By Irma Pascal Heldman | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/music-4-works-offered-by-contemporary-unit.html | Music: 4 Works Offered By Contemporary Unit | True | By John Rockwell | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-food-cookies-to-share-for-a-celebration-cookie.html | FOOD Cookies to Share for a Celebration; COOKIE DOUGH HAMANTASCHEN YEAST-RAISED HAMANTASCHEN PRUNE FILLING APRICOT FILLING POPPY SEED FILLING | True | By Florence Fabricant | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/margret-anderson-robert-mcdonald-to-marry-may-16.html | Margret Anderson Robert McDonald To Marry May 16 | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/camera-photographing-birds.html | CAMERA; Photographing Birds | True | ALLAN ROKACH AND ANNE MILLMAN | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/11-slayings-tied-to-3-suspects.html | 11 Slayings Tied to 3 Suspects | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/carters-campaign-hurt-by-curb-on-contributions-checks-are-returned.html | Carter's Campaign Hurt by Curb on Contributions; Checks Are Returned | True | By Warren Weaver Jr. Special To The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-listing-of-new-books-general-fiction.html | A Listing of New Books; GENERAL FICTION | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/islanders-beat-blues-to-end-losing-streak-islander-linejuggling.html | Islanders Beat Blues to End Losing Streak; Islander Line-Juggling Game Offers Contrast Victory a 'Morale--Booster' Islanders Scoring | True | By Parton Keese Special To The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/late-tv-listings.html | Late TV Listings | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-neighbors-where-do-they-all-go.html | Neighbors: Where Do They All Go? | True | By Charles E. Rodgers Jr. | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/many-now-flee-vietnam-across-cambodia-not-sea.html | Many Now Flee Vietnam Across Cambodia, Not Sea | True | By Henry Kamm Special To The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/finlands-tormanen-wins-ski-jump-gold-finns-austrians-excel-denney.html | Finland's Tormanen Wins Ski Jump Gold; Finns, Austrians Excel Denney of U.S. Is Eighth 1932 Olympics Recalled | True | By Michael Strauss Special To The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-home-clinic-avoiding-wood-splinters-answering.html | HOME CLINIC Avoiding Wood Splinters; Answering the Mail | True | By Bernard Gladstone | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/all-air-crash-victims-identified.html | All Air Crash Victims Identified | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/feast-of-the-taxcut-free-lunch.html | Feast of the Tax-Cut Free Lunch | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/american-view-of-soviet-declines-in-gallup-poll.html | American View of Soviet Declines in Gallup Poll | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-transfer-of-judges-called-injudicious.html | Transfer of Judges Called Injudicious | True | By John M. Perone | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/for-conference-information.html | For Conference Information | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/swedes-discover-their-dark-side-racism-greek-resents-double.html | Swedes Discover Their Dark Side: Racism; Greek Resents 'Double Standard' | True | By John Vinocur | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/editors-choice.html | Editors' Choice | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/salvadoran-official-killed-and-rightists-are-blamed.html | Salvadoran Official Killed, and Rightists Are Blamed | True | Special to The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/couple-dead-in-stifling-heat.html | Couple Dead in Stifling Heat | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-home-clinic-avoiding-wood-splinters-answering.html | HOME CLINIC Avoiding Wood Splinters; Answering the Mail | True | By Bernard Gladstone | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/fordham-five-takes-final-in-state-aiaw-tourney.html | Fordham Five Takes Final In State A.I.A.W. Tourney | True | Special to The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/goalie-stops-penalty-shot-as-ipswich-gains-11-tie.html | Goalie Stops Penalty Shot As Ipswich Gains 1-1 Tie | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/letters-to-the-editor-the-death-and-life-of-dith-pran-helen-maguire.html | Letters TO THE EDITOR; The Death and Life Of Dith Pran HELEN MAGUIRE MULLER JUDY LIND EVA BALASSA GABRIEL S. PRESSMAN JOY' HOROWITZ NELSON A. NAVARRO FRANK MILLER JOHN McCARTHY PETER H. KROMAYER SUSAN M. SHWARTZ THEODORE H. WHITE JONATHAN SHAPIRO JOYCE RASHTI PAUL A. RUBINSTEIN | True | JEAN T. WEILERCAROLYN RICHMONDELIE WIESEL | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/turkey-and-greece-lift-restrictions-on-civil-aviation-over-aegean.html | Turkey and Greece Lift Restrictions on Civil Aviation Over Aegan; Military Plan Is Rejected Civil Air-Control Boundary Greece Opens Its Airspace | True | By Marvine Howe Special to The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/basement-pools-cut-cooling-bills-basement-pools-cutting-bills.html | Basement Pools Cut Cooling Bills; Basement Pools Cutting Bills | True | By Carter B. Horsley | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/tv-or-not-tv-that-is-the-question-can-shakespeare-fit-on-the-home.html | TV or Not TV? That Is the Question; Can Shakespeare Fit on the Home Screen? | True | By Benedict Nightingale | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-gardening-an-easy-togrow-flowering-houseplant.html | GARDENING An Easy-to-Grow Flowering Houseplant | True | By Carl Totemeier | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/british-take-rhodesia-to-brink-of-the-improbable-an-optimistic.html | British Take Rhodesia to Brink of the Improbable; An Optimistic Scenario | True | By John F. Burns | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/wholesalers-margins-on-homeheating-oil-mount-in-connecticut-captive.html | Wholesalers' Margins On Home-Heating Oil Mount in Connecticut; 'Captive Retailers' | True | By Matthew L. Wald Special To The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/talk-with-marge-piercy.html | Talk With Marge Piercy | True | By Celia Betsky | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/davis-is-floored-but-recovers-for-decision-winner-praises-loser.html | Davis Is Floored, but Recovers for Decision; Winner Praises Loser Takes Charge in 8th | True | By Michael Katz Special To The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/trying-to-launch-inquiry-un-copes-with-chaos-waldheims-prestige-at.html | Trying to Launch Inquiry, U.N. Copes With Chaos; Waldheim's Prestige at Risk | True | By Bernard D. Nossiter | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/music-debuts-in-review-anne-turner-soprano-performs-schubert-set.html | Music Debuts in Review; Anne Turner, Soprano, Performs Schubert Set Julian Byzantine, Guitarist From Royal Conservatory Namyun Kim, Violinist From South Korea | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/phone-workers-agree-to-end-northwest-strike.html | Phone Workers Agree To End Northwest Strike | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/fuel-tank-from-plane-found-by-lumberjack.html | Fuel Tank From Plane Found by Lumberjack | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/letters-conversion-issue.html | Letters; Conversion Issue | True | PERLE FISKE, | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-policebrutality-issue-smolders-in-suffolk.html | Police-Brutality Issue Smolders in Suffolk; Police-Brutality Issue Smolders | True | By Frank Lynn | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/democrats-choose-new-leader-on-si-pick-councilman-nicholas-laporte.html | DEMOCRATS CHOOSE NEW LEADER ON S.I.; Pick Councilman Nicholas LaPorte - -Koch Approves Selection A Full-Time Councilman | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/television-this-week.html | Television This Week | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/play-it-alone-brickman-marshall-brickman-woody-allers-collaborator.html | PLAY IT ALONE, BRICKMAN; Marshall Brickman, Woody Allen's collaborator, strikes a blow for brainy humor in a film all his own. BRICKMAN | True | By Jesse Kornbluth | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/how-to-create-pure-terror-in-films-movie-terror.html | How to Create Pure Terror In Films; Movie Terror | True | By Anna Quindlen | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-the-lively-arts-best-feet-put-forward-in-tap.html | THE LIVELY ARTS Best Feet Put Forward in Tap Film | True | By Jill Silverman | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/notesfloral-exhibit-to-bloom-in-montreal-free-cruise-passage-at.html | Notes/Floral Exhibit to Bloom in Montreal; Free Cruise Passage At Home Abroad Photo Tour of Italy French Art Tour Miniatures Tour Greenbrier Cooking School Here and There | True | By John Brannon Albright | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/cynthia-g-shively-to-be-a-bride.html | Cynthia G. Shively to Be a Bride | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/sugar-coffee-and-katz.html | Sugar, Coffee and Katz | True | By H.j. Maidenberg | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/unions-may-be-out-of-luck-at-mature-private-colleges-death-threats.html | Unions May Be Out of Luck At 'Mature' Private Colleges; Death Threats Are Premature | True | By Edward B. Fiske | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/citizens-party-soliciting-names-for-nominations.html | Citizens' Party Soliciting Names for Nominations | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-drawbridge-battle-is-in-full-swing.html | Drawbridge Battle Is in Full Swing | True | By James Revson | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/childrens-disease-jolts-a-small-town-in-michigan-symptoms-in.html | Children's Disease Jolts a Small Town in Michigan; Symptoms in Victims | True | By Iver Peterson Special To The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/rangers-deny-trade-rumors-rangers-scoring.html | Rangers Deny Trade Rumors; Rangers Scoring | True | By Jim Naughton Special To The New York Times | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/10-seized-on-bookmaking-counts-in-raids-in-city-and-westchester.html | 10 Seized on Bookmaking Counts In Raids in City and Westchester | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/lesley-beth-shear-paralegal-fiancee.html | Lesley Beth Shear, Paralegal, Fiancee | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/albert-raboteau-receives-first-african-roots-award.html | Albert Raboteau Receives First African Roots Award | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/joint-project-in-libya-weighed.html | Joint Project in Libya Weighed | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/adam-smith-agrees-friedmans.html | Adam Smith Agrees; Friedmans | True | By Sidney Weintraub | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-striking-a-delicate-balance.html | Striking a Delicate Balance | True | By David L. Shirey | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-dining-out-worthy-spot-for-serious-diners.html | DINING OUT Worthy Spot for Serious Diners | True | By Patricia Brooks | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/koch-arrives-in-peking-beginning-10day-china-visit-attempt-to.html | Koch Arrives in Peking, Beginning 10-Day China Visit; Attempt to Overcome 'Lethargy' It's Not a Junket, Mayor Says | True | Special to The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/39yearold-tiant-surviving-what-the-boss-says-not-pretty-but.html | 39(?)-Year-Old Tiant Surviving; What the Boss Says Not Pretty, but Effective El Tiante Gets Smarter | True | By Malcolm Moran Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/brain-drain.html | Brain Drain | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/article-1-no-title-enter-family-pride.html | Article 1 -- No Title; Enter Family Pride | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-the-new-jersey-turnpike-a-lore-unto-itself-the.html | The New Jersey Turnpike: A Lore Unto Itself; The Turnpike: It's Not Just a Road- -It's Lore Unto Itself | True | By Paul Bradley | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-art-the-rich-virtues-of-pastels.html | ART The Rich Virtues of Pastels | True | By David L. Shirey | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-a-new-theater-for-white-plains.html | A New Theater For White Plains | True | By Haskel Frankel | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/calendars-dog-shows-motor-sports-horse-shows.html | CALENDARS; Dog Shows Motor Sports Horse Shows | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-gardening-an-easytogrow-flowering-houseplant.html | GARDENING An Easy-to-Grow Flowering Houseplant | True | By Carl Totemeier | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/basic-industry-raises-basic-questions-of-politics-too-admitting.html | Basic Industry Raises Basic Questions of Politics, Too; Admitting What They Don't Know | True | By Fox Butterfield | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/bedlam-in-pennsylvania-bedlam.html | Bedlam in Pennsylvania; Bedlam | True | By Pete Hamill | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/team-of-workers-toils-to-correct-census-form-difficulties-plague.html | Team of Workers Toils To Correct Census Form; Difficulties Plague Bureau | True | By Robert Reinhold Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/point-of-view-the-oil-shortage-is-a-malthusian-myth.html | POINT OF VIEW; The Oil Shortage Is a Malthusian Myth | True | By Eliot Janeway | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/buying-speed-skates-is-no-simple-task.html | Buying Speed Skates Is No Simple Task | True | H.D. HELMS | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/lances-fraud-trial-proceeding-slowly-us-witnesses-tediously.html | LANCE'S FRAUD TRIAL PROCEEDING SLOWLY; U.S. Witnesses Tediously Identify Bank Records--'I'm Bored,' Juror Is Heard to Lament Testimony on Bank Records Tedium With a Rubber Band Tension Among Lawyers | True | By Wendell Rawls Jr. Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/mild-quake-in-yellowstone.html | Mild Quake in Yellowstone | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/numbers-can-be-numbing-but-attitudes-are-revealing-on-democrats-on.html | Numbers Can Be Numbing But Attitudes Are Revealing; On Democrats On Republicans On Ideology | True | By E.j. Dionne Jr. | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/khomeini-statement-jolts-us-officials-after-consultations-carter.html | KHOMEINI STATEMENT JOLTS U.S. OFFICIALS; Carter Consultations, After Aides Say Delay on Hostages Would Flout Inquiry Agreement Issue Up to New Parliament Outcome May Affect Primary Concessions Are Ruled Out Officials Ponder Statement | True | By Bernard Gwertzman Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/troubled-youths-are-aided-by-a-neediest-cases-agency-how-to-aid-the.html | Troubled Youths Are Aided by a Neediest Cases Agency; HOW TO AID THE NEEDIEST CASES FUND | True | By Joan Cook | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-a-rose-but-not-a-blossoming-theater-in-review.html | A 'Rose,' but Not a Blossoming; THEATER IN REVIEW | True | By Alvin Klein | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/tv-view-the-olympics-the-dazzle-and-the-drivel-tv-view-the-olympics.html | TV VIEW; The Olympics -- The Dazzle And the Drivel TV VIEW The Olympics on Screen | True | JOHN J. O'CONNOR | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/childrens-books-authors-query.html | CHILDREN'S BOOKS; Author's Query | True | By Bryna Fireside | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-letters-to-the-long-island-editor-fha-and-va.html | LETTERS TO THE LONG ISLAND EDITOR; F.H.A. and V.A. Rules On Second Mortgages Article on Indians Is 'Sensitive Presentation' Consumer Awareness And the Diesel Car 'Old Community Hospital' And the Five Towns | True | LESTER D. REICHFREDERICK J. DOCKSTADERRICHARD ALBERTNATALIE RESSNER | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/book-ends-12-first-novels-12-the-book-and-the-tube-classics.html | BOOK ENDS; 12 First Novels 12 The Book and the Tube Classics Half-Century | True | By Herbert Mitgang | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/dance-view-the-starcrossed-paris-ballet-dance-view.html | DANCE VIEW; The Star-Crossed Paris Ballet DANCE VIEW | True | ANNA KISSELGOFF | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-speaking-personally-some-rules-of-thumb-for-women.html | SPEAKING PERSONALLY Some Rules of Thumb for Women on the Move | True | By Elise Gould | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/school-system-shrinks-but-the-livingston-hilton-grows-a-breakdown.html | School System Shrinks, but The 'Livingston Hilton' Grows; A Breakdown of Assignments | True | By Marcia Chambers | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/gold-in-the-land-of-the-krugerrand-gold-in-the-land-of-the.html | Gold in the Land of the Krugerrand; Gold in the Land of the Krugerrand | True | By John F. Burns | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/coast-house-is-a-blend-of-polystyrene-and-concrete-coast-house-uses.html | Coast House Is a Blend Of Polystyrene And Concrete; Coast House Uses Polystyrene Panels | True | By Pamela G. Hollie | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/headliners-honorary-withdrawal-unsafe-at-any-price-macho-mysterioso.html | Headliners; Honorary Withdrawal Unsafe at Any Price? Macho Mysterioso This Truck Brakes for Courtrooms Farewell, Address, Temporarily | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-a-hint-of-chopin-flavors-their-jazz.html | A Hint of Chopin Flavors Their Jazz | True | By Procter Lippincott | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/backgammon-in-prime-vs-prime-situation-be-cooland-plan-carefully.html | Backgammon; In Prime vs. Prime Situation, Be Cool--And Plan Carefully | True | By Paul Magriel | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance-jazzrock.html | New Jersey/This Week; THEATER MUSIC & DANCE JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/us-to-seek-charges-from-a-wide-inquiry-on-organized-crime-fbi.html | U.S. TO SEEK CHARGES FROM A WIDE INQUIRY ON ORGANIZED CRIME; F.B.I. Surveillance Used in Several Cities--Allegations to Focus on Union and Businesses Wide Array of Allegations U.S. Will Seek Charges This Year From Inquiry on Organized Crime Pension Fund Loans Secret Management of Casino Teamsters Accountant Killed Conversation of a Senator | True | By Jeff Gerth Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/anne-maureen-fraser-wed-to-bruce-lebens.html | Anne Maureen Fraser Wed to Bruce Lebens | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/chess-computers-still-tyros.html | CHESS; Computers Still Tyros | True | ROBERT BYRne | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/js-zucker-fiance-of-susan-michael.html | J.S. Zucker Fiance Of Susan Michael | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/an-aeroflot-jetliner-is-permitted-to-land-at-kennedy-airport-planes.html | An Aeroflot Jetliner Is Permitted to Land At Kennedy Airport; Planes to Land at Dulles | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-antiques-a-major-lighting-collection-is-sold.html | ANTIQUES A Major Lighting Collection Is Sold | True | By Frances Phipps | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-in-jersey-city-t-e-is-a-failure.html | In Jersey City, T & E Is a Failure | True | By Nicholas A. Duva | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/rhodesias-periled-elections.html | Rhodesia's Periled Elections | True | By Randall Robinson | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-theater-owners-seek-end-to-blind-bidding-on.html | Theater Owners Seek End to 'Blind Bidding' on Films | True | By Fred Bratman | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/beauty-makes-beyond-the-hairline.html | Beauty; Makes Beyond the Hairline | True | By Jane Ogle | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-region-in-summary-transit-costs-face-derailment-without-stiff.html | The Region; In Summary Transit Costs Face Derailment Without Stiff Fare Increases Lifting the Lid on A Secret Dump Site Suffolk Sewer Lines Extend the Scandal Not Empty Beds But Empty Coffers Another Slur, Another Apology | True | Alvin Davis and Don Wycliff | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/mexico-making-progress-in-war-on-cultivation-of-opium-poppies.html | Mexico Making Progress in War On Cultivation of Opium Poppies; Indications of Success Joining the Poppy Producers A Record of Destruction Way Station for Colombian Goods | True | By Alan Riding Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-antiques-bergen-countys-eclectic-tastes.html | ANTIQUES Bergen County's Eclectic Tastes | True | By Carolyn Darrow | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/stacey-fredericks-and-psychologist-will-wed-june-14.html | Stacey Fredericks And Psychologist Will Wed June 14 | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-jersey-weekly-wnet-offers-plan-to-expand-in-state.html | WNET Offers Plan To Expand in State | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/in-the-crunch-newark-isnt-making-it-with-the-taxpayers-a-steady.html | In the Crunch, Newark Isn't Making It With The Taxpayers; A Steady Loss of Taxable Property | True | By Robert Hanley | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marybeth-moran-nurse-is-fiancee-of-jd-wooters-3d.html | Marybeth Moran, Nurse, Is Fiancee Of J.D. Wooters 3d | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/us-eliminates-mexico-with-victory-in-doubles-two-new-jersey-players.html | U.S. Eliminates Mexico With Victory in Doubles; Two New Jersey Players Gain Concord Tennis Final | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/arts-and-leisure-guide-recent-openings-of-special-interest-teamwork.html | Arts and Leisure Guide; Recent Openings Of Special Interest Teamwork Early Feminism The Shape of Clay Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/diana-elliott-to-marry-april-20.html | Diana Elliott to Marry April 20 | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-case-for-opening-adoption-records.html | Case for Opening Adoption Records | True | By Mary Howard | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-house-of-daimler-benz-daimlerbenz.html | The House of Daimler; Benz Daimler-Benz | True | By John M. Geddes | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/us-warns-against-rightist-coup-in-el-salvador.html | U.S. Warns Against Rightist Coup in El Salvador | True | By Graham Hovey Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/defeat-deferred-madrid.html | Defeat Deferred; Madrid | True | By Larry Collins | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/khomeini-suggests-ruling-on-hostages-is-put-off-to-april-un-panel.html | KHOMEINI SUGGESTS RULING ON HOSTAGES IS PUT OFF TO APRIL; U.N. PANEL ARRIVES IN IRAN Ayatollah's Statement on Captives Jolts U.S.--Officials Change Breach of Understanding U.N. Hearings May Last 2 Weeks Khomeini Statement Now Suggests Hostage Ruling Is Put Off to April | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-connecticut-housing-mobilehome-parks-for-the.html | CONNECTICUT HOUSING Mobile-Home Parks For the Elderly? | True | By Andree Brooks | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/loan-shock-a-16-prime-why-business-pays-more-than-the-public-the.html | Loan Shock: A 16 % Prime; Why Business Pays More Than the Public THE ECONOMIC SCENE Loan Shock: A 16 % Prime Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Clyde H. Farnsworth | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/aguirre-has-41-as-de-paul-wins-ohio-state-70-iowa-69-rutgers-83.html | Aguirre Has 41 as De Paul Wins; Ohio State 70, Iowa 69 Rutgers 83, Pittsburgh 76 Army 53, Navy 48 Maryland 82, Virginia 71 | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/all-about-onions.html | All About Onions | True | By Theodore James Jr. | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/connecticut-weekly-art-complementary-shows-two-outside-the.html | ART Complementary Shows: Two Outside the Mainstream | True | By Vivien Raynor | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/yale-six-ties-harvard.html | Yale Six Ties Harvard | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-world-in-summary-trudeau-win-ends-short-unhappy-reign-of-joe.html | The World; In Summary Trudeau Win Ends Short, Unhappy Reign of Joe Clark Mrs. Gandhi Does Unto Her Enemies Ordering Weapons, Exchanging Envoys Another Detente? Taipei Prepares Dissident Trial Salvador Colonels Want Aid, Period | True | Barbara Slavin and Mill Freudenheim | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-railroad-cars-due-in-connecticut-service-improvements-expected.html | NEW RAILROAD CARS DUE IN CONNECTICUT; Service Improvements Expected on Line Between New Haven and Springfield, Mass. A Link to Commuter Lines | True | By David A. Andelman | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/eric-heiden-completes-sweep-sports-of-the-times-dave-andersonsports.html | Eric Heiden Completes Sweep; Sports of The Times DAVE ANDERSONSports of The Times What Does Future Hold for Heiden? | True | DAVE ANDERSON | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/bridge-a-minor-breakdown-in-communication.html | BRIDGE; A Minor Breakdown in Communication | True | ALAN TRUSCOTT | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/westchester-weekly-silver-thefts-a-high-yield-westchester-housing.html | Silver Thefts: A High Yield; WESTCHESTER HOUSING Burglars Polish Up Their Silver Act | True | By Betsy Brown | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/fort-dix-and-the-return-of-reluctant-prisoners-of-war-to-russians.html | Fort Dix and the Return of Reluctant Prisoners of War to Russians in '45; Prepared for Larger Efforts 153 Assembled at Fort Dix Seven Allowed to Stay | True | Special to The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/bradley-backs-revenue-sharing.html | Bradley Backs Revenue Sharing | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/the-week-in-business-inflation-at-168-the-white-house-has-it-under.html | THE WEEK IN BUSINESS Inflation at 16.8%: The White House Has It Under Review | True | DANIEL F. CUFF | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/money-matters-dollar.html | Money Matters; Dollar | True | By Leonard Silk | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/long-island-weekly-the-best-friend-a-boy-could-have.html | The Best Friend a Boy Could Have | True | By Edward D. Burke | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/fire-kills-li-man-and-2-children-wife-and-2-sons-are-hospitalized.html | Fire Kills L.I. Man and 2 Children; Wife and 2 Sons Are Hospitalized | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/recognition-comes-at-last-for-us-six-us-wins-hockey-recognition.html | Recognition Comes At Last for U.S. Six; U.S. Wins Hockey Recognition Could Also Finish Fourth The Emotional Factor | True | Special to The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/of-ballots-bullets-and-nightmares.html | Of Ballots, Bullets and Nightmares | True | By Gregory Jaynes | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/firefighters-in-chicago-disavow-pact-and-strike-goes-on-union-holds.html | Firefighters in Chicago Disavow Pact, and Strike Goes On; Union Holds Downtown Rally Chants Ask Aide's Freedom Strike Threatened in Milwaukee | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/h-penn-gardner-a-librarian-betrothed-to-peter-clement-new-haven.html | H. Penn Gardner, a Librarian, Betrothed To Peter Clement, New Haven Architect | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/tokyo-arms-stepup-foreseen.html | Tokyo Arms Step-Up Foreseen | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/knicks-win-127112-as-webster-returns-knicks-win-127112-as-webster.html | Knicks Win, 127-112, As Webster Returns; Knicks Win, 127-112, As Webster Returns Last Played in September Knicks Box Score | True | By Sam Goldaper | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/soviet-office-in-turkey-bombed.html | Soviet Office in Turkey Bombed | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/new-mexico-governor-approves-emergency-measure-for-prisons.html | New Mexico Governor Approves Emergency Measure for Prisons | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/beirut-bomb-kills-8-christian-militia-chief-believed-to-be-target.html | Beirut Bomb Kills 8; Christian Militia Chief Believed To Be Target; Fought Palestinians and Leftists | True | Special to The New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/design-updating-the-pueblo-style-design.html | Design; Updating the Pueblo Style DESIGN | True | By Marilyn Bethany | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/miss-wenzel-captures-slalom-a-decisive-victory-falls-blamed-on-snow.html | Miss Wenzel Captures Slalom; A Decisive Victory Falls Blamed on Snow Future in Doubt | True | By Frank Litsky Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/after-the-movement-vida.html | After the Movement; Vida | True | By Elinor Langer | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/whats-doing-in-the-green-mountains.html | What's Doing in the Green Mountains | True | By Jay Walz | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/as-detente-falters-us-military-looks-to-chemical-war-capability.html | As Detente Falters, U.S. Military Looks to Chemical War Capability; Military Seeks to Bolster Chemical Warfare Ability Live Nerve Gas Barrages Thousands to Worry About The Geneva Protocol of 1925 | True | By Malcolm W. Browne Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/a-man-with-an-eye-schapiro-authors-query.html | A Man With an Eye; Schapiro Author's Query | True | By James Breckenridge | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/shuttered-kabul.html | Shuttered Kabul | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/spotlight-he-gets-visas-for-the-famous.html | SPOTLIGHT; He Gets Visas for the Famous | True | By Susan Heller Anderson | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/two-herbs-substitute-for-cucumber.html | Two Herbs Substitute For Cucumber | True | By Bonnie Fisher | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/mayor-deplores-talk-of-dangers-in-philadelphia-police-cutbacks.html | Mayor Deplores Talk of Dangers In Philadelphia; Police Cutbacks Generate Fears of Unsafe Streets A $167 Million Legacy Anger and Fear and Facts Another Role in the Melodrama | True | By Ben A. Franklin Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/police-name-2d-victim-killed-with-art-dealer.html | Police Name 2d Victim Killed With Art Dealer | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/with-5th-gold-speed-skater-sets-10000meter-mark-kleine-is-second.html | With 5th Gold Speed Skater Sets 10,000-Meter Mark; Kleine Is Second Endurance and Strength Eric Heiden Wins His 5th Gold Medal Making Up Time | True | By Gerald Eskenazi Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/victor-crain-miss-swirsky-are-engaged.html | Victor Crain, Miss Swirsky Are Engaged | True | | 1980-02-29 0:00 | TX 425632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/arab-enrollment-in-us-climbing.html | Arab Enrollment in U.S. Climbing | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/fashion-the-provocative-peekaboos.html | Fashion; The Provocative Peekaboos | True | By Carrie Donovan | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/donna-fahy-betrothed.html | Donna Fahy Betrothed | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/4-die-on-way-home-from-game.html | 4 Die on Way Home From Game | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/preservation-is-becoming-pervasive.html | Preservation Is Becoming Pervasive | True | By Kay Holmes | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-24 | 1980-02-24 | https://www.nytimes.com/1980/02/24/archives/german-captures-skating-miss-poetzsch-wins-figureskating-gold.html | German Captures Skating; Miss Poetzsch Wins Figure-Skating Gold Judging Conservative Four-Year Rivals | True | By Neil Amdur Special To the New York Times | 1980-02-29 0:00 | TX 425632 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/east-german-sled-wins-4man-gold-us-teams-12th-and-13th.html | East German Sled Wins 4-Man Gold; U.S. Teams 12th and 13th | True | By Michael Strauss Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/tv-hawthorne-and-judith-krantz.html | TV: Hawthorne and Judith Krantz | True | By John J. O'Connor | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/a-queen-promotes-her-country-and-its-crafts.html | A Queen Promotes Her Country and Its Crafts | True | By Anne-Marie Schiro | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/us-hockey-victory-stirs-national-celebration-nation-is-jubilant.html | U.S. Hockey Victory Stirs National Celebration; Nation Is Jubilant Over Victory The Boys From Minnesota Lincoln Center Chimes In | True | By Dudley Clendinen | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/syria-delays-withdrawal-from-beirut-mourning-over-bombing.html | Syria Delays Withdrawal From Beirut; Mourning Over Bombing | True | Special to The New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/skating-instruction-new-york-city-rockland-county-new-jersey.html | Skating Instruction; New York City Rockland County New Jersey Connecticut Long Island | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/dr-naomi-bluestone-professor-bride-of-robart-press.html | Dr. Naomi Bluestone, Professor, Bride of Robert Press | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/israel-restricts-cbs-reporter-over-a-bomb-issue-nuclear-field-is.html | Israel Restricts CBS Reporter Over A-Bomb Issue; Nuclear Field Is Sensitive Subject | True | By David K. Shipler Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/colleges-face-problems-on-overseas-recruiting-learning-by-word-of.html | Colleges Face Problems On Overseas Recruiting; Learning by Word of Mouth Ads and Seminars Abroad Immigration Forms Pre-Signed Counseling Has Shortcomings School Investigated Repeatedly Relying on Local Agents | True | By Edward B. Fiske Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/world-news-briefs-30-youths-damage-office-of-soviet-airline-in.html | World News Briefs; 30 Youths Damage Office Of Soviet Airline in Paris 6,000 Protest Against Role By Japan in Pacific Exercise Pope Says Man Faces Great Threat of Evil Tito, in Serious Condition, Under Intensive Treatment | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/mrs-king-takes-tennis-final-borg-wins-final-mayer-is-dazzling-us-32.html | Mrs. King Takes Tennis Final; Borg Wins Final Mayer Is Dazzling U.S. 3-2 Victor | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/officials-say-carter-approved-new-arrangement-for-arm-sales-to.html | Officials Say Carter Approved New Arrangement for Arm Sales to Saudis; Saudis Increased Oil Production Money Invested in U.S. Securities Officials Recommended Approval Pentagon Is Middleman in Sales | True | By Edward T. Pound Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/most-home-burglaries-are-called-preventable.html | Most Home Burglaries Are Called Preventable | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/rangers-trounce-islanders-by-82-violent-third-period-fivegoal.html | Rangers Trounce Islanders by 8-2; Violent Third Period Five-Goal Second Period Rangers Scoring | True | By Jim Naughton | 1980-02-27 0:00 | TX 421534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/vietnam-veterans-plan-memorial-in-capital-as-reconciliation-sign.html | Vietnam Veterans Plan Memorial In Capital as Reconciliation Sign; Two West Pointers Hope for Carter Support | True | By Richard Halloran Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/rebound-for-bonds-is-forecast-some-analysts-say-stocks-will-be.html | Rebound For Bonds Is Forecast; Some Analysts Say Stocks Will Be Outpaced More Cautious Stance Some Analysts Predict Rebound for Bonds 'Old Bull Market' | True | By Vartanig G. Vartan | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/knicks-tall-duo-comes-up-short-unfamiliar-with-each-other-knicks.html | Knicks' Tall Duo Comes Up Short; Unfamiliar With Each Other Knicks Box Score | True | By Sam Goldaper Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/fanfare-music-as-games-end-closing-reflects-mood.html | Fanfare, Music As Games End; Closing Reflects Mood | True | Special to The New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/irish-upset-by-marquette-7774.html | Irish Upset by Marquette, 77-74 | True | By Gordon S. White Jr. Special to the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/fair-lawn-hospital-to-close.html | Fair Lawn Hospital to Close | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/us-is-said-to-block-el-salvador-coup-but-situation-remains-serious.html | U.S. Is Said to Block El Salvador Coup, but Situation Remains Serious | True | By Alan Riding Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/republicans-feud-as-primary-nears-in-new-hampshire-rivals-are.html | REPUBLICANS FEUD AS PRIMARY NEARS IN NEW HAMPSHIRE; RIVALS ARE CRITICAL OF BUSH He Is Accused of Dividing Party by Not Letting 4 Opponents Join His Forum With Reagan Bush Says Rivals Ganged Up G.O.P. Dispute on Debate Grows As New Hampshire Vote Nears Short-Term Damage Conceded Baker on 'Meet the Press' | True | By Adam Clymer Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/us-aides-still-wary-on-fate-of-hostages-cite-conflicting-statements.html | U.S. AIDES STILL WARY ON FATE OF HOSTAGES; Cite Conflicting Statements by Key Iranians as Evidence That End of Crisis May Be Delayed Carter Cites 'Difficult Period' Hostages Not Linked to Panel Ending the Feud in Iran Major Issue in Campaign | True | By Bernard Gwertzman Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/theater-mary-tyler-moore-in-whose-life-is-it-a-shift-in-sexes.html | Theater: Mary Tyler Moore in 'Whose Life Is It?'; A Shift in Sexes | True | By Walter Kerr | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/lake-placid-goes-wild-in-rejoicing.html | Lake Placid Goes Wild in Rejoicing | True | By Barbara Basler Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/chamber-angelenos.html | Chamber: Angelenos | True | By John Rockwell | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/mrs-gandhi-getting-divided-but-mostly-favorable-notices-defenders.html | Mrs. Gandhi Getting Divided but Mostly Favorable Notices; Defenders Outnumber Critics Changes in Police Force Defended by Industrialist Efficiency Is Called the Issue | True | By Michael T. Kaufman Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/kenneth-i-brown-dies-headed-2-ohio-colleges.html | Kenneth I. Brown Dies; Headed 2 Ohio Colleges | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/letters-soviet-scientists-chance-to-affirm-free-discourse-false.html | Letters; Soviet Scientists' Chance to Affirm Free Discourse False Symbolism At Anti-Draft Rally Bus Riders' Lottery The Games Men Played at Ames Doom Antidote Scoundrel Watchers English Usage and Abusage How Not to Liberate Eastern Europe Phosphate for Moscow | True | FRITZ STERNKATHERINE BLACKBURN ANDREW MORRISS MARK WARENCONSUELO IVESKEN LAXPAUL H. OEHSERHARRISON ROTHWM.F. BUCKLEY JR.STEPHEN BORSODYSAM ZASLAVSKY | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/city-riding-academy-horse-show-clears-obstacles-assessment-is.html | City Riding Academy Horse Show Clears Obstacles; Assessment Is Supported Instructor Points Out Faults Stable Built in 1895 | True | By Carey Winfrey | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/supplementary-otc-listings.html | Supplementary O-T-C Listings | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/koch-praises-warmth-of-chinese-hosts.html | Koch Praises Warmth of Chinese Hosts | True | By Fox Butterfield Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/sporting-gear-digital-fish-findersounder-warmup-towel-insulated-ski.html | Sporting Gear; Digital Fish Finder/Sounder Warm-Up Towel Insulated Ski Boot Muffs | True | S. Lee Kanner | 1980-02-27 0:00 | TX 421534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/banks-fill-utilities-credit-gap-banks-are-filling-utilities-credit.html | Banks Fill Utilities' Credit Gap; Banks Are Filling Utilities' Credit Gap | True | By Robert A. Bennett | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/lake-placid-the-deserted-village.html | Lake Placid: The Deserted Village | True | Red Smith | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/dartmouth-and-brown-will-share-medical-students.html | Dartmouth and Brown Will Share Medical Students | True | By Lawrence K. Altman | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/kemp-gets-record-award.html | Kemp Gets Record Award | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/washington-watch-the-phosphate-trade-question-the-canadian.html | Washington Watch; The Phosphate Trade Question The Canadian Connection Presidential Futures Market Outward Bound Briefcases | True | Clyde H. Farnsworth | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/mr-president-you-cant-have-my-children-what-you-can-have-is-me.html | 'Mr. President you can't have my children! What you can have is me!' | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/carter-and-bush-leading-in-poll-of-first-primary-states-in-south.html | Carter and Bush Leading in Poll Of First Primary States in South | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/cocacola-wins-a-long-struggle-to-stay-in-city-1847-covenants.html | Coca-Cola Wins A Long Struggle To Stay in City; 1847 Covenants Blocked As 330 Jobs Are Saved Canada Dry Site Available | True | By Glenn Fowler | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/regan-criticizes-mta-planning-for-new-routes-audit-also-faults.html | Regan Criticizes M.T.A. Planning For New Routes; Audit Also Faults State in Subway Project Failures Tunnel Under Construction | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/boy-5-dies-in-carbus-collision.html | Boy, 5, Dies in Car-Bus Collision | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/sugar-use-exceeding-the-supply-sugar-use-exceeding-supply-setbacks.html | Sugar Use Exceeding The Supply; Sugar Use Exceeding Supply Setbacks in Harvests Abroad 'Less Comfortable' Position | True | By Seth S. King Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/the-city-3-sent-to-rikers-in-five-slayings-2-brothers-wounded.html | The City; 3 Sent to Rikers In Five Slayings 2 Brothers Wounded Liberals Urge Javits To Run Again Pacts on Bank Ads Reported by Ratner 1 Dead and 12 Hurt In 4 Morning Fires | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/market-place-caesars-world-plans-growth.html | Market Place; Caesars World Plans Growth | True | Robert Metz | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/mrs-onassis-plays-a-role-for-kennedy-she-attends-campaign-gathering.html | MRS. ONASSIS PLAYS A ROLE FOR KENNEDY; She Attends Campaign Gathering of Greek Americans in Astoria but Declines an Address Repeats a Phrase Photographers Berated | True | By Robin Herman | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/african-nations-plan-a-meeting-on-rhodesia.html | African Nations Plan A Meeting on Rhodesia | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/taxpayer-funds-for-state-races-sought-by-carey-bill-would-limit.html | Taxpayer Funds For State Races Sought by Carey; Bill Would Limit Spending -- Anderson Is Opposed 'Threshold' Amount Required Anderson Has His Doubts | True | By Joyce Purnick Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/peking-has-first-labor-pact.html | Peking Has First Labor Pact | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/the-un-today-security-council.html | The U.N. Today; SECURITY COUNCIL | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/orthodox-church-members-remember-jailed-brethren.html | Orthodox Church Members Remember Jailed Brethren | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/sports-today-basketball-harness-racing-jaialai-track-and-field.html | Sports Today; BASKETBALL HARNESS RACING JAI-ALAI TRACK AND FIELD THOROUGHBRED RACING | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/piano-recital-serkin.html | Piano Recital: Serkin | True | By Peter G. Davis | 1980-02-27 0:00 | TX 421534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/gerald-kane-executive-weds-priscilla-a-bijur.html | Gerald Kane, Executive, Weds Priscilla A. Bijur | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/science-exam-to-tell-whos-no-1-test-for-science-students-whos-best.html | Science Exam to Tell Who's No. 1; Test for Science Students: Who's Best and Brightest? | True | By Dena Kleiman Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/nassau-sets-up-a-unit-on-racelinked-crime.html | Nassau Sets Up a Unit On Race-Linked Crime | True | Special to The New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/5-byelections-in-india-are-test-for-mrs-gandhi.html | 5 By-Elections in India Are Test for Mrs. Gandhi | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/the-20-who-did-it.html | The 20 Who Did It | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/nets-win-as-lucas-gets-26-rebounds-also-10-assists-23-rebounds-they.html | Nets Win As Lucas Gets 26 Rebounds; Also 10 Assists, 23 Rebounds 'They Really Ran Us' Nets Box Score | True | By Carrie Seidman Special to the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/city-opera-trio-of-debuts-in-fledermaus-arts-managers-organize.html | City Opera: Trio of Debuts In 'Fledermaus'; Arts Managers Organize | True | By Joseph Horowitz | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/reporter-and-an-obituary-writer-for-the-times-get-polk-awards.html | Reporter and an Obituary Writer For The Times Get Polk Awards | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/a-reporters-notebook-grand-old-pandemonium-voices-in-the-chaos.html | A Reporter's Notebook: Grand Old Pandemonium; Voices in the Chaos | True | By Francis X. Clines Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/dollar-up-against-yen.html | Dollar Up Against Yen | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/king-khalid-has-medical-tests-and-results-are-called-assuring.html | King Khalid Has Medical Tests And Results Are Called Assuring | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/abroad-at-home-disorder-in-the-court.html | ABROAD AT HOME Disorder In The Court | True | By Anthony Lewis | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/excerpts-from-zealots-writings-ignorant-of-ways-of-islam-a-form-of.html | Excerpts From Zealot's Writings; 'Ignorant of Ways of Islam' 'A Form of Humiliation' | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/kentucky-76-lsu-74.html | Kentucky 76, L.S.U. 74 | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/business-people-new-monsanto-president-polishes-profit-strategy-an.html | BUSINESS PEOPLE; New Monsanto President Polishes Profit Strategy An Era Ends at Mennen RCA's Financial Chief | True | Leonard Sloane | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/ethiopia-says-american-arms-aid-to-somalia-could-lead-to-conflicts.html | Ethiopia Says American Arms Aid To Somalia Could Lead to Conflicts | True | Special to The New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/us-performance-in-games-was-better-than-expected-high-grades-for.html | U.S. Performance in Games Was Better Than Expected; High Grades for Games Speed Skating Figure Skating Hockey Alpine Skiing Nordic Skiing Bobsledding Luge Biathlon | True | By Frank Litsky Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/noise-in-nuclear-plant-studied.html | Noise in Nuclear Plant Studied | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/commodities-loan-rates-new-factor-in-grains.html | Commodities; Loan Rates: New Factor In Grains | True | H.J. Maidenberg | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/television.html | Television | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/correction.html | CORRECTION | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/met-opera-seasons-first-wozzeck-the-cast.html | Met Opera: Season's First 'Wozzeck'; The Cast | True | By Harold C. Schonberg | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/big-doolies-of-the-world-a-bunch-of-big-doolies-around-the-world.html | 'Big Doolies' Of the World; 'A Bunch of Big Doolies' Around the World | True | Dave Anderson | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/learning-to-ice-skate-like-an-olympian.html | Learning to Ice Skate Like an Olympian | True | By Joanne A. Fishman | 1980-02-27 0:00 | TX 421534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/gunfire-reported-in-kabul-as-stores-remain-shut-down-soviet-press.html | GUNFIRE REPORTED IN KABUL AS STORES REMAIN SHUT DOWN; SOVIET PRESS ADMITS UNREST Estimates of Deaths in 4 Days of Protests in Afghan City Range From Hundreds to 5,000 Posted at All Intersections 'More Than 5,000 Dead' Under Virtual House Arrest Gunfire Said to Continue in Kabul As Strike Keeps Businesses Shut Soviet Press Reports Unrest Afghan Official Reported Slain | True | By James P. Sterba Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/torre-acts-to-avert-dispute-on-81-pact-cashen-favors-oneyear-pacts.html | Torre Acts to Avert Dispute on '81 Pact; Cashen Favors One-Year Pacts Security Based on Team's Success | True | By Joseph Durso Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/eastern-opera-butterfly.html | Eastern Opera: 'Butterfly' | True | PETER G. DAVIS | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/city-audit-finds-few-cabbies-pay-tax-on-business-most-of-drivers.html | City Audit Finds Few Cabbies Pay Tax on Business; Most of Drivers Reporting Put Profit Below $9,400 Fare Increase Expected | True | By David A. Andelman | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/research-on-interferon-to-double.html | Research on Interferon to Double | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/israelis-may-be-asking-us-for-more-arms-aid.html | Israelis May Be Asking U.S. for More Arms Aid | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/muzorewa-spends-heavily-as-rhodesian-campaign-ends-nkomo-addresses.html | Muzorewa Spends Heavily as Rhodesian Campaign Ends; Nkomo Addresses 15,000 | True | By Gregory Jaynes Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/new-data-link-mecca-takeover-to-political-rift-specialists-on.html | New Data Link Mecca Takeover To Political Rift; Specialists on Persian Gulf Talk About Motivation Seized by 500 Armed Men New Information Indicates Political Motivation Behind Mecca Mosque Takeover Security Forces Were Eluded A Following of Students Concepts of the Mahdi Differ Fanatical Foe of Other Faiths Relationship Termed Deceptive Meeting People in the Mosques 'Fighting to Last Minute' Tighter Enforcement of Laws | True | By Youssef M. Ibrahim Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/sons-of-perez-deltas-patriarch-grapple-for-power-first-split-over.html | Sons of Perez, Delta's Patriarch, Grapple for Power; First Split Over Airplane Independent Investigation Begins 'Comfortable, but Not Greedy' Oil Royalties in Question | True | By Wendell Rawls Jr. Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/books-of-the-times-why-gold-is-up.html | Books of The Times; Why Gold Is Up | True | By Christopher Lehmann-Haupt | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/plan-to-close-a-parkway-crossing-is-distressing-to-town-of-bedford.html | Plan to Close a Parkway Crossing Is Distressing to Town of Bedford | True | By Lena Williams Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/thousands-invade-new-hampshire-to-aid-hopefuls-making-candidates.html | Thousands Invade New Hampshire to Aid Hopefuls; Making Candidates Visible Students for Anderson | True | By Steven V. Roberts Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/watson-wins-by-one-stroke-watson-finishes-at-8-under.html | Watson Wins by One Stroke; Watson Finishes at 8 Under | True | JOHN S. RADOSTA Special to The New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/oilprofits-bill-contains-variety-of-compromises-varied-compromises.html | Oil-Profits Bill Contains Variety of Compromises; Varied Compromises in Oil-Profits Bill | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/alleged-police-killer-free-after-rikers-i-jailbreak-suspected.html | Alleged Police Killer Free After Rikers I. Jailbreak; Suspected Slayer of Policeman Is Free After Rikers I. Jailbreak | True | By Joseph P. Fried | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/political-valets-provide-clean-shirts-and-sympathetic-ears-playing.html | Political Valets Provide Clean Shirts and Sympathetic Ears; Playing Key Roles No Time for a Barber 'A Traffic Cop's Role' Prepares the Advance Team | True | By Fred Ferretti | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/active-issues.html | Active Issues | True | | 1980-02-27 0:00 | TX 421534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/michael-spinks-wins-by-knockout-a-fearsome-jab-a-display-of.html | Michael Spinks Wins by Knockout; A Fearsome Jab A Display of Toughness | True | By Michael Katz Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/the-region-love-canal-tests-find-4-carcinogens-wesleyan-approves.html | The Region; Love Canal Tests Find 4 Carcinogens Wesleyan Approves 13.8% Rise in Tuition Picatinny Adds Blast Safeguards | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/credit-markets-fed-figures-point-to-further-rate-rise-discount-rate.html | CREDIT MARKETS Fed Figures Point To Further Rate Rise; Discount Rate's Record Level The Fed's Weekly Figures | True | By John H. Allan | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/the-nation-magazine-sued-over-ford-memoirs-separate-agreement.html | The Nation Magazine Sued Over Ford Memoirs; Separate Agreement | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/around-the-nation-3-governors-urge-states-to-play-atomwaste-role-2.html | Around the Nation; 3 Governors Urge States To Play Atom-Waste Role 2 School Aides Suspended In Florida Over Plumbing Mayor of Milwaukee Says Firefighters Put Off Strike | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/de-gustibus-stylish-leftovers-in-paris-during-the-19th-century.html | De Gustibus; Stylish Leftovers in Paris During the 19th Century | True | By Craig Claiborne | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/chess-the-tired-old-man-drops-a-draw-to-young-browne.html | Chess; The 'Tired Old Man' Drops A Draw to 'Young' Browne | True | By Robert Byrne | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/the-blues-jimmy-rogers.html | The Blues: Jimmy Rogers | True | ROBERT PALMER | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/less-gasoline-used-by-new-yorkers-in-79-than-in-any-year-since-68.html | Less Gasoline Used by New Yorkers In '79 Than in Any Year Since '68; Federal Rules Called Unfair | True | By Peter Kihss | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/olympic-world-specials-old-glory-artist-on-and-off-the-ice-tabletop.html | Olympic World Specials; Old Glory Artist, On and Off the Ice Table-Top Olympics Value System Team Bolivia | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/carter-holds-economic-talks.html | Carter Holds Economic Talks | True | Special to The New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/dance-by-cunningham-fractions-and-inlets.html | Dance: By Cunningham, 'Fractions' and 'Inlets' | True | By Jack Anderson | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/the-editorial-notebook-the-presidents-yacht-is-missing.html | The Editorial Notebook The President's Yacht Is Missing | True | COLIN CAMPBELL | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/notes-on-people-hungarian-ice-dancing-medalist-has-a-2d-colorful.html | Notes on People; Hungarian Ice Dancing Medalist Has a 2d Colorful Skill Dinner With Pavarotti: Saltinboca, Then Chutzpah Hoboken on His Mind Biaggi Hospitalized How to Fight City Hall | True | Judith Cummings | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/california-fuel-spill-mopup.html | California Fuel Spill Mop-Up | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/lakes-overflow-sends-residents-fleeing-on-coast-flooding-caused-by.html | Lake's Overflow Sends Residents Fleeing on Coast; Flooding Caused by Rains Wipes Out Some Homes Up to 40 Homes Lost Emergency Rail Service | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/for-abe-burrows-now-the-books-the-thing-party-given-2-floors-up-his.html | For Abe Burrows Now, The Book's the Thing; Party Given 2 Floors Up His First 'Book Book' 'The Reverse Triangle' Will Return to Stage 'Humor Now Is Dirty' | True | By Richard F. Shepard | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/law-offices-become-courtroom-for-small-civil-suits-save-time-and.html | Law Offices Become Courtroom For Small Civil Suits; 'Save Time and Money' Rules 'Liberally Construed' How the Test Cases Went | True | By James Feron Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/katherine-biddle-chadwick-married-to-frank-w-edlin.html | Katherine Biddle Chadwick Married to Frank W. Edlin | True | | 1980-02-27 0:00 | TX 421534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/carnegie-report-cites-need-for-social-integration-of-handicapped.html | Carnegie Report Cites Need for Social Integration of Handicapped Children; Report One in Five Adults Handicapped Disabled Categorized as 'Sick' A Call for Political Power | True | By Nadine Brozan | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/underground-railroad-carrying-vietnamese-refugees-to-thailand.html | 'Underground Railroad' Carrying Vietnamese Refugees to Thailand; Thousands Taken to Vietnam U.S. Is Eventual Goal | True | BY Henry Kamm Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/sports-news-briefs-pam-casale-wins-junior-tennis-again-taiwan.html | Sports News Briefs; Pam Casale Wins Junior Tennis Again Taiwan Golfer Takes Philippine Open by 2 Waltrip Victorious In Richmond 400 Gubbins Captures Marathon in 2:33:05 Duran Is Victor Princeton Women Ivy Swim Victors Miss McEvily Snaps 20-Mile Run Record Lewis of U.S. First In 5th Finn Sail Race Gloves, Equipment Stolen From Yanks | True | Special to The New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/5-plan-to-spend-legal-limit-for-presidential-primary-in-new.html | 5 Plan to Spend Legal Limit for Presidential Primary in New Hampshire; Tradition of Big Spending | True | By Warren Weaver Jr. Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/essay-weaned-on-a-pickle.html | ESSAY 'Weaned On a Pickle' | True | By William Safire | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/transit-officer-slain-with-his-own-pistol-at-columbus-circle.html | Transit Officer Slain With His Own Pistol At Columbus Circle; Transit Officer Shot to Death Inside Subway Station at Columbus Circle Witness Questioned | True | By Robert D. McFadden | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/the-coming-shortage-of-foreign-doctors.html | The Coming Shortage of Foreign Doctors | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/signals-from-the-ayatollah-statement-seems-sure-to-delay-captives.html | Signals From the Ayatollah; Statement Seems Sure to Delay Captives' Release And Casts Doubt on Role of the U.N. Commission News Analysis Signals From the Ayatollah Militants Celebrate | True | By John Kifner Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/volcker-cautions-on-inflation-fears.html | Volcker Cautions On Inflation Fears | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/orders-for-machine-tools.html | Orders for Machine Tools | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/stage-estelle-parsons-in-elizabeth-and-essex-suppressed-passion.html | Stage: Estelle Parsons In 'Elizabeth and Essex'; Suppressed Passion | True | By John Corry | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/economists-say-carters-budget-plans-are-unrealistic-called-fiscally.html | Economists Say Carter's Budget Plans Are Unrealistic; Called 'Fiscally Irresponsible' A New Urgency Complaints About Fuel Costs Comparisons Made | True | By Steven Rattner Special to the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/inflation-why-fight-it.html | Inflation: Why Fight It? | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/big-news-in-pac10-ucla-loses-title-five-senior-starters-hoosiers.html | Big News in Pac-10: U.C.L.A. Loses Title; Five Senior Starters Hoosiers Have Edge | True | By Jane Gross | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/selling-new-futures-exchange-selling-and-promoting-new-futures.html | Selling New Futures Exchange; Selling and Promoting New Futures Exchange Response Has Been Strong Specific Firms Targeted Data-Processing Systems | True | By Karen W. Arenson | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/un-panel-meets-iranian-leaders-and-gets-promises-of-cooperation.html | U.N. Panel Meets Iranian Leaders And Gets Promises of Cooperation; Contradictory Statements Mass March Is Called | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-02-27 0:00 | TX 421534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/us-hockey-squad-captures-gold-medal-us-hockey-team-beats-finland-to.html | U.S. Hockey Squad Captures Gold Medal; U.S. Hockey Team Beats Finland to Take Gold Medal Only One Olympic Veteran Americans Checked Well Congratulations From President More Cheering at Ceremony Finns Take 1-0 Lead Killing the Penalties | True | By Gerald Eskenazi Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/french-output-rise-seen.html | French Output Rise Seen | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/bridge-greenberg-team-sets-pace-in-grand-national-contest-trump-is.html | Bridge; Greenberg Team Sets Pace In Grand National Contest Trump Is Most Prudent Lead | True | By Alan Truscott | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/resurgent-whittakers-image-whittakers-image-amid-resurgence-revival.html | Resurgent Whittaker's Image; Whittaker's Image Amid Resurgence Revival of Wall Street Interest More Health-Care Contracts AT A GLANCE Whittaker | True | By Pamela G. Hollie Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/twa-ad-points-to-planes-it-uses.html | T.W.A. Ad Points To Planes It Uses | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/high-yields-seen-for-new-issues-farm-credit-banks-offering.html | High Yields Seen for New Issues; Farm Credit Banks' Offering | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/business-digest-markets-the-economy-energy-todays-columns.html | BUSINESS Digest; Markets The Economy Energy Today's Columns | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/good-boys-says-a-russian-of-us-hockey-team.html | 'Good Boys!' Says a Russian of U.S. Hockey Team | True | By Craig R. Whitney Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/federal-oil-sale-drove-up-costs-of-us-energy-decontrolled-oil-price.html | Federal Oil Sale Drove Up Costs Of U.S. Energy; Decontrolled Oil Prices Rise A Sale of Federal Oil at High Price Has Cost Nation's Economy Millions Critics Express Anger Phillips Needed Oil Seen as Cause of Price Rises Canadian Defends Plan Advice to Energy Secretary | True | By Richard D. Lyons Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/tax-relief-plan-for-connecticut-upheld-by-court-states-top-court.html | Tax Relief Plan For Connecticut Upheld by Court; State's Top Court Reverses Judge on Phase-In Law A Problem in New York, Too Law Benefits Homeowners New Haven Challenged | True | By Robert E. Tomasson Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/cabaret-garnetts-debut.html | Cabaret: Garnett's Debut | True | By John S. Wilson | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/atlantic-city-will-vote-tomorrow-on-proposal-to-change-its-charter.html | Atlantic City Will Vote Tomorrow On Proposal to Change Its Charter; Casinos in the Background Mayor's Powers a Concern | True | Special to The New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/court-permitting-carnegie-institute-to-sell-its-coins-to-be-sold-at.html | Court Permitting Carnegie Institute to Sell Its Coins; To Be Sold at Auctions | True | Special to The New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/red-wings-7-n-stars-5.html | Red Wings 7, N. Stars 5 | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/championship-mold-fits-miss-poetzsch-her-coachs-advice-miss.html | Championship Mold Fits Miss Poetzsch; Her Coach's Advice Miss Fratianne Gracious | True | By Neil Amdur Special To the New York Times | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/ask-not-how-old-the-candidate-is.html | Ask Not How Old the Candidate Is | True | By Deborah Newquist and Joseph Dimento | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/venezuelas-oil-exports-off.html | Venezuela's Oil Exports Off | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/advertising-charter-publishing-closes-unit-stroh-light-beer-goes-to.html | Advertising Charter Publishing Closes Unit Stroh Light Beer Goes to Marschalk Singapore Airlines To Della Femina Albert Rosenthal Adds More of Holland House People Addenda | True | Philip H. Dougherty | 1980-02-27 0:00 | TX 421534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/mrs-carner-triumphs.html | Mrs. Carner Triumphs | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-25 | 1980-02-25 | https://www.nytimes.com/1980/02/25/archives/injured-trio-is-released.html | Injured Trio Is Released | True | | 1980-02-27 0:00 | TX 421534 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/observer-the-man-in-the-oval-frame.html | OBSERVER The Man in the Oval Frame | True | By Russell Baker | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/world-gold.html | World Gold | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/inquirys-targets-called-initiators-of-disclosures.html | Inquiry's Targets Called Initiators of Disclosures | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/visiting-british-defense-minister-pledges-west-berlin-protection.html | Visiting British Defense Minister Pledges West Berlin Protection | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/world-news-briefs-kopelev-ordered-to-appear-before-soviet.html | World News Briefs; Kopelev Ordered to Appear Before Soviet Prosecutor Robert Runcie Is Confirmed Archbishop of Canterbury Jagivan Ram Abandons Plan to Leave Janata Party S$40,000 Payroll Is Stolen At Italian Cabinet Ministry | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/carter-affirms-position-on-palestine-and-plo.html | Carter Affirms Position On Palestine and P.L.O. | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/republican-governors-say-the-energy-situation-is-a-national.html | Republican Governors Say the Energy Situation Is 'a National Disgrace'; Conversion Program Urged Defense of Revenue Sharing | True | By Warren Weaver Jr. Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/chrysler-plans-debenture-sale.html | Chrysler Plans Debenture Sale | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/bobby-brown-long-detours-on-his-journey-to-yankee-outfield-at-last.html | Bobby Brown: Long Detours on His Journey to Yankee Outfield; At Last, the Big Town Is This the Year? A Dangerous Label Piniella Has Competition | True | By Malcolm Moran Special to the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/midmonth-auto-sales-down-102-auto-sales-down-102.html | Midmonth Auto Sales Down 10.2%; Auto Sales Down 10.2% | True | By Reginald Stuart Special to the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/suit-on-abscam-seeks-immunity-second-inquiry-is-cited-sprague-files.html | Suit on Abscam Seeks Immunity; Second Inquiry Is Cited Sprague Files Suit | True | By Ben A. Franklin Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/new-dispute-is-stirred-by-doubleday-davis-suit-ruling-by-supreme.html | New Dispute Is Stirred By Doubleday-Davis Suit; Ruling by Supreme Court Decision Called 'Wrong-Headed' | True | By Eric Pace | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/carters-inflation-options-all-carry-political-costs-economic.html | Carter's Inflation Options All Carry Political Costs; Economic Analysis Carter's Inflation Options All Carry Political Costs Pay Standard Likely to Stand | True | By Steven Rattner Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/davy-mckeechina-deal.html | Davy McKee-China Deal | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/nissan-said-to-plan-car.html | Nissan Said to Plan Car | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/film-about-hiss-trials-revives-controversy-served-almost-4-years.html | Film About Hiss Trials Revives Controversy; Served Almost 4 Years Weinstein Attacked Film Cost $400,000 | True | By Robert Blair Kaiser | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/microwave-threat-stalls-trade-center-tv-tower-acceptable-level.html | Microwave Threat Stalls Trade Center TV Tower; 'Acceptable Level' Undefined Several Options Considered | True | By Edward Schumacher | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/steel-production-down-15-for-week.html | Steel Production Down 1.5% for Week | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/report-by-draft-director-assails-registration-plan-view-in-white.html | Report by Draft Director Assails Registration Plan; View in White House Move Called Divisive Court Action Threatened Labor Leaders Back Registration | True | By Richard Halloran Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/peking-names-new-chief-of-staff-as-deng-xiaoping-yields-the-post.html | Peking Names New Chief of Staff As Deng Xiaoping Yields the Post; Deng Said to Look to Retirement | True | Special to The New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/senator-facing-a-gop-primary-fight-goldwater-support-claimed.html | Senator Facing a G.O.P. Primary Fight; Goldwater Support Claimed | True | By Frank Lynn Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/lawrence-lowman-executive-with-cbs-for-nearly-40-years.html | Lawrence Lowman, Executive With CBS For Nearly 40 Years | True | By Walter H. Waggoner | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/notes-on-people-making-the-most-of-liver-lips-louie-what-has-narrow.html | Notes on People; Making the Most of Liver Lips Louie What Has Narrow Emotions, Eats Alone and Jogs? Lillian Hellman Presses On After an Asthma Attack A Few Last Letters From Moscow to Newton, Mass. A Dance Committee Honors One of Its Own | True | Judith Cummings Albin Krebs | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/irans-lawyers-file-court-briefs-in-new-york-suit-against-shah.html | Iran's Lawyers File Court Briefs In New York Suit Against Shah | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/qa.html | Q&A | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/transit-officers-patrol-in-teams-after-1-is-killed-but-later-go-out.html | Transit Officers Patrol in Teams After 1 Is Killed; But Later Go Out Alone At the Urging of Union Suspect Charged With Murder | True | By Peter Kihss | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/scaling-everest-to-find-a-legend-scaling-everest-in-a-search-for-a.html | Scaling Everest to Find a Legend; Scaling Everest in a Search for a Legend Was Mallory the First to the Top? An Account Is Offered A Reluctance to Disturb | True | By Henry Scott-Stokes | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/new-hampshire-hears-the-final-vows-beginnings-in-1978-new-hampshire.html | New Hampshire Hears the Final Vows; Beginnings in 1978 NEW HAMPSHIRE PRIMARY History The State Delegates Candidates Turnout Eligible Voters Procedure Results Television | True | By Francis X. Clines Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-region-suspect-in-murders-sentenced-in-theft-7-li-rail-unions.html | The Region; Suspect in Murders Sentenced in Theft 7 L.I. Rail Unions Lose U.S. Court Bid Connecticut Buses Will Increase Fares | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/pub-owners-see-peril-from-clubs-of-workers.html | Pub Owners See Peril From Clubs of Workers | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/machiavellian-traits-tested-psychologists-study-machiavellian.html | Machiavellian Traits Tested; Psychologists Study Machiavellian Traits Ideas Inspired Research Social Mobility Is Affected | True | By Dava Sobel | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/banisadr-reviews-an-antius-march-leaders-join-captors-at-a-protest.html | BANI-SADR REVIEWS AN ANTI-U.S. MARCH; Leaders Join Captors at a Protest by Thousands U.N. Panel Takes Jurists' Testimony U.S. Officials Called Naive Negotiations 'on the Track' | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/court-voids-paul-rao-jrs-77-perjury-conviction-and-criticizes.html | Court Voids Paul Rao Jr.'s '77 Perjury Conviction and Criticizes Nadjari; Effort to 'Satiate Appetite' Cases Thrown Out Again | True | By Wolfgang Saxon | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/dividends.html | Dividends | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/dance-cunninghams-love-of-theater.html | Dance: Cunningham's Love of Theater | True | By Jack Anderson | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/titos-condition-without-change-as-doctors-continue-treatment.html | Tito's Condition Without Change As Doctors Continue Treatment | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/as-games-end-quiet-returns-to-lake-placid-hitchhikers-head-home.html | As Games End, Quiet Returns to Lake Placid; Hitchhikers Head Home Lake Placid Life Again Is Placid Memphis TV Station Assailed | True | | 1980-02-29 0:00 | TX 425631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/bridge-national-finalists-defeated-in-trials-of-grand-national.html | Bridge;; National Finalists Defeated In Trials of Grand National | True | By Alan Truscott | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/vitamin-d-used-to-treat-bone-disease-vitamin-d-used-in-bone-disease.html | Vitamin D Used to Treat Bone Disease; Vitamin D Used in Bone Disease | True | By Jane E. Brody | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/books-of-the-times-introduction-to-charnian.html | Books of The Times; Introduction to Charnian | True | By John Leonard | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/taxes-liberal-decision-on-home-office.html | Taxes; Liberal Decision On Home Office | True | Deborah Rankin | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/teaching-employers-about-the-disabled-training-film-dispels-myths.html | Teaching Employers About the Disabled; Training Film Dispels Myths Responding to Legislation | True | By N.r. Kleinfield | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/justice-dept-ready-to-give-grand-jury-charge-on-williams-senate.html | JUSTICE DEPT. READY TO GIVE GRAND JURY CHARGE ON WILLIAMS; Senate Ethics Panel Defers for 90 Days Demand for Evidence in the Bribery Investigation Speedy Trial Promised Justice Department Commitment Justice Department to Present Data On Senator Williams to Grand Jury Requests by Senate Panel | True | By Martin Tolchin Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/some-british-strikers-return.html | Some British Strikers Return | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/cautious-market-loses-896-points-union-pacific-drops.html | Cautious Market Loses 8.96 Points; Union Pacific Drops | True | By Vartanig G. Vartan | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/house-has-secret-nicaragua-debate-first-attempt-defeated.html | House Has Secret Nicaragua Debate; First Attempt Defeated | True | By Graham Hovey Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/sports-today.html | Sports Today | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/oliver-strunk-author-and-a-music-professor-formerly-at-princeton.html | Oliver Strunk, Author And a Music Professor Formerly at Princeton | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/dallas-meets-terms-for-joining-nba-costlier-terms-turning-attention.html | Dallas Meets Terms For Joining N.B.A.; Costlier Terms Turning Attention to Team Dallas to Join N.B.A. Rockets' Reid Is Sidelined | True | By Sam Goldaper | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/business-digest-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Today's Columns | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/leventhal-fills-in-coolly-for-mayor-leventhal-stands-in-for-mayor.html | Leventhal Fills In Coolly for Mayor; Leventhal Stands In for Mayor With the Assurance of a Koch The Day of the Big Change | True | By Anna Quindlen | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/mrs-thatcher-has-talk-with-bonns-chancellor.html | Mrs. Thatcher Has Talk With Bonn's Chancellor | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-school-board-jobs-still-an-open-issue-news-analysis-board-must.html | The School Board Jobs: Still an Open Issue; News Analysis Board Must Decide Seven-Page Rebuttal | True | By Marcia Chambers | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/company-news-gypsum-accord-set-in-pricefixing-case-kaiser-pursues.html | COMPANY NEWS; Gypsum Accord Set In Price-Fixing Case Kaiser Pursues Offer Despite Challenge Railroads' Boards Approve Merger Noranda Issue Set In MacLaren Deal Reynolds to Make Camels in China Stake in Lane Bryant Bought by Hatleigh Macmillan Directors Back Sale of Units | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/business-records.html | Business Records | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/mazzilli-shift-to-first-is-a-gamble-for-mets-other-switches.html | Mazzilli Shift to First Is a Gamble for Mets; Other Switches Required Helping Offensive Production Reports Early to Learn Falcone Has Chicken Pox | True | By Joseph Durso Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-02-29 0:00 | TX 425631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/from-farmland-to-hotel-in-booming-morris-county-highway-links-to.html | From Farmland to Hotel in Booming Morris County; Highway Links to Cities 'This Is Almost an Explosion' | True | By Robert Hanley Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/pop-britains-gary-numan.html | Pop: Britain's Gary Numan | True | By Robert Palmer | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-un-today.html | The U.N. Today | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-mexican-oil-gushes-on-and-on.html | The Mexican Oil Gushes On and On | True | By Eric D. Schneider | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/among-those-invited-violetta-and-mephistopheles-a-chance-to-model.html | Among Those Invited: Violetta and Mephistopheles; A Chance to Model | True | By Enid Nemy | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/yugoslavia-gets-eec-trade-pact.html | Yugoslavia Gets E.E.C. Trade Pact | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/officials-say-no-proof-is-found-tying-herbicide-to-veterans-ills.html | Officials Say No Proof Is Found Tying Herbicide to Veterans' Ills; Australians File Lawsuit | True | By Karen de Witt Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/money.html | Money | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/women-gaining-in-politics-but-frustration-persists-the-nature-of.html | Woman Gaining in Politics, but Frustration Persists; The Nature of Politics Middle Management as Ceiling Using Proven Performers Quickly Removing the Barriers | True | By Leslie Bennetts Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/richard-verne-appointed-president-of-nbc-radio.html | Richard Verne Appointed President of NBC Radio | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/flames-hoping-to-sign-craig.html | Flames Hoping to Sign Craig | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/virginia-commonwealth-in-ncaa-tournament-lasalle-87-drexel-76.html | Virginia Commonwealth In N.C.A.A. Tournament; LaSalle 87, Drexel 76 Delaware 98 West Chester State 75 Hofstra 70, American 69 | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/ibm-loses-bid-to-oust-judge-of-antitrust-case-settlement-talks.html | I.B.M. Loses Bid to Oust Judge of Antitrust Case; Settlement Talks Asked | True | By Arnold H. Lubasch | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/reality-a-grand-illusion.html | Reality: A Grand Illusion? | True | MALCOLM W. BROWNE | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/sports-news-briefs-colorado-under-inquiry-for-football-violations.html | Sports News Briefs; Colorado Under Inquiry For Football Violations Norm Sloan Is Returning To Florida Coaching Post Court of Appeals Extends Stay Involving Raiders | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/currency-markets-dollar-climbs-abroad-gold-prices-are-mixed.html | CURRENCY MARKETS Dollar Climbs Abroad; Gold Prices Are Mixed; Momentum From Rate Rises | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/earths-ozone-layer-still-imperiled-by-freon-gas-warnings-issued-on.html | Earth's Ozone Layer Still Imperiled By Freon Gas; Warnings Issued on Problem Stratospheric Ozone Still Imperiled | True | By Walter Sullivan | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/those-nonpolitical-olympics.html | Those Non-Political Olympics | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/cabaret-blakley-rivera-team.html | Cabaret: Blakley-Rivera Team | True | ROBERT PALMER | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/in-drawings-blind-reveal-their-imagery.html | In Drawings, Blind Reveal Their Imagery | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/talks-on-greekturkish-disputes.html | Talks on Greek-Turkish Disputes | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/aflcio-extends-a-hand-of-unity-to-teamsters-news-analysis-waved.html | A.F.L.-C.I.O. Extends a Hand of Unity to Teamsters; News Analysis Waved Aside Problem Call for Revived Panel Charges Against Others Swelling the Treasury | True | By Philip Shabecoff Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-new-new-hampshire.html | The New New Hampshire | True | By Don Guy | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/supreme-court-roundup-justices-to-weigh-abortion-law-on-notice.html | Supreme Court Roundup Justices to Weigh Abortion Law On Notice to Parents of a Minor; State Laws Called Similar Housing Discrimination Privacy Suit | True | By Linda Greenhouse Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/kochs-trip-gives-birth-to-a-sister-city-photographs-led-to-changes.html | Koch's Trip Gives Birth to a Sister City; Photographs Led to Changes | True | By Fox Butterfield Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/in-the-nation-carter-vs-gravity.html | IN THE NATION Carter vs. Gravity | True | By Tom Wicker | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/werblin-gets-cruyff-for-diplomat-team.html | Werblin Gets Cruyff For Diplomat Team | True | By Alex Yannis | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/ray-eliot-74-dead-coached-at-illinois-career-spanned-18-years.html | RAY ELIOT, 74, DEAD; COACHED AT ILLINOIS; Career Spanned 18 Years, During Which Football Teams Won Twice in Rose Bowl An Eloquent Speaker | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/jailing-is-delayed-for-a-convict-linked-to-abscam.html | Jailing Is Delayed for a Convict Linked to Abscam | True | By Josh Barbanel Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/jazz-by-the-composersarrangers-of-two-bands.html | Jazz: By the Composers-Arrangers of Two Bands | True | ROBERT PALMER | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/javits-a-candidate-in-spite-of-illness-decision-agonizing-views.html | JAVITS A CANDIDATE IN SPITE OF ILLNESS; DECISION 'AGONIZING'; VIEWS 5TH-TERM RACE AS DUTY Nerve Disease Restricts Walking, Senator Says, but 'State of Nation' Persuaded Him Opposition Threatened Report on His Health Javits to Seek a Fifth Term in Senate in Spite of Illness Some Chilly Reactions Democrats Will Seek Seat Only Two Aides Knew | True | By Maurice Carroll | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/bush-viewed-as-above-faction-fights-news-analysis-outcome-has-been.html | Bush Viewed as Above Faction Fights; News Analysis Outcome Has Been Different 1976 Divisions Recalled Experiment in Ecumenism Attack Is Opened Up Yet Another Lesson | True | By E.j. Dionne Jr. | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-city-proposals-far-apart-on-transit-contract-woman-found-slain.html | The City; Proposals Far Apart On Transit Contract Woman Found Slain In LaGuardia Lot Commissioner Calls Rikers a 'Soft' Prison Trial Continues In Nurse's Killing Hike to Albany Ends In Gun Control Plea Power Unit Defends Proposed S.I. Plant | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-ambassadors-exchanged-by-egypt-and-israel-saad-mortada-men-in.html | The Ambassadors Exchanged by Egypt and Israel; Saad Mortada Men in the News Big Cigars and Sociology First Post in Bombay 'Calm, Not Nervous at All' Eliahu Ben-Elissar Close Links With Cairo Wide-Ranging Espionage Tasks | True | By Earleen Tatro Special To the New York Timesby David K. Shipler Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/cairo-to-buy-f16s-now-and-may-get-f15s-later-credits-to-reach-1.html | Cairo to Buy F-16's Now And May Get F-15's Later; Credits to Reach $1 Billion Continue to Aid Israel Equal Rights for Egypt | True | By Bernard Gwertzman Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/sutter-of-cubs-is-awarded-700000-pact-by-arbitrator-as-lose-all.html | Sutter of Cubs Is Awarded $700,000 Pact by Arbitrator; As Lose All Five Cases Some Settlements Cubs' Sutter Gets $700,000 Brett Close to Signing | True | By Murray Chass | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-hostages-bad-deal-continued.html | The Hostages' Bad Deal, Continued | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/regional-banks-raise-prime-rates.html | Regional Banks Raise Prime Rates | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/quartet-tokyo-strings.html | Quartet: Tokyo Strings | True | JOHN ROCKWELL | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/guards-taken-hostage-at-prison-in-montreal-are-freed-unharmed.html | Guards Taken Hostage at Prison In Montreal Are Freed Unharmed | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/suit-on-marshall-field-is-ended.html | Suit on Marshall Field Is Ended | True | By Isadore Barmash | 1980-02-29 0:00 | TX 425631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/high-court-to-rule-on-ftc-procedure-jurisdiction-foreign-antitrust.html | High Court to Rule On F.T.C. Procedure; Jurisdiction Foreign Antitrust | True | Special to The New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/nuclear-power-study-challenges-some-aspects-of-american-policy-us.html | Nuclear Power Study Challenges Some Aspects of American Policy; U.S. Pleased by Part of Report Other Aspects Troubling | True | By Richard Burt Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/and-who-are-the-upandcoming.html | ...And Who Are the Up-and-Coming? | True | J.K. | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/around-the-nation-pentagon-decides-to-leave-nerve-gas-bombs-in.html | Around the Nation; Pentagon Decides to Leave Nerve Gas Bombs in Denver U.S. Seeks to Reinstate Suit on Philadelphia Police 26 From Cuba Seize Boat And Go Aground in Florida Quake Awakens Thousands In Southern California | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/refugee-tells-of-many-shot-in-street-clashes-in-kabul-villagers.html | Refugee Tells of Many Shot In Street Clashes in Kabul; Villagers Suspect Retaliation Gasoline Thrown on Tanks 'Hundreds' Lying on Streets | True | By James P. Sterba Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/arabs-set-up-insurance-plan.html | Arabs Set Up Insurance Plan | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/philippines-and-reynolds-in-aluminum-venture-industrialization.html | Philippines and Reynolds In Aluminum Venture; Industrialization Program Higher Export Price | True | By Agis Salpukas | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/paine-webber-reports-cutbacks.html | Paine, Webber Reports Cutbacks | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/soviet-oil-price-raised.html | Soviet Oil Price Raised | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/stage-mister-lincoln-starring-roy-dotrice-wit-and-common-sense.html | Stage: 'Mister Lincoln,' Starring Roy Dotrice; Wit and Common Sense | True | By Mel Gussow | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/india-tests-new-steel-technology-sharp-increase-in-output-seen-raw.html | India Tests New Steel Technology; Sharp Increase In Output Seen Raw Material in Scarce Supply Indian Planners Optimistic Government Subsidies Crucial | True | By Kasturi Rangan Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/city-college-captures-city-u-title.html | City College Captures City U. Title | True | By Al Harvin | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/freudenberger-quits-the-phoenix.html | Freudenberger Quits the Phoenix | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/guilty-plea-expected-in-flood-case.html | Guilty Plea Expected in Flood Case | True | By Robert Pear | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/correction.html | CORRECTION | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/advertising-selling-books-like-tide-new-vitalis-campaign-stars-body.html | Advertising 'Selling Books Like Tide' New Vitalis Campaign Stars Body Builder Classic Sports to Handle More Racquet Matches People | True | Philip H. Dougherty | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/about-education-stanford-joins-in-core-reform-about-education.html | ABOUT EDUCATION Stanford Joins In Core Reform; About Education | True | By Fred M. Hechinger | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/treasury-note-yields-pass-14-credit-markets-resume-decline-issues.html | Treasury Note Yields Pass 14%; Credit Markets Resume Decline; Issues Disrupted One-Year Bills Auction CREDIT MARKETS Treasury Note Issues To Yield More Than 14% | True | By John H. Allan | 1980-02-29 0:00 | TX 425631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/colleges-turn-to-parttime-professors-a-patchwork-of-jobs-twoyear.html | Colleges Turn to Part-Time Professors; A Patchwork of Jobs Two-Year Study Cited Third of Staffs Part Time Long-Term Obligations Avoided 264 at Yale Are Part Time 210 Full-Time, 400 Part-Time | True | By Gene I. Maeroff | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/in-afghan-tensions-us-avoids-sanctions-against-soviets-allies.html | In Afghan Tensions, U.S. Avoids Sanctions Against Soviet's Allies; Agreement on Road Improvements | True | Special to The New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/unarmed-guard-is-killed-in-bronx-robbery-two-others-wounded-as-two.html | Unarmed Guard Is Killed in Bronx Robbery; Two Others Wounded as Two Gunmen Steal Payroll of $53,353 Unarmed Guard Killed in Robbery | True | By Robert D. McFadden | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/army-sergeants-topple-government-in-suriname.html | Army Sergeants Topple Government in Suriname | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/academy-halts-soviet-exchanges-sakharov-action-cited-keenly-aware.html | Academy Halts Soviet Exchanges; Sakharov Action Cited Keenly Aware of U.S. Sentiment | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/kramer-and-jazz-top-oscar-nominees-china-syndrome-fizzes-henry-at-8.html | 'Kramer' and 'Jazz' Top Oscar Nominees; 'China Syndrome' Fizzes Henry, at 8, Is Youngest Nominee 'Cage' Eligible for Other Awards | True | By Aljean Harmetz Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/virginia-bacon-hostess-in-capital.html | Virginia Bacon, Hostess in Capital | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/a-9yearold-enchants-womens-games-crowd.html | A 9-Year-Old Enchants Women's Games Crowd | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/indonesia-to-resume-china-ties.html | Indonesia to Resume China Ties | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/letters-prestigious-but-wrong-price-tag-for-solar-energy-our.html | Letters; Prestigious but Wrong Price Tag for Solar Energy Our Government The Crime Maker By Trolley on 42d, 34th and All Around Help for Shcharansky An Israeli Right A Guessing Game Called G.O.P. Primary Carey's Windfall Tax | True | GUS SPETHEARL C. RAVENALARNOLD E. RUBINSTEINA.E. MAUMENEE, M.D.ALFRED H. SACHSELIZABETH B. HUBBARDDALE M. HELLEGERS | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/earnings-loews-net-up-374-in-4th-quarter-mca.html | EARNINGS Loews Net Up 37.4% in 4th Quarter; MCA | True | By Phillip H. Wiggins | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/new-york-blocks-browns-petitions-in-presidency-bid-9728-signatures.html | New York Blocks Brown's Petitions In Presidency Bid; 9,728 Signatures Rejected Brown's Name Taken Off Ballot For Primary in New York State Kennedy Backers Brought Action | True | By Richard J. Meislin Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/congress-proposes-medals-for-heiden-and-us-six.html | Congress Proposes Medals For Heiden and U.S. Six | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/merging-of-armies-in-rhodesia-starts-first-nkomo-guerrillas-are.html | MERGING OF ARMIES IN RHODESIA STARTS; First Nkomo Guerrillas Are Taken to Military Base for Training Mugabe Is Said to Hold Back Troops Are Outnumbered | True | Special to The New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/science-watch-ancient-winged-reptiles-progress-against-allergies.html | Science Watch; Ancient Winged Reptiles Progress Against Allergies Chinese Restaurant Syndrome | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/the-shrinking-power-of-big-oil-opec-moves-turn-tables-on-7-sisters.html | The Shrinking Power of Big Oil; OPEC Moves Turn Tables On '7 Sisters' 'Jam in the Sandwich' The Shrinking Power of the '7 Sisters' More Tankers for Majors | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/debates-are-focus-of-college-curriculum-previous-requirements.html | Debates Are Focus of College Curriculum; Previous Requirements Remain Combating Rote Learning | True | By Jill Smolowe | 1980-02-29 0:00 | TX 425631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/britains-man-on-the-spot-in-rhodesia-is-enjoying-himself-a.html | Britain's Man on the Spot in Rhodesia Is Enjoying Himself; A Selection of Nightmares Three Armies in Country 'Free and Fair' Election Atmosphere of Distrust | True | By John F. Burns Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/how-to-fritter-away-2-billion.html | How to Fritter Away $2 Billion | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/rev-nicholas-russo-56-a-professor-of-sociology.html | Rev. Nicholas Russo, 56, A Professor of Sociology | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/mobil-oil-accused-on-price-guidelines-mobil-oil-accused-on-prices.html | Mobil Oil Accused on Price Guidelines; Mobil Oil Accused On Prices | True | By Richard D. Lyons Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/commodities-gold-futures-advance-as-bargain-hunters-buy-return-of.html | COMMODITIES Gold Futures Advance As Bargain Hunters Buy; Return of the Gold Buyers Sugar Futures Down Again | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/aides-insist-us-agreed-to-panel-in-belief-iran-would-free-hostages.html | Aides Insist U.S. Agreed to Panel In Belief Iran Would Free Hostages; Commission Takes Testimony U.S. Insists U.N. Panel Was Directly Tied to Hostages | True | Special to The New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/violence-in-turkey-reflects-tradition-the-size-of-the-problem-man.html | Violence in Turkey Reflects Tradition; The Size of the Problem Man Said to Kill 3 Sisters | True | By Marvine Howe Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/salvador-junta-risking-ouster-weighs-plan-for-land-distribution.html | Salvador Junta, Risking Ouster, Weighs Plan for Land Distribution; Junta Studies Draft Decree Land Seizures Feared | True | By Alan Riding Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/market-place-bally-casino-slot-machines.html | Market Place; Bally: Casino, Slot Machines | True | Robert Metz | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/2-steelmakers-raise-prices.html | 2 Steelmakers Raise Prices | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/fresh-aid-requested-by-turkey-why-turkey-needs-the-money.html | Fresh Aid Requested By Turkey; Why Turkey Needs the Money | True | By Paul Lewis Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/singapore-sets-late-trade.html | Singapore Sets Late Trade | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/convictions-in-murder-of-reporter-overturned-by-arizona-high-court.html | Convictions in Murder of Reporter Overturned by Arizona High Court; Powerful Reverberations Role of Rancher Is Cited | True | By Molly Ivins | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/science-contest-ends-in-tie-for-first-time.html | Science Contest Ends in Tie for First Time | True | By Dena Kleiman | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/business-people-new-top-executive-at-arthur-andersen-from-mellon-to.html | BUSINESS PEOPLE; New Top Executive At Arthur Andersen From Mellon to Pullman Boston Bank Concern Elects President | True | Leonard Sloane | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/general-motors-recalling-trucks-over-defect-in-front-brake-tubes.html | General Motors Recalling Trucks Over Defect in Front Brake Tubes | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/who-are-new-yorks-most-eligible-bachelors-woody-allen-bill-boggs.html | Who Are New York's Most Eligible Bachelors?; Woody Allen Bill Boggs Hamilton Fish Vitas Gerulaitis Bruce Nevins William S. Paley John Tesh Franklin A. Thomas Peter Tufo William Woodward 3d Honorable Mention | True | By Judy Klemesrud | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/oil-companies-optimistic-on-well.html | Oil Companies Optimistic on Well | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/world-food-council-seeks-cambodia-aid-it-appeals-for-broad.html | WORLD FOOD COUNCIL SEEKS CAMBODIA AID; It Appeals for Broad Assistance to Save Harvest a Threat of Famine in 1981 Is Cited Enough Rice for 2 to 3 Months Seed Appears to Have Been Eaten | True | By Henry Kamm Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/south-korean-exports-up.html | South Korean Exports Up | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/usair-schedules-purchase-of-6-dc9s.html | USAir Schedules Purchase of 6 DC-9's | True | | 1980-02-29 0:00 | TX 425631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/us-bans-phosphate-for-soviet-carter-bans-exports-of-phosphate-to.html | U.S. Bans Phosphate for Soviet; Carter Bans Exports Of Phosphate to Soviet Supplies Elsewhere Noted | True | By Clyde H. Farnsworth Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/pop-pink-floyd-stages-lavish-show-on-wall.html | Pop: Pink Floyd Stages Lavish Show on 'Wall' | True | By John Rockwell | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/music-the-brandenburg.html | Music: The Brandenburg | True | By Peter G. Davis | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/egyptianfrench-talks-in-paris.html | Egyptian-French Talks in Paris | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/new-israeli-budget-cuts-services.html | New Israeli Budget Cuts Services | True | Special to The New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/sports-of-the-times-reflections-the-olympic-contradiction.html | Sports of The Times; Reflections: The Olympic Contradiction | True | DAVE ANDERSON | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/olympians-welcomed-by-carter-offer-petition-opposing-a-boycott-will.html | Olympians, Welcomed by Carter, Offer Petition Opposing a Boycott; Will Meet With Summer Olympians Olympians, Received by Carter, Offer Petition Opposing Boycott Brooks Supports Boycott Another Call for Permanent Site Proud Moment for President | True | By Steven R. Weisman Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/topics-republican-responses-mr-javits-stands-again-them.html | Topics Republican Responses; Mr. Javits Stands Again 'Them' | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/sports-area-track-coaches-critical-of-a-boycott.html | Sports Area Track Coaches Critical of a Boycott | True | By Thomas Rogers | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/big-board-membership.html | Big Board Membership | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/carter-calls-inflation-a-crisis-policy-under-review-carter-calls.html | Carter Calls Inflation a 'Crisis'; Policy Under Review; Carter Calls Inflation a 'Crisis' | True | By Edward Cowan Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/segota-a-rising-star-in-2-soccer-leagues-gave-up-6-draft-choices.html | Segota a Rising Star In 2 Soccer Leagues; Gave Up 6 Draft Choices Standout in Playoffs Short Temper | True | Special to The New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/television.html | Television | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/byrne-assailed-for-remarks-on-casinos.html | Byrne Assailed for Remarks on Casinos | True | Special to The New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/soviet-commander-appears-in-charge-in-afghan-capital-strikes-in.html | SOVIET COMMANDER APPEARS IN CHARGE IN AFGHAN CAPITAL; STRIKES IN KABUL CONTINUING Government Is Virtually Paralyzed as Civil Servants Shun Appeal to Go Back to Their Jobs Troops Patrolling the City Soviet Army Seems to Take Reins From a Paralyzed Afghan Regime | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/sakaharov-salute-on-air-today.html | Sakaharov Salute on Air Today | True | | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-26 | 1980-02-26 | https://www.nytimes.com/1980/02/26/archives/6000-protest-japan-participation-in-naval-exercise-concern-over.html | 6,000 Protest Japan Participation in Naval Exercise; Concern Over Soviet Naval Buildup | True | By Henry Scott Stokes Special To the New York Times | 1980-02-29 0:00 | TX 425631 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/commodities-cotton-futures-advance-gold-and-copper-down-crop.html | COMMODITIES Cotton Futures Advance; Gold and Copper Down; Crop Problems Provide Support | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/first-restaurant-in-us-for-chapel.html | First Restaurant In U.S. for Chapel | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/a-better-salami.html | A Better Salami | True | By Frank J. Prial Special To The New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/driesells-strategy-lifts-maryland-five-into-favorites-role-height-a.html | Driesell's Strategy Lifts Maryland Five Into Favorite's Role; Height a Disadvantage? King Matured Fastest | True | By Sam Goldaper | 1980-03-03 0:00 | TX 425622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/economic-scene-price-controls-gaining-friends.html | Economic Scene; Price Controls Gaining Friends | True | Leonard Silk | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/news-of-the-theater-black-touring-circuit-is-taking-to-the-road.html | News of The Theater Black Touring Circuit Is Taking to the Road; 'Conscience' in Florida Ragtime for St. Peter's Around and About | True | By Carol Lawson | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/the-feeding-of-the-candidates-1980-feeding-of-the-candidates-1980.html | The Feeding of the Candidates, 1980; Feeding of the Candidates, 1980 | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/the-un-today-general-assembly-security-council.html | The U.N. Today; GENERAL ASSEMBLY SECURITY COUNCIL | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/governors-oppose-tax-deductions-based-on-home-heating-expenses.html | Governors Oppose Tax Deductions Based on Home Heating Expenses | True | By Warren Weaver Jr. Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/british-unemployment-up.html | British Unemployment Up | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/finkelstein-chosen-next-macy-chief-finkelstein-next-rh-macy.html | Finkelstein Chosen Next Macy Chief; Finkelstein Next R.H. Macy Chairman Considerable Leeway Given More Affluent Buyer Sought | True | By Isadore Barmash | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/hogan-exeagle-wins-drug-charge-dismissal-rushed-for-only-31-yards.html | Hogan, Ex-Eagle, Wins Drug Charge Dismissal; Rushed for Only 31 Yards | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/canadiens-tied-by-flames-33-north-stars-5-canucks-4.html | Canadiens Tied By Flames, 3-3; North Stars 5, Canucks 4 | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/roundup-in-kabul-is-reported-aimed-at-shiite-moslems-new-delhi.html | ROUNDUP IN KABUL IS REPORTED AIMED AT SHIITE MOSLEMS; New Delhi Hears of Mass Arrests of Group Accused of Leading Anti-Soviet Protest Drive Most Stores Said to Reopen Area a Center of Insurgency Shiite Arrests Reported in Kabul Kabul Is Tense, Pakistan Hears Karmal's Brother on Soviet TV | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/housesenate-conferees-clear-windfall-tax-bill.html | House-Senate Conferees Clear 'Windfall' Tax Bill | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/carter-declares-us-would-favor-afghan-neutrality-if-soviet-leaves.html | Carter Declares U.S. Would Favor Afghan Neutrality if Soviet Leaves; 'No Evidence of Withdrawal' Seen as Response to Other Events 'Time Will Tell' Committed to Arms Control' | True | By Steven R. Weisman Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/exiled-sakharov-not-being-invited-to-a-congress-of-science-academy.html | Exiled Sakharov Not Being Invited To a Congress of Science Academy; Academy Convenes Next Week Scientists to Suspend Exchanges | True | By Craig R. Whitney Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/sudan-police-disperse-students-assailing-egyptisrael-relations.html | Sudan Police Disperse Students Assailing Egypt-Israel Relations | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/goldschmidt-says-inflation-and-congress-curtail-transportation-aid.html | Goldschmidt Stys Inflation and Congress Curtail Transportation Aid; For Energy and Transport | True | By Irvin Molotsky Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/trucking-reforms-urged.html | Trucking Reforms Urged | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/60minute-gourmet-steamed-whole-fish-sauce-breval.html | 60-Minute Gourmet; Steamed Whole Fish Sauce Breval | True | By Pierre Franey | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/onceever-dishes-part-ii-onceina-lifetime-dishes-for-the-ambitious.html | Once-Ever Dishes, Part II; Once-in-a Lifetime Dishes for the Ambitious Cook Quenelles de Brochet (Quenelles of pike) Sauce Champagne (Champagne Fumet de Poisson (Fish broth) Bar Raye Farci Tout Paris (Stuffed striped bass with two sauces) Sauce Americaine (Lobster and tomato sauce) Mousse de Sole (Sole mousse) Shaping Quenelles Preparing Stuffed Striped Bass | True | By Craig Claiborne | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/progressive-magazine-is-in-financial-trouble.html | Progressive Magazine Is in Financial Trouble | True | | 1980-03-03 0:00 | TX 425622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/esabscam-informer-sent-to-jail-in-florida-on-a-securities-count.html | Ex-Abscam Informer Sent to Jail in Florida On a Securities Count; Hearing Set for Friday | True | By Josh Barbanel Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/its-a-new-ball-game-for-zachry-zachry-facing-new-ball-game.html | It's a New Ball Game for Zachry; Zachry Facing New Ball Game Boisclair Wants Playing Time | True | By Joseph Durso Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/coolant-spill-shuts-reactor-in-florida-utility-officials-say-no.html | COOLANT SPILL SHUTS REACTOR IN FLORIDA; Utility Officials Say No Radiation Leaves Containment Building --U.S. Inspectors Sent Concern of Senator Hart Licensing Set to Resume | True | By David E. Rosenbaum Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/foreign-affairs-marchiass-several-positions.html | FOREIGN AFFAIRS Marchais's Several Positions | True | By Andre Fontaine | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/tv-shakespeare-plays-back-with-twelfth-night-tv-ratings.html | TV: 'Shakespeare Plays' Back With 'Twelfth Night'; TV RATINGS | True | By John J. O'Connor | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/oil-stocks-push-dow-up-amid-moderate-trading.html | Oil Stocks Push Dow Up Amid Moderate Trading | True | By Alexander R. Hammer | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/cohalan-asks-suffolk-to-cut-project-aimed-at-farm-conservation.html | Cohalan Asks Suffolk To Cut Project Aimed At Farm Conservation; Crucial Parcels Cite d | True | Special to The New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/money.html | Money | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/waitingfor-the-big-break-and-on-tables.html | Waiting--for the Big Break and on Tables | True | By Angela Taylor | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/best-buys-exhibition-extols-virtues-of-states-top-crop-potatoes.html | BEST BUYS; Exhibition extols virtues of state's top crop, potatoes. | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/damato-gains-support-for-race-to-unseat-javits-conservative-party.html | D'Amato Gains Support for Race To Unseat Javits; Conservative Party Chiefs Back Official From L.I. | True | By Frank Lynn | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/sports-today-basketball-harness-racing-hockey-pocket-billiards.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY POCKET BILLIARDS THOROUGHBRED RACING | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/around-the-nation-gm-will-subsidize-tests-on-cancer-among-workers.html | Around the Nation; G.M. Will Subsidize Tests On Cancer Among Workers State Strip Mine Curbs Tied To U.S. Environment Rules Parents Lose Plea for Notice On Birth Control for Minors Black Denied Shift of Trial In Shooting of a Klansman | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/juries-reported-receiving-data-in-corruption-inquiry.html | Juries Reported Receiving Data in Corruption Inquiry | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/phantom-of-the-desert-an-egypttoisrael-airline-american-company.html | Phantom of the Desert: An Egypt-to-Israel Airline; American Company Involved | True | Special to The New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/sadat-telephones-carter.html | Sadat Telephones Carter | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/bomb-delivered-to-publisher.html | Bomb Delivered to Publisher | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/real-estate-bronx-corner-thrives-coldwell-banker-purchase.html | Real Estate; Bronx Corner Thrives Coldwell Banker Purchase | True | Alan S. Oser | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/group-in-house-expresses-doubt-on-draft-signup-carter-plan-called.html | Group in House Expresses Doubt On Draft Signup; Carter Plan Called Doomed House Croup Is Wary on Funds for Draft Registration | True | By Richard Halloran Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/seoul-ends-dollar-parity.html | Seoul Ends Dollar Parity | True | | 1980-03-03 0:00 | TX 425622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/booming-danbury-to-add-union-carbide-to-tax-rolls-a-growing-danbury.html | Booming Danbury to Add Union Carbide to Tax Rolls; A Growing Danbury to Be Home of Union Carbide Sole Hat Company Prospers Danbury AT A GLANCE Geography Population Employment Fire and Police Income Housing Taxes Government Schools | True | By Richard L. Madden Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/2-issues-given-lower-ratings.html | 2 Issues Given Lower Ratings | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/washington-this-is-democracy.html | WASHINGTON This Is Democracy? | True | By James Reston | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/exrep-flood-pleads-guilty-to-conspiracy-count-in-federal-bribery.html | Ex-Rep. Flood Pleads Guilty to Conspiracy Count in Federal Bribery Case; 31 Years in Congress | True | By Marjorie Hunter Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/letters-toasting-the-bards-on-futures-buying-rejecting-the-wine.html | Letters; Toasting the Bards On Futures Buying Rejecting the Wine Virtue's Reward Decadence for Sale | True | DUNCAN ANDREWS,WALTER CORSON,GUY HENLE,SOPHIE CHRISSOVELONI,FLORA SADDY, | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/market-place-realty-trusts-1974-and-now.html | Market Place; Realty Trusts: 1974 and Now | True | Robert Metz | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/floating-in-a-void-alone-15-an-hour-floating-in-a-void-alone-for-15.html | Floating In a Void Alone, $15 An Hour; Floating in a Void, Alone, for $15 an Hour | True | By Dava Sobel | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/yugoslavia-plans-a-guerrilla-war-if-soviet-invades.html | Yugoslavia Plans a Guerrilla War if Soviet Invades | True | By John Darnton Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/oliviers-distinct-separate-yet-one-practicable-and-necessary-both.html | Oliviers: Distinct, Separate, Yet One; Practicable and Necessary 'Both Adore Chekhov' | True | By Michiko Kakutani | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/issue-and-debate-the-background-should-the-law-be-changed-to-let.html | Issue and Debate; The Background Should the Law Be Changed to Let Grocery Stores Sell Wine? Argument For Argument Against The Outlook | True | By Michael Decoursy Hinds | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/carter-calls-controls-inflationary-president-warns-of-anticipatory.html | Carter Calls Controls Inflationary; President Warns Of Anticipatory Wage-Price Rise Authority Already Exists Controls Criticized | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/testing-election-politics.html | Testing Election Politics | True | By Jonathan Moore | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/yanks-patterson-tries-painful-comeback-he-had-great-stuff-patterson.html | Yanks' Patterson Tries Painful Comeback; 'He Had Great Stuff' Patterson in Painful Comeback Working on Finesse | True | By Malcolm Moran Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/carter-to-name-appeals-judge.html | Carter to Name Appeals Judge | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/publishing-leader-sees-problems-in-davis-case-calls-himself-the.html | Publishing Leader Sees Problems in Davis Case; Calls Himself the Model Future Found Cloudy | True | By Eric Pace | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/credit-markets-25-billion-us-issue-to-yield-a-record-14-38.html | CREDIT MARKETS $2.5 Billion U.S. Issue To Yield a Record 14 3/8%; Treasury's Weekly Auction | True | By John H. Allan | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/exxon-posts-price-increases.html | Exxon Posts Price Increases | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/satellite-system-shifts-gears-sbs-seeks-expansion-adjusts-image.html | Satellite System Shifts Gears; S.B.S. Seeks Expansion, Adjusts Image Satellite System Is Shifting Gears Emphasizes Voice Costs Remain Unknown | True | By Peter J. Schuyten Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/charging-back-from-defeat-reagans-victory-makes-him-the-favorite.html | Charging Back From Defeat; Reagan's Victory Makes Him the Favorite Again And Deals a Blow to His Rivals, Bush Above All News Analysis Reagan's Convincing Vote Re-Establishes Him as Favorite Anderson Also a Gainer Democrats Heed Issues, Too Iranian Tactics in Question Purity of Party Principles | True | By Hedrick Smith | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/cab-authorizes-25-air-fare-rise.html | C.A.B. Authorizes 2.5% Air Fare Rise | True | | 1980-03-03 0:00 | TX 425622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/pennsylvania-backs-cleanup-plans.html | Pennsylvania Backs Cleanup Plans | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/carter-beats-kennedy-in-minnesota-voting-reagan-takes-a-lead-carter.html | Carter Beats Kennedy In Minnesota Voting; Reagan Takes a Lead; Carter Runaway Was Expected | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/alexander-brook-81-a-painter-who-remained-a-traditionalist.html | Alexander Brook, 81, a Painter Who Remained a Traditionalist | True | By Grace Glueck | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/sports-of-the-times-players-vs-owners-fun-in-baseballs-counting.html | Sports of The Times; Players vs. Owners: Fun in Baseball's Counting House | True | RED SMITH | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/sam-goody-and-another-retailer-are-linked-to-counterfeit-tapes-fbi.html | Sam Goody and Another Retailer Are Linked to Counterfeit Tapes; F.B.I. Subpoena Cited 'Sting' Operation Used No Estimate on Value | True | By Joseph B. Treaster | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/world-gold.html | World Gold | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/tampering-charge-investigated-not-accusing-anybody-tampering-charge.html | Tampering Charge Investigated; 'Not Accusing Anybody' Tampering Charge Investigated Cardinals Sign Templeton | True | By Murray Chass | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/chess-the-prosaic-but-vital-task-of-fending-off-a-blitzkrieg-into.html | Chess: The Prosaic but Vital Task Of Fending Off a Blitzkrieg; Into the Valley of Death Unfortunate Finitude | True | By Robert Byrne Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/herbert-a-wolff-90-lawyer-who-headed-ethical-culture-society.html | Herbert A. Wolff, 90; Lawyer Who Headed Ethical Culture Society | True | By Walter H. Waggoner | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/restraints-on-credit-considered-authority-already-exists-restraints.html | Restraints On Credit Considered; Authority Already Exists Restraints On Credit Considered | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/saudis-will-cut-oil-by-million-barrels-official-tells-of-output.html | SAUDIS WILL CUT OIL BY MILLION BARRELS; Official Tells of Output Curtailment -- Reveals Approval to Soviet to Send Planes Overhead Saudis See Soviet Goal as Oil Increase on Temporary Basis Saudis Focus on Soviet Presence | True | By Youssef M. Ibrahim Special to the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/the-no-1-problem.html | The No. 1 Problem | True | By Jude Wanniski | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/200-mississippi-women-carry-on-a-lonely-bitter-strike-first.html | 200 Mississippi Women Carry On a Lonely, Bitter Strike; First Anniversary of Walkout A Cause Unheaded A Different South Feathers and Blood Paid $3.15 an Hour | True | By William Serrin Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/notes-on-people-the-kennedy-center-names-a-new-artistic-director.html | Notes on People; The Kennedy Center Names a New Artistic Director The British, Facing a U.S. Tea Rebellion, Take Up Arms Man With a Tombstone Finds That Life Just Goes On | True | Judith Cummings Albin Krebs | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/entertainment-events-theater-music-dance.html | Entertainment Events; Theater Music Dance | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/wine-talk-creating-a-byob-winetasting-party.html | WINE TALK; Creating a B.Y.O.B. wine-tasting party. | True | By Terry Robards | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/ballet-america-coming-to-brooklyn-series-to-start-oct-14-elly-stone.html | 'Ballet America' Coming to Brooklyn; Series to Start Oct. 14 Elly Stone in Concert April 2 | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/enn-takes-giant-slalom-skiing-as-stenmark-falls-on-first-run.html | Enn Takes Giant Slalom Skiing As Stenmark Falls on First Run; Stenmark Hooks Gate 'Trying Too Hard' | True | By Michael Strauss Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/dr-roger-seager-53-president-of-a-college-in-jamestown-ny.html | Dr. Roger Seager, 53, President Of A College in Jamestown, N.Y. | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/iona-beats-fairleigh-in-playoff.html | Iona Beats Fairleigh In Playoff | True | Special to The New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/us-issues-new-rules-to-control-disposal-of-hazardous-chemicals-a.html | U.S. Issues New Rules to Control Disposal of Hazardous Chemicals; A 'Road Map' of Wastes | True | By Philip Shabecoff Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/a-senatehouse-panel-said-to-reach-accord-on-foreign-assistance.html | A Senate-House Panel Said to Reach Accord On Foreign Assistance | True | Special to The New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/british-decide-not-to-interfere-with-any-party-in-rhodesian-vote-to.html | British Decide Not to Interfere With Any Party in Rhodesian Vote Today | True | By John F. Burns Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/whats-to-eat-explains-nutrition-to-children.html | 'What's to Eat' Explains Nutrition to Children | True | MIMI SHERATON | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/senator-williamss-associate-tied-to-formation-of-mining-ventures.html | Senator Williams's Associate Tied To Formation of Mining Ventures; New Abscam Links Shown An Associate of Williams Is Linked to Mine Ventures Ventures That Failed Linked to Yacht Meeting | True | By Diane Henry Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/peat-marwick-is-sued-in-bonn-bankruptcy-154000-loss-predicted.html | Peat, Marwick Is Sued In Bonn Bankruptcy; $154,000 Loss Predicted Different View Taken Injection of Capital Cited | True | By John M. Geddes Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/business-digest-the-economy-energy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Energy Companies Markets Today's Columns | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/violation-of-limits-by-cia-is-admitted-turner-reports-press.html | VIOLATION OF LIMITS BY C.I.A. IS ADMITTED; Turner Reports Press, Professors and Clergy Were Used to Spy Directive Bars Use of Cover Reassurance by Turner | True | By Charles Mohr Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/icc-backs-railroad-plan.html | I.C.C. Backs Railroad Plan | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/corrections.html | CORRECTIONS | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/virginias-are-hit-by-heavy-snow-gale-warnings-in-new-england.html | Virginias Are Hit by Heavy Snow; Gale Warnings in New England | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/lakers-subdue-sonics-take-over-first-place-celtics-108-hawks-97.html | Lakers Subdue Sonics, Take Over First Place; Celtics 108, Hawks 97 76ers 98, Blazers 96 Rockets 93, Pacers 88 | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/egyptian-and-israeli-ambassadors-take-up-duties-sadat-greets.html | Egyptian and Israeli Ambassadors Take Up Duties; Sadat Greets Ben-Elissar as a Minority Objects... Few Palestinian Flags Seen ...and Palestinians Protest as Mortada Arrives Ceremony of Unusual Pomp Embassy Is in Hotel | True | By Christopher S. Wren Special To the New York Timesby David K. Shipler Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/business-people-grossett-dunlaps-new-chief-executive-new-job-at.html | BUSINESS PEOPLE; Grossett & Dunlap's New Chief Executive New Job at General Mills Dr Pepper Recruits From The Outside | True | Leonard Sloane | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/television.html | Television | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/st-peters-sinks-fairfield-5442-fordham-73-wagner-67-siena-80-liu-78.html | St. Peter's Sinks Fairfield, 54-42; Fordham 73, Wagner 67 Siena 80, L.I.U. 78 | True | By Deane McGowen Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/ford-aide-testifies-on-van-speed-acceptable-standard-of-conduct.html | Ford Aide Testifies on Van Speed; Acceptable Standard of Conduct | True | By Reginald Stuart Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/robert-e-kingsley-62-advisor-on-exons-cultural-programs.html | Robert E. Kingsley, 62, Advisor On Exon's Cultural Programs | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/2-officers-shot-in-brooklyn-civilians-help-seize-suspect-weeks.html | 2 Officers Shot in Brooklyn; Civilians Help Seize Suspect; Week's Second Such Attack How the Civilians Helped | True | By Peter Kihss | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/judge-considers-suing-carey-over-budget-cut.html | Judge Considers Suing Carey Over Budget Cut | True | Special to The New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/15-leftists-die-in-battle-with-salvadoran-forces.html | 15 Leftists Die in Battle With Salvadoran Forces | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/poetry-reading-yiddish.html | Poetry: Reading Yiddish | True | By Thomas Lask | 1980-03-03 0:00 | TX 425622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/airport-installs-a-landing-unit-fought-by-rye-town-seeking.html | Airport Installs A Landing Unit Fought by Rye; Town Seeking Injunction Ruling Made Last November | True | By Edward Hudson Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/topics-the-buck-stops-here-dishonorable-discharge-money-matters.html | Topics The Buck Stops Here?; Dishonorable Discharge Money Matters | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/ticket-raises-a-question-of-identity-son-not-in-court.html | Ticket Raises a Question of Identity; Son Not in Court | True | By James Barron Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/appeal-to-help-neediest-cases-ending-today-how-to-aid-the-fund.html | Appeal to Help Neediest Cases Ending Today; HOW TO AID THE FUND | True | By Joan Cook | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/careers-electronics-field-offers-opportunity.html | Careers; Electronics Field Offers Opportunity | True | Elizabeth M. Fowler | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/150-gasoline-price-seen-by-end-of-1980-in-federal-analysis-ample.html | $1.50 GASOLINE PRICE SEEN BY END OF 1980 IN FEDERAL ANALYSIS; AMPLE FUEL SUPPLY FORECAST Energy Department Expects Drops for Use and Imports of Oil-- $1.15 Home Oil Expected Comparison of Estimates This Year's Consumption $1.50 Price Seen for Gasoline | True | By Richard D. Lyons Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/vested-interests.html | Vested Interests | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/reagan-ousts-his-manager-other-campaign-aides-quit-blamed-for.html | Reagn Ousts His Manager; Other Campaign Aides Quit; Blamed for Cautious Strategy New Chief of Staff Named Debate in Nashua Cited 'Volunteer Effort' Suggested | True | By Wayne King Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/ahmed-shukairy-72-first-head-of-plo-ousted-after-67-war.html | Ahmed Shukairy, 72; First Head of P.L.O., Ousted After '67 War | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/metropolitan-diary-our-bumpersticker-observers-my-three-best-poems.html | Metropolitan Diary; OUR BUMPER-STICKER OBSERVERS MY THREE BEST POEMS THE WAREHOUSE FIRE | True | Glenn CollinsHUGO FLESCHPHILLIP LOPATE | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/letters-what-probation-cant-do-when-politicians-tell-ethnic-jokes.html | Letters; What Probation Can't Do When Politicians Tell Ethnic Jokes Moroccan Mass Transit Statues in Exile Woman's Better Battles How Most Isradis Feel About the West Bank Proposal to Ready America for War To Curb a Lawyer Khayyam's Roots | True | B. WALLACE CHEATHAMGERARD WEINSTOCKGILBERT S. FELLMARGARITE PETRILLO(ASSOC. Prof.) ROBERT A. PICKENHENRY HOPE REEDWINIFRED GABRIELSONJOSEPH CLARKDAVID BAKANBERN MARCOWITZJACK BIDERSON | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/latest-twists-in-iran-us-going-ahead-with-un-commission-plan-in.html | Latest Twists in Iran; U.S. Going Ahead With U.N. Commission Plan In Spite of Ayatollah's Cutting of Link to Hostages News Analysis A Chance, Not a Likelihood | True | By Terence Smith Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/cultural-affairs-unit-given-hartford-gallery.html | Cultural Affairs Unit Given Hartford Gallery | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/bridge-the-most-clever-deception-may-be-only-a-minor-move-which.html | Bridge: The Most Clever Deception May Be Only a Minor Move; Which Club to Shift To? | True | By Alan Truscott | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/citibank-to-bypass-states-usury-laws-under-us-statute-it-will.html | CITIBANK TO BYPASS STATE'S USURY LAWS; Under U.S. Statute, It Will Increase Consumer-Loan Rate to 14% Citibank to Charge 14% On Consumer Loans | True | By Robert A. Bennett | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/staring-coldly-at-a-wageprice-freeze.html | Staring Coldly at a Wage-Price Freeze | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/princeton-topples-penn-rutgers-76-st-bonaventure-74.html | Princeton Topples Penn; Rutgers 76, St. Bonaventure 74 | True | Special to The New York Times | 1980-03-03 0:00 | TX 425622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/discoveries-a-sparkling-solution-bookmarks-for-cookbooks-the.html | DISCOVERIES; A Sparkling Solution Bookmarks for Cookbooks The Computerized Wardrobe Bags of Distinction Tuneful Topper | True | Angela Taylor | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/moscow-urges-carter-to-move-in-afghan-issue.html | Moscow Urges Carter to Move In Afghan Issue | True | Special to The New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/regents-to-choose-head-2-rivals-outlooks-differ-a-closed-meeting.html | Regents to Choose Head; 2 Rivals' Outlooks Differ, A Closed Meeting Scheduled Legislature Votes for Board | True | By Ari L. Goldman Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/reagan-easily-defeats-bush-and-baker-in-new-hampshire-carter-victor.html | REAGAN EASILY DEFEATS BUSH AND BAKER IN NEW HAMPSHIRE; CARTER VICTOR OVER KENNEDY; CONCESSION BY TEXAN Reagan, Under Pressure of Conservatives, Ousts His Campaign Chief Reagan Ousts Sears The Final Returns Reagan and Carter Win New Hampshire Primary 'Powell Sees 'Big Victory' | True | By Adam Clymer Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/a-miami-beach-institution-named-joes.html | A Miami Beach Institution Named Joe's | True | By George Volsky | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/the-city-15-firemen-felled-6-guilty-in-drug-case-jury-deliberating.html | The City; 15 Firemen Felled 6 Guilty in Drug Case Jury Deliberating In Crown Hts. Case | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/bullying-is-accepted-in-rhodesian-vote-a-case-in-point-13-campaign.html | Bullying Is Accepted in Rhodesian Vote; A Case in Point 13 Campaign Workers Vanish Power of the Witch Doctors | True | By Gregory Jaynes Special to the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/house-action-on-refugees.html | House Action on Refugees | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/home-building-off-by-105-in-1979.html | Home Building Off By 10.5% in 1979 | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/stage-shaws-major-barbara-outrageous-shaw.html | Stage: Shaw's 'Major Barbara'; Outrageous Shaw | True | By Walter Kerr | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/7-west-virginia-mines-shut-down-as-6000-stage-wildcat-strike.html | 7 West Virginia Mines Shut Down as 6,000 Stage Wildcat Strike; Contempt Citation Rejected | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/us-exports-of-textiles-up.html | U.S. Exports Of Textiles Up | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/river-not-a-barrier-for-rikers-inmates-bars-of-lowgrade-steel.html | River Not a Barrier For Rikers Inmates; Bars of Low-Grade Steel $120,000 for Security | True | By Robin Herman | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/let-nuclear-critics-make-their-case.html | Let Nuclear Critics Make Their Case | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/kitchen-equipment.html | Kitchen Equipment | True | PIERRE FRANEY | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/currency-markets-dollar-closes-mixed-gold-still-fluctuating.html | CURRENCY MARKETS Dollar Closes Mixed; Gold Still Fluctuating | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/high-court-backs-the-refusing-of-dangerous-task-objective-of-the.html | High Court Backs the Refusing of Dangerous Task; Objective of the Law Conflict in Appeals Courts Illegitimate Child's Rights | True | By Linda Greenhouse Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/sports-news-briefs-washington-diplomats-sign-cruyff-star-striker.html | Sports News Briefs; Washington Diplomats Sign Cruyff, Star Striker Raiders Appeal Decree Preventing Move to L.A. Rote Jr., on Soccer Leave, Seeks to Aid Cambodia Mitchell, Top Stockholder, Elected Cavalier Chairman | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/private-lives.html | Private Lives | True | John Leonard | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/q-a.html | Q & A | True | | 1980-03-03 0:00 | TX 425622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/paris-restaurants-la-difference-counts-at-these-four-restaurants-in.html | Paris Restaurants: La Difference Counts; At These Four Restaurants in and Around Paris, La Difference Is What Counts | True | By Mimi Sheraton | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/the-region-schools-owner-held-in-fire-violations-berger-nominated.html | The Region; School's Owner Held In Fire Violations Berger Nominated As Conrail Overseer Motion to Bar Press At Hearings Denied 2 Buffalo Students Die in 8-Story Fall Charter Plan Loses In Atlantic City | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/iran-says-it-will-permit-return-of-us-reporters-americans-were.html | Iran Says It Will Permit Return of U.S. Reporters; Americans Were Accused of Bias Details Given by Invalids | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/boycott-petition-a-mystery.html | Boycott Petition a Mystery | True | Special to The New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/advertising-bbdo-promotes-rosenshine-arbys-severs-link-with.html | Advertising; B.B.D.O. Promotes Rosenshine Arby's Severs Link With Dancer-Fitzgerald Lorillard Assignment New Name, New Place For Altschiller, Reitzfeld Kodak Agrees to Sponsor Disney Pavilion in Orlando Outdoor Life to Vary Its Covers by Region Accounts | True | Philip H. Dougherty | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/earnings-litton-and-pepsico-report-profit-gains-pepsico-revlon.html | EARNINGS Litton and Pepsico Report Profit Gains; Pepsico Revlon Warner-Lambert Kellogg IU International | True | By Phillip H. Wiggins | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/court-ruling-on-laetrile-seen-by-fda-as-curb.html | Court Ruling on Laetrile Seen by F.D.A. as Curb | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/olympics-restore-abc-to-ratings-lead.html | Olympics Restore ABC to Ratings Lead | True | By Les Brown | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/company-news-us-alcan-planning-85-million-growth-alcan-ford-to.html | COMPANY NEWS; U.S. Alcan Planning $85 Million Growth ALCAN Ford to Convert Ohio Engine Plant Ramada Inns Gets Casino-Hotel Credit CBS Expects a Drop In First-Quarter Net Gulf and Western Stake in Cummins | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/world-news-briefs-taiwan-jet-carrying-133-crashes-at-manila-airport.html | World News Briefs; Taiwan Jet Carrying 133 Crashes at Manila Airport Equal Pay for Equal Work Tested in Canadian Province 14 Die in India in a Raid On Village of Untouchables Dutch Say Civilians Share In New Suriname Regime Beirut's Port Is Closed By Outbreak of Sniper Fire | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/sports-fratianne-dispute-on-judges-refueled-manipulation-is-charged.html | Sports Fratianne Dispute On Judges Refueled; Manipulation Is Charged Chiefs' Aide Resigns | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/personal-health-guarding-against-varicose-veins.html | Personal Health; Guarding against varicose veins. | True | Jane E. Brody | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/un-aides-insist-progress-on-hostages-continues-un-officiais-see.html | U.N. Aides Insist Progress on Hostages Continues; U.N. OFFICIAIS SEE GAINS ON HOSTAGES U.S. Views Accord as Concession U.N. Role Is Criticized 'Not Being Naive' | True | By Malcolm W. Browne Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/con-ed-retiring-a-nuclear-plant-at-indian-point-facility-closed.html | Con Ed Retiring A Nuclear Plant At Indian Point; Facility Closed Since '74 Because of Safety Factor Customers to Pay $43 Million | True | By Joseph P. Fried | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/retired-city-aide-remains-on-job-but-not-the-payroll-tribute-being.html | Retired City Aide Remains On Job but Not the Payroll; Tribute Being Planned Took Time Out to Serve in Army | True | By Ronald Smothers | 1980-03-03 0:00 | TX 425622 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/robert-e-hayden-poetteacher-dies-consultant-to-library-of-congress.html | ROBERT E. HAYDEN, POET-TEACHER, DIES; Consultant to Library of Congress and Michigan Professor-- 1975 Academy Fellow Library of Congress Consultant Four Other Volumes | True | By Thomas W. Ennis | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/saving-jobs.html | Saving Jobs | True | By Robert Zager | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/3-us-judges-dismiss-suit-to-bar-count-of-illegal-aliens-by-census.html | 3 U.S. Judges Dismiss Suit to Bar Count of Illegal Aliens by Census | True | By Robert Reinhold Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/corn-is-green-in-thriving-malawi-but-dark-clouds-loom-only-one.html | Corn Is Green in Thriving Malawi but Dark Clouds Loom; Only One Political Group Supplies Brought in by Rail | True | By Pranay B. Gupte Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/friends-identify-victim-of-slaying-as-ebony-editor-body-found-shot.html | Friends Identify Victim of Slaying As Ebony Editor; Body Found Shot in a Car at La Guardia Airport An Editor and Writer | True | By E.r. Shipp | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/high-rates-disrupt-bond-issues-taxfree-issues-continue-to-fall.html | High Rates Disrupt Bond Issues; Tax-Free Issues Continue to Fall | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/dividends.html | Dividends | True | | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/issue-at-slaying-trial-why-passersby-ignored-victim-delay-in.html | Issue at Slaying Trial: Why Passers-by Ignored Victim; Delay in Relaying 911 Call | True | By Lee A. Daniels | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-27 | 1980-02-27 | https://www.nytimes.com/1980/02/27/archives/france-sets-2-breeder-reactors-study-rejects-carter-stance-france.html | France Sets 2 Breeder Reactors; Study Rejects Carter Stance France Plans to Build 2 Fast-Breeder Reactors | True | By Paul Lewis Special To the New York Times | 1980-03-03 0:00 | TX 425622 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/george-kennan-says-us-magnifies-soviet-threat-critical-over.html | George Kennan Says U.S. Magnifies Soviet Threat; Critical Over Hostages Tells of 'Misleading Signals' | True | By Charles Mohr Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/firefighters-in-chicago-agree-to-concessions-in-move-to-end-strike.html | Firefighters in Chicago Agree to Concessions In Move to End Strike | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/the-city-troy-loses-appeal-to-delay-jail-term-miss-bellamy-backs.html | The City; Troy Loses Appeal To Delay Jail Term Miss Bellamy Backs Miss Holtzman's Bid Boy Killed, 6 Hurt In Bronx Fire Man Is Sentenced In Robbery of 50 | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/unanimous-choice-by-regents-willard-adolph-genrich-man-in-the-news.html | Unanimous Choice by Regents; Willard Adolph Genrich Man in the News | True | By Ari L. Goldman Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/talks-resume-on-palestinian-rule-autonomy-talks-near-the-hague.html | Talks Resume on Palestinian Rule; Autonomy Talks Near The Hague | True | Special to The New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/letters-the-long-list-of-poor-us-responses-to-moscow-save-our.html | Letters; The Long List of Poor U.S. Responses to Moscow Save Our Theaters Candidates for Boycott Personal Beliefs vs. Military Service Gentlemen Terrorists Kennedy's Rhetoric Against Firearms Don't Curb the Reduced-Fare Program for the Elderly CONRAD BAIN, THEODORE BIKEL HUMS CRONYN, BLYTHE DANNER JOSE FERRER, BEN GAZZARA MICKI GRANT, TAMMY GRIMES ANNE JACKSON, RAUL JULIA DOROTHY LOUDON, ROY SCHEIDER CAROLE SHELLY, JESSICA TANDY ELI WALLACH ELSIE K. BELMONT ROBERT I. EDENBAUM ALEKSANDER W. RUDZINSKI ANDREW KENDZIE ANDREW STEIN | True | W. FREDERICK HYMES | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/olga-barabini-a-concert-pianist-and-teacher-who-toured-europe.html | Olga Barabini, a Concert Pianist And Teacher Who Toured Europe | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/near-piccadillys-din-a-haven-of-elegance.html | Near Piccadilly's Din, A Haven of Elegance | True | By Susan Heller Anderson | 1980-03-03 0:00 | TX 425625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/home-improvement-making-repairs-on-unsightly-plaster-ceilings.html | Home Improvement; Making repairs on unsightly plaster ceilings. | True | Bernard Gladstone | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/titos-physicians-report-internal-hemorrhaging.html | Tito's Physicians Report Internal Hemorrhaging | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/beaumont-raises-funds-hopes-to-reopen-in-fall-dream-scenario.html | Beaumont Raises Funds; Hopes to Reopen in Fall; 'Dream Scenario' American Emphasis | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/qa.html | Q&A | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/yugoslav-archbishop-appointed.html | Yugoslav Archbishop Appointed | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/minnesota-goes-to-cartermondale.html | Minnesota Goes to Carter-Mondale | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/loews-allowed-to-make-and-distribute-movies-original-decrees.html | Loews Allowed to Make And Distribute Movies; Original Decrees Scarcity of Product | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/clarence-cherock-64-a-jazz-trumpet-player.html | Clarence Cherock, 64; A Jazz Trumpet Player | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/judge-will-not-deport-suspect-in-war-crimes.html | Judge Will Not Deport Suspect in War Crimes | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/pop-englands-madness.html | Pop: England's Madness | True | ROBERT PALMER | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/new-import-limits-seen-for-shoes-white-house-sets-changes-to-aid.html | New Import Limits Seen For Shoes; White House Sets Changes To Aid Exports 19 Other Nations Involved New Plan on Exports New Import Limits Seen For Shoes | True | By Clyde H. Farnsworth Special To The New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/bundesbank-is-expected-to-raise-key-interest-rate.html | Bundesbank Is Expected to Raise Key Interest Rate | True | By John M. Geddes Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/egyptians-in-israel-are-swamped-by-calls-offering-congratulations.html | Egyptians in Israel Are Swamped By Calls Offering Congratulations | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/market-place-the-long-slide-of-at-t.html | Market Place; The Long Slide Of A.T.& T. | True | Vartanig G. Vartan | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sagging-nets-beaten-133120-torrid-shooting-by-warriors-nets-not.html | Sagging Nets Beaten, 133-120; Torrid Shooting by Warriors Nets Not Disciplined Lose Three and It's Over | True | By Carrie Seidman Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/armand-hammer-sees-brezhnev-affirms-afghan-bid-long-business-ties.html | Armand Hammer Sees Brezhnev, Affirms Afghan Bid; Long Business Ties With Soviet 20-Year Ammonia Deal at Issue | True | By Craig R. Whitney Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/italian-design-at-retail-is-it-here-to-stay-italian-design-at.html | Italian Design at Retail: Is It Here to Stay?; Italian Design at Retail: Here to Stay? | True | By Suzanne Slesin | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/drugalcohol-program-criticized.html | Drug-Alcohol Program Criticized | True | By Anna Quindlen | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/fred-berk-authority-on-israeli-folk-dance-headed-program-at-y.html | Fred Berk, Authority On Israeli Folk Dance; Headed Program at Y | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/census-bureau-alters-its-plans-to-allow-review-by-cities-we-are.html | Census Bureau Alters Its Plans to Allow Review by Cities; 'We Are Very Disturbed' The Missing Housing Lists New York's Comparisons | True | By Robert Reinhold Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/us-mortgage-rate-at-13-peak.html | U.S. Mortgage Rate at 13% Peak | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/service-for-elderly-and-adult-children.html | Service for Elderly, And Adult Children | True | By Rhoda Gelinsky | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/bridge-squeeze-plays-may-involve-some-psychological-moves.html | Bridge; Squeeze Plays May Involve Some Psychological Moves | True | By Alan Truscott | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/productivity-down-06.html | Productivity Down 0.6% | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/2-hasidim-in-crown-heights-cleared-in-assault-on-black-clashes-at.html | 2 Hasidim in Crown Heights Cleared in Assault on Black; Clashes at Courthouse 'Vigilante Patrol' | True | By Joseph P. Fried | 1980-03-03 0:00 | TX 425625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/city-opera-count-ory.html | City Opera: 'Count Ory' | True | By John Rockwell | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/samuels-will-leave-opera-and-ballet-boards-process-of-change-too.html | Samuels Will Leave Opera and Ballet Boards; 'Process of Change' Too Many Interests Cited | True | By Richard F. Shepard | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/architecture-eileen-gray-retrospective.html | Architecture: Eileen Gray Retrospective | True | By Paul Goldberger | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/mexicos-gains-on-oil-well-may-save-beaches-of-texas-some-scientists.html | Mexico's Gains on Oil Well May Save Beaches of Texas; Some Scientists Are Critical Another Relief Well Finished | True | By William K. Stevens Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/new-york-will-double-3-auto-inspection-fee.html | New York Will Double $3 Auto Inspection Fee | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/south-korea-floats-the-won.html | South Korea Floats the Won | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/soviet-violinist-fears-changed-status-informed-through-bonn-embassy.html | Soviet Violinist Fears Changed Status; Informed Through Bonn Embassy Incident 6 Years Ago | True | By John Vinocur Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/helpful-hardware-updating-the-pegboard.html | HELPFUL HARDWARE; Updating the Pegboard | True | BARBARA L. ISENBERG and MARY SMITH | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/eighth-admits-guilt-in-customs-inquiry-suspended-director-of-jersey.html | EIGHTH ADMITS GUILT IN CUSTOMS INQUIRY; Suspended Director of Jersey Area Is Implicated Second Time in Illegal Taking of Goods Second Mention of Grant Thefts of Wine and Liquor | True | By Jill Smolowe Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/8-physicians-3-others-accused-of-cheating-medicaid-of-19000.html | 8 Physicians, 3 Others Accused of Cheating Medicaid of $19,000; Defendants Identified | True | By Ronald Sullivan | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/credit-markets-oneyear-treasury-bills-sold-at-a-yield-of-1528.html | CREDIT MARKETS One-Year Treasury Bills Sold at a Yield of 15.28%; Conjecture About Controls 8-Year Notes Priced at Par Yields From 7.50% to 9.30% | True | By John H. Allan | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sports-today.html | Sports Today | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/taxi-commission-was-created-at-lindsays-urging-in-7l-goldin-audit.html | Taxi Commission Was Created at Lindsay's Urging in '7l; Goldin Audit Finds Laxity Panel Appointed by Beame | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/technology-small-computer-software-gains.html | Technology; Small Computer Software Gains | True | Peter J. Schuyten | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/in-countryside-rhodesia-votes-in-a-calm-mood-low-turnout-in-past.html | In Countryside, Rhodesia Votes In a Calm Mood; Low Turnout in Past Vote Many Rebels Still at Large | True | By John F. Burns Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/the-presidents-surrogate-leads-fete-in-new-hampshire-mood-of.html | The President's Surrogate Leads Fete in New Hampshire; Mood of Victory 'Going to Have to Come Out' | True | FRANCIS X. CLINES Special to The New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/actors-rally-against-hotel-plan-union-plea-for-jobs-picadilly-would.html | Actors Rally Against Hotel Plan; Union Plea for Jobs Picadilly Would Be Torn Down They Are Producers' Theaters' Producers Support Plan | True | By C. Gerald Fraser | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/panel-rejects-fund-for-draft-registry-carter-plan-fails-in-a-tie.html | PANEL REJECTS FUND FOR DRAFT REGISTRY; Carter Plan Fails in a Tie Vote, but Full House Group Will Decide PANEL REJECTS FUND FOR DRAFT REGISTRY Request Cut to $13 Million Supported by One Republican | True | By Martin Tolchin Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/dance-wilsonlatimer.html | Dance: Wilson-Latimer | True | JENNIFER DUNNING | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/the-publics-paying.html | The Public's Paying | True | By Edward G. Rogoff | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/money-fund-deposits-up-as-savings-inflows-lag-high-market-interest.html | Money Fund Deposits Up As Savings Inflows Lag; High Market Interest Rates Money Fund Assets Soar | True | | 1980-03-03 0:00 | TX 425625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/a-prisoner-24-slain-in-corridor-at-green-haven-inmates-locked-into.html | A Prisoner, 24, Slain in Corridor At Green Haven; Inmates Locked Into Cells in Troubled Facility Knives and Clubs Found Some of the Problems Fear for Another Attica | True | By Thomas A. Johnson Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/talking-business-unfriendly-takeovers.html | Talking Business; Unfriendly Takeovers | True | Robert J. Cole | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/turks-blame-cypriots-for-attacks-in-name-of-armenians-few-seek-more.html | Turks Blame Cypriots for Attacks in Name of Armenians; Few Seek More Protection Attitudes Toward Armenians Killing on Both Sides Concern About Response to Terror | True | By Marvine Howe Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/a-chief-of-police-is-assassinated-by-leftist-gunmen-near-istanbul.html | A Chief of Police Is Assassinated By Leftist Gunmen Near Istanbul | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/expected-rate-is-cut-on-savings-12-limit-put-on-2-year-notes.html | Expected Rate Is Cut On Savings; 12% Limit Put on 2 - Year Notes Ceilings Announced Jointly | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/cab-to-examine-international-fares.html | C.A.B. to Examine International Fares | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/whalers-acquire-jets-bobby-hull.html | Whalers Acquire Jets' Bobby Hull | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/house-votes-not-to-seek-inquiry-data-rodino-opposed-resolution.html | House Votes Not to Seek Inquiry Data; Rodino Opposed Resolution | True | Special to The New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/dance-duets-premiere-given-by-cunningham-the-cast.html | Dance: 'Duets' Premiere Given by Cunningham; The Cast | True | By Anna Kisselgoff | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/marsh-will-coach-united-soccer-team.html | Marsh Will Coach United Soccer Team | True | By Alex Yannis | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sports-of-the-times-big-doolies-turn-pro.html | Sports Of The Times; 'Big Doolies' Turn Pro | TRUE | DAVE ANDERSON | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/cabaret-john-raitt-bows.html | Cabaret: John Raitt Bows | True | By John S. Wilson | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/french-prices-up-sharply.html | French Prices Up Sharply | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/this-week-invite-someone-to-dinner-scotch-eggs-creamy-salad.html | This week, invite someone to dinner; Scotch Eggs Creamy Salad Dressing A Perfect Batch of Rice Salade de Boeuf Gribiche (Beef salad with herb mayonnaise) Boeuf Bouilli (Boiled beef for summer salads) | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sec-stock-suit-settled-by-general-dynamics-general-dynamics-settles.html | S.E.C. Stock Suit Settled By General Dynamics; General Dynamics Settles Suit | True | By Judith Miller Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/books-of-the-times-at-least-two-messages-does-he-mean-it.html | Books of The Times; At Least Two Messages Does He Mean It? | True | By John Leonard | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/studio-54-is-rejected-by-state-on-renewal-of-its-liquor-license.html | Studio 54 Is Rejected By State on Renewal of Its Liquor License; One-Man Raid in 1977 | True | By Sheila Rule | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sports-munsons-heirs-file-wrongfuldeath-suit-trained-while-playing.html | Sports; Munson's Heirs File Wrongful-Death Suit Trained While Playing Games | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/vast-military-collection-left-to-the-smithsonian.html | Vast Military Collection Left to the Smithsonian | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/events-theater-music-dance-cabaret.html | Events; Theater Music Dance Cabaret | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/topics-suriname-the-capitol-protectionism-a-hierarchy-of-coups.html | Topics Suriname, the Capitol, Protectionism; A Hierarchy of Coups House for Home Movies Experts or Allies? | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/business-records.html | Business Records | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/a-counterolympics-of-36-first-casualty-of-spanish-war-more-sports.html | A Counter-Olympics of '36: First Casualty of Spanish War; 'More Sports Than Politics' | True | By James M. Markham Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/witness-is-struck-by-arrow-on-brooklyn-subway-steps-surgeons-remove.html | Witness Is Struck by Arrow On Brooklyn Subway Steps; Surgeons Remove Shaft | True | By Peter Kihss | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/stage-uta-hagen-stars-in-charlotte-goethes-mistress.html | Stage: Uta Hagen Stars in 'Charlotte'; Goethe's Mistress | True | By Mel Gussow | 1980-03-03 0:00 | TX 425625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sealand-forcing-rate-cuts-sealand-forcing-rate-cuts-seatrain-left.html | Sea-Land Forcing Rate Cuts; Sea-Land Forcing Rate Cuts Seatrain Left Atlantic Conference | True | By Winston Williams | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/bache-to-acquire-insurance-broker.html | Bache to Acquire Insurance Broker | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/design-notebook-a-landmark-house-survives-the-odds-design-notebook.html | DESIGN NOTEBOOK A Landmark House Survives the Odds; Design Notebook | True | By Ada Louise Huxtable | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/home-beat-freewheeling-designs.html | Home Beat; Freewheeling Designs | True | Suzanne Slesin | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/carter-calls-controls-inflationary-out-of-the-question.html | Carter Calls Controls Inflationary; 'Out of the Question' | True | Special to The New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/hans-staudinger-educator-is-dead-former-german-official-who-fled.html | HANS STAUDINGER, EDUCATOR, IS DEAD; Former German Official Who Fled Nazis Was a Dean and Leader of Faculty at New School Imprisoned by Nazis Active in Business Education | True | By Walter H. Waggoner | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/for-us-victory-a-soviet-salute.html | For U.S. Victory, A Soviet Salute | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/kabuls-antisoviet-strike-is-reported-in-seventh-day-rebels-said-to.html | Kabul's Anti-Soviet Strike Is Reported in Seventh Day; Rebels Said to Control Two Areas Kabul Radio Says Life Is Normal | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/theater-mothers-and-daughters-chord-of-universality.html | Theater: 'Mothers and Daughters'; Chord of Universality | True | MEL GUSSOW | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/gardening-some-light-for-plants-in-dark-places.html | GARDENING; Some Light for Plants in Dark Places | True | By Michael Decourcy Hinds | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/pakistani-nuclear-effort-may-imperil-us-aid-plan-pakistani-atom-bid.html | Pakistani Nuclear Effort May Imperil U.S. Aid Plan; PAKISTANI ATOM BID MAY IMPERIL U.S. AID | True | By Richard Burt Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/rising-hemlines-raise-doubts-just-below-the-knee-rising-skirt.html | Rising Hemlines Raise Doubts; Just Below the Knee Rising Skirt Hemlines Are Raising New Doubts One Solution: Pants Confusing to Customers | True | By Barbara Ettorre | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/hers.html | Hers | True | Mary Cantwell | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/29-electronic-planes-grounded.html | 29 Electronic Planes Grounded | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/bob-hayes-is-freed.html | Bob Hayes Is Freed | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/moslems-in-soviet-show-big-increase-latest-census-figures-say-their.html | MOSLEMS IN SOVIET SHOW BIG INCREASE; Latest Census Figures Say Their Number Rose 5 Times as Fast as Rest of the Population Army Ethnically Integrated Uzbeks Are the Largest Group | True | By Theodore Shabad | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/triumph-by-reagan-stirs-fears-of-shift-to-the-right-carter.html | Triumph by Reagan Stirs Fears of Shift to the Right; Carter Interpretation Ideological Shift Discounted Talks With Sears Dole Bid 'on Hold' The Final Returns Polls in Minnesota | True | By Adam Clymer Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/calendar-of-events.html | Calendar of Events | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/death-of-a-nuclear-plant-stirs-a-mix-of-reactions-few-mourn-death.html | Death of a Nuclear Plant Stirs a Mix of Reactions; Few Mourn Death of Atom Plant | True | By James Feron Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/envoy-two-years-in-bogota-post-diego-c-asencio.html | Envoy Two Years in Bogota Post; Diego C. Asencio | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/advertising-a-creative-scientist-at-ted-bates-ten-us-dailies.html | Advertising 'A Creative Scientist' at Ted Bates Ten U.S. Dailies Carrying China Ad Supplement New Media Buyer For Columbia Pictures Arthur Treacher Account Reported to Be Moving Swiss Agency Acquired | True | Philip H. Dougherty | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/bush-his-winning-streak-over-vows-to-regroup.html | Bush, His Winning Streak Over, Vows to Regroup | True | By Douglas E. Kneeland Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/do-ads-buy-nominations-for-oscars-a-proliferation-of-ads-purpose-of.html | Do Ads Buy Nominations for Oscars?; A Proliferation of Ads Purpose of the Campaigns | True | By Aljean Harmetz Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/43-senators-urging-cuts-in-1981-budget-reduction-of-26-billion-is.html | 43 SENATORS URGING CUTS IN 1981 BUDGET; Reduction of $26 Billion Is Sought as a Way to Combat Inflation Tax Issue Divides Leaders 43 Senators Seek to Cut $26 Billion in 1981 Budget Impoundment Power Suggested Differing Recommendations Criticism From Muskle | True | By Edward Cowan Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/high-court-permits-spouses-testimony-justices-declare-husband-or.html | HIGH COURT PERMITS SPOUSE'S TESTIMONY; Justices Declare Husband or Wife May Voluntarily Incriminate a Mate in a Federal Trial Case Involved Heroin Charge Second Criminal Law Ruling 'Relationship Is in Disrepair' Ruling on Gun Control | True | By Linda Greenhouse Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/stenmark-is-victor-in-slalom-ski-race-disappointment-for-us.html | Stenmark Is Victor In Slalom Ski Race; Disappointment for U.S. Increases Cup Lead Stenmark Wins Special Slalom | True | By Michael Strauss Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/asian-bank-lifts-rate.html | Asian Bank Lifts Rate | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/morris-krasnick-a-boxing-figure-better-known-as-mushky-mcgee.html | Morris Krasnick, a Boxing Figure Better Known as Mushky McGee | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/stock-prices-fall-sharply-enemy-issues-lead-decline-oil-issues.html | Stock Prices Fall Sharply; Enemy Issues Lead Decline Oil issues Weaken | True | By Alexander R. Hammer | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/cocacolas-china-plant.html | Coca-Cola's China Plant | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/spanish-nuclear-plant-is-closed.html | Spanish Nuclear Plant Is Closed | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/new-president-chosen-by-board-of-education.html | New President Chosen By Board of Education | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/television.html | Television | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/million-rhodesian-blacks-crowd-polling-stations-on-first-day-of.html | Million Rhodesian Blacks Crowd Polling Stations on First Day of Voting Mugabe Flies to Mozambique Results Are Due Tuesday | True | Special to The New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/irish-hand-de-paul-first-loss-7674-triumph-in-2d-overtime-tough-on.html | Irish Hand De Paul First Loss, 76-74; Triumph in 2d Overtime Tough on No. 1 Teams Notre Dame Hands De Paul First Defeat Missed Opportunities Branning Hits Key Shot 'No Loss Is Good' St. Joseph's 70, Hofstra 59 | True | By Gordon S. White Jr. Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/brown-abandons-bid-to-get-back-on-ballot-for-new-york-primary.html | Brown Abandons Bid To Get Back on Ballot For New York Primary | True | Special to The New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/steel-dumping-issue-persists-no-change-in-attitude-found.html | Steel Dumping Issue Persists; No Change in Attitude Found | True | By Frank J. Prial Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/banks-decides-to-stay-at-duke.html | Banks Decides To Stay at Duke | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/future-of-albany-grows-brighter-as-ground-is-broken-for-a-hotel-the.html | Future of Albany Grows Brighter As Ground Is Broken for a Hotel; The Talk of Albany Outlook for Albany Becoming Brighter | True | By Richard J. Meislin Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/us-job-project-yields-few-gains-welfare-mothers-want-to-work-6616.html | U.S. Job Project Yields Few Gains; Welfare Mothers 'Want to Work' 6,616 Workers in Two Groups | True | By William Serrin | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/brown-will-ask-extra-arms-funds-to-meet-inflation-and-afghan-cost.html | Brown Will Ask Extra Arms Funds To Meet Inflation and Afghan Cost; Muskie Urges Fiscal Restraint | True | By Richard Halloran Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/un-sees-struggle-for-power-in-iran-officials-assert-an-apparent.html | U.N. SEES STRUGGLE FOR POWER IN IRAN; Officials Assert an Apparent Battle Within the Ruling Group May Affect Fate of Hostages New Blow to U.S. Hopes Bani-Sadr Called Only Choice | True | By Malcolm W. Browne Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/dry-winter-thirsty-soil.html | Dry Winter, Thirsty Soil | True | JOAN LEE FAUST | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/japanese-interest-rates.html | Japanese Interest Rates | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/essay-casey-at-the-bat.html | ESSAY Casey At the Bat | True | By William Safire | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sounders-sign-goalie.html | Sounders Sign Goalie | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/finding-of-bogus-tapes-in-midwest-is-reported-abhorred-by-companies.html | Finding of Bogus Tapes In Midwest Is Reported; 'Abhorred' by Companies Raids Held at 19 Sites | True | By Joseph B. Treaster | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/shanghai-acrobats-due-at-city-center.html | Shanghai Acrobats Due at City Center | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/reagan-is-buoyed-by-victory-as-his-campaign-enters-a-difficult.html | Reagan Is Buoyed by Victory as His Campaign Enters a Difficult Period; $600,000 in Debt 'The Way It's Going to Be' | True | By Wayne King Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/carey-said-to-study-usury-limit-citibank-talks-of-creditcard-shift.html | Carey Said To Study Usury Limit; Citibank Talks of Credit-Card Shift Possible Loss of 2,000 Jobs State Usury Limits Vary | True | By Robert A. Bennett | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/house-by-5vote-margin-passes-bill-on-assistance-for-nicaragua.html | House, by 5-Vote Margin, Passes Bill on Assistance for Nicaragua | True | By Graham Hovey Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/uranium-ban-imposed.html | Uranium Ban Imposed | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/judge-faints-twice-in-coast-trial.html | Judge Faints Twice in Coast Trial | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/ambach-will-review-disputed-job-system-at-city-school-board.html | Ambach Will Review Disputed Job System At City School Board | True | By Marcia Chambers | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/bossy-lifts-islanders-over-nordiques-53-familiar-territory-made-key.html | Bossy Lifts Islanders Over Nordiques, 5-3; Familiar Territory Made Key Saves | True | By Parton Keese Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/japan-abandons-step-toward-closer-tie-with-plo.html | Japan Abandons Step Toward Closer Tie With P.L.O. | True | By Henry Scott Stokes Special to the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/song-recital-zehava-gal.html | Song Recital: Zehava Gal | True | By Raymond Ericson | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/commodities-copper-futures-climb-gold-also-advances-silver-climbs.html | COMMODITIES Copper Futures Climb; Gold Also Advances; Silver Climbs Slightly | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/abroad-at-home-through-a-glass-darkly.html | ABROAD AT HOME Through A Glass Darkly | True | By Anthony Lewis | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/caesars-casino-in-atlantic-city-gets-extension-permit-runs-till.html | Caesars Casino In Atlantic City Gets Extension; Permit Runs Till June 26, Pending Final Ruling No Objection From Degnan | True | By Donald Janson Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/graham-dancers-open-at-met-april-22-nureyev-to-perform.html | Graham Dancers Open at Met April 22; Nureyev to Perform | True | By Jennifer Dunning | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/2-white-men-get-25-years-in-random-murder-of-a-black-a-very-just.html | 2 White Men Get 25 Years in Random Murder of a Black; 'A Very Just Judge' Woman Sentenced to 15 Years Shot at Black Woman | True | By Wallace Turner Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/better-than-expected-and-worse.html | Better Than Expected, and Worse | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/major-new-york-city-landlord-accused-in-suit-of-overcharging-lack.html | Major New York City Landlord Accused, in Suit, of Overcharging; Lack of Cooperation Cited Company Declines to Comment | True | By Michael Goodwin | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/mets-eyeing-hobson-in-search-for-power-is-hobson-the-choice-fisk-is.html | Mets Eyeing Hobson In Search for Power; Is Hobson the Choice? Fisk Is Still Hurting | True | By Joseph Durso Special to the New York Times | 1980-03-03 0:00 | TX 425625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sound.html | Sound | True | Hans Fantel | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sears-indicted-on-japanese-tv-imports.html | Sears Indicted on Japanese TV Imports | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/rise-in-frances-output.html | Rise in France's Output | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/sculpture-show-for-blind-to-open-march-5.html | Sculpture Show for Blind to Open March 5 | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/world-news-briefs-egyptian-gunman-yields-after-holding-hostages.html | World News Briefs; Egyptian Gunman Yields After Holding Hostages Israel Is on the Agenda At Arab League Parley Andalusia Is Voting Today On Autonomy Within Spain Capital of Suriname Begins to Return to Normal | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/charter-tour-operators-sued.html | Charter Tour Operators Sued | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/twin-brothers-in-italy-die-in-leap-off-bridge.html | Twin Brothers in Italy Die in Leap Off Bridge | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/news-reporters-notes-get-added-protection-under-law-in-jersey.html | News Reporters' Notes Get Added Protection Under Law in Jersey | True | By Robert Hanley Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/company-news-kinney-cancels-pact-for-aladdin-hotel-texaco-and-cpc.html | COMPANY NEWS; Kinney Cancels Pact For Aladdin Hotel Texaco and CPC Order Gasohol Gear Japan Auto Makers Averse to U.S. Plant More Borrowing Expected by I.B.M. De Havilland Ltd. Picks Pratt Engine American General's Stake in ERC Grows Zale Gives Option On Big Diamond Esmark Reports Higher Earnings | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/immigration-data-in-city-at-issue-allegations-investigated.html | Immigration Data in City at Issue; Allegations Investigated | True | By Marjorie Hunter Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/lancers-sign-2-top-picks.html | Lancers Sign 2 Top Picks | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/more-return-at-british-mills.html | More Return At British Mills | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/disputed-goals-help-rangers-defeat-kings-kings-coach-unhappy.html | Disputed Goals Help Rangers Defeat Kings; Kings' Coach Unhappy Rangers Beat Kings, 5-4 | True | By Jim Naughton | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/city-taxicab-fares-to-rise-next-week-by-as-much-as-40-50-night-fee.html | CITY TAXICAB FARES TO RISE NEXT WEEK BY AS MUCH AS 40%; 50 NIGHT FEE IS SET FOR MAY City Unit Alters Mileage Structure and Allows Increase for 'Drop Initial' From 90 to $1 $1 for 'Drop' Sharp Rise for Fares to Airports Higher Taxi Rates Are Set; 50 Night Fee Due in May Ways to Improve Service | True | By David A. Andelman | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/city-audit-says-owners-of-cabs-hide-net-income-report-given-in.html | City Audit Says Owners of Cabs Hide Net Income; Report Given in September Tip From an Informant Audit Figures Vary | True | By Robert McG. Thomas Jr. | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/dodgers-are-putting-up-huge-tv-screen-for-fans.html | Dodgers Are Putting Up Huge TV Screen for Fans | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/minding-the-store-along-with-the-kids-minding-the-store-along-with.html | Minding the Store, Along With the Kids; Minding the Store, Along With Kids | True | By Andree Brooks | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/piano-ciccolini-recital.html | Piano: Ciccolini Recital | True | By Allen Hughes | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/the-region-heating-oil-dealers-charging-1-a-gallon-atlantic-city.html | The Region; Heating Oil Dealers Charging $1 a Gallon Atlantic City Police Get 25% Increase L.I.R.R. Trainmen Press Fight to Strike Boy, 15, Indicted In Death of Youth | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/money.html | Money | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-03 0:00 | TX 425625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/a-freeagent-fund-devised-by-players-sees-restriction-on-players-no.html | A Free-Agent Fund Devised by Players; Sees Restriction on Players No Comment by Owners | True | By Murray Chass | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/executives-still-hopeful-for-trade-with-soviet-citibanks-withdrawal.html | Executives Still Hopeful For Trade With Soviet; Citibank's Withdrawal Alcoa's Suspension Majority of Exports Agricultural | True | By Brendan Jones | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/corrections.html | CORRECTIONS | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/teller-sought-since-76-gives-up-left-bait-money-behind.html | Teller, Sought Since '76, Gives Up; Left 'Bait Money' Behind | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/despite-loss-kennedy-asserts-were-in-it-to-stay-a-republican-might.html | Despite Loss, Kennedy Asserts, 'We're in It to Stay'; A Republican Might Win Laughs and Jeers | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/currency-markets-dollar-falls-in-new-york-as-gold-advances-a-bit.html | CURRENCY MARKETS Dollar Falls in New York As Gold Advances a Bit | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/craig-and-flames-agree-to-terms.html | Craig and Flames Agree to Terms | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/genstar-officers-to-buy-more-stock.html | Genstar Officers To Buy More Stock | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/les-colombaioni-clowns.html | Les Colombaioni Clowns | True | By Jack Anderson | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/world-gold.html | World Gold | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/2-defectors-from-peoples-temple-slain-in-california-couples-son.html | 2 Defectors From People's Temple Slain in California; Couple's Son Questioned Joined Temple in 1970 Lawyer Doubts Link to Temple | True | By Robert Lindsey Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/bellitt-antitrust-settlement-bell-reaches-unusual-antitrust-pact.html | Bell-I.T.T. Antitrust Settlement; Bell Reaches Unusual Antitrust Pact With I.T.T. | True | By Peter J. Schuyten | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/us-judge-clears-helstoski-of-last-counts-in-76-case-proceedings.html | U.S. Judge Clears Helstoski Of Last Counts in '76 Case; Proceedings Called 'Tainted' Two Aides Remain Accused | True | By Alfonso A. Narvaez Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/after-new-hampshire.html | After New Hampshire | True | By Eugene J. McCarthy | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/oil-figures-delayed.html | Oil Figures Delayed | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/business-digest-the-economy-companies-markets-international-todays.html | BUSINESS Digest; The Economy Companies Markets International Today's Columns | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/the-case-for-a-new-and-balanced-budget.html | The Case for a New, and Balanced, Budget | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/w-horsley-grant-pavlov-expert-promoted-exercise-for-heart.html | W. Horsley Grant, Pavlov Expert; Promoted Exercise for Heart | True | By Dava Sobel | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/vance-cites-accord-he-insists-the-un-panel-was-supposed-to-gain-a.html | VANCE CITES ACCORD; He Insists the U.N. Panel Was Supposed to Gain a 'Speedy Release' 'Earliest Possible Release' Sought Vance Cites U.N. Panel's Mandate | True | By Bernard Gwertzman Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/yanks-gullett-hurls-without-pain-in-arm-pain-lingered-a-long-time.html | Yanks' Gullett Hurls Without Pain in Arm; Pain Lingered a Long Time Yanks' Gullett Hurls Without Pain in Arm The Signs Are Good Yanks Sign Righetti, Santana | True | By Malcolm Moran Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/letters-care-for-the-elderly.html | Letters; Care for the Elderly | True | DENNIS L. KODNER,CHARLOTTE KIRSCHNER, A.C.S.W. LUCY ROSENGARTEN, A.C.S.W. | 1980-03-03 0:00 | TX 425625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/guerrillas-seize-a-bogota-embassy-us-envoy-is-among-45-captives-us.html | Guerrillas Seize a Bogota Embassy; U.S. Envoy Is Among 45 Captives; U.S. Envoy Reported Unhurt Colombian Leftists Seize Envoys, Including American U.S. Envoy Says He's 'Well' | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/pop-new-rican-village.html | Pop; New Rican Village | True | By Robert Palmer | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/concert-a-golden-age-room-service-playing-at-punch-line-to-april-6.html | Concert: A Golden Age; 'Room Service' Playing At Punch Line to April 6 | True | By Peter G. Davis | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/business-people-new-president-at-futures-board-a-chrysler-loan.html | BUSINESS PEOPLE; New President At Futures Board A Chrysler Loan Director | True | Leonard Sloane | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/misl-to-add-denver.html | M.I.S.L. to Add Denver | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/a-discussion-in-may-high-aide-expects-lag-of-up-to-4-weeks-after.html | A DISCUSSION IN MAY; High Aide Expects Lag of Up to 4 Weeks After Parliament Opens 'Personal and Private Idea' NEW HOSTAGE DELAY FORECAST BY IRANIAN Bani-Sadr Sounds Hopeful Bani-Sadr Lists Conditions | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/holmes-cries-foul.html | Holmes Cries Foul | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/music-bella-davidovich-pianist-with-angelenos-the-program.html | Music: Bella Davidovich Pianist With Angelenos; The Program | True | By Harold C. Schonberg | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/reagans-recovery-nervous-moderates-cock-ears-for-ford-rumblings.html | Reagan's Recovery: Nervous Moderates Cock Ears for 'Ford Rumblings'; News Analysis 'Great Unease' Discerned 'Ford Rumblings' Scorecard of Delegates to the National Political Conventions | True | By Hedrick Smith Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/lures-and-show-biz-at-the-tvprogram-bazaar-lavish-evening-parties.html | Lures and Show Biz at the TV-Program Bazaar; Lavish Evening Parties Technique of Veterans No Single Standout Many Variety Shows | True | By Les Brown | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/for-the-consumer-a-fake-is-hard-to-spot-pop-vs-classical.html | For the Consumer, a Fake Is Hard to Spot; Pop vs. Classical | True | By John Rockwell | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/notes-on-people-police-seek-writer-of-fake-grasso-letter.html | Notes on People; Police Seek Writer of Fake 'Grasso' Letter Lonelyhearts at Yale $10,000 Humanities Award to Barbara Tuchman Rock Record 4 to 3 on Land and Sea | True | Judith Cummings Albin Krebs | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/reactor-mishap-in-78-is-likened-to-florida-spill-new-questions.html | Reactor Mishap In '78 Is Likened To Florida Spill; New Questions Arise Over Nuclear Plants' Design Electrical System Failures | True | By David Burnham Special To the New York Times | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/socialists-pull-support-from-italian-coalition.html | Socialists Pull Support From Italian Coalition | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/dividends.html | Dividends | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/kuwait-revenue-rises.html | Kuwait Revenue Rises | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/around-the-nation-fine-sought-at-shipyard-safety-violations-are.html | Around the Nation; Fine Sought at Shipyard; Safety Violations Are Cited Gunman Seizes Bus in Ohio, Slays Man and Is Arrested Court Orders Coal Miners To End Wildcat Strike Fishermen Are Assessed $333,000 for Violations Official Urges Sterilization Of Texas Welfare Recipients | True | | 1980-03-03 0:00 | TX 425625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/attorney-for-errichetti-suing-to-block-inquiry.html | Attorney for Errichetti Suing to Block Inquiry | True | | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-28 | 1980-02-28 | https://www.nytimes.com/1980/02/28/archives/the-fashions-in-crime-the-fashions-in-crimes-of-passion.html | The Fashions in Crime; The Fashions in Crimes of Passion | True | By Anatole Broyard | 1980-03-03 0:00 | TX 425625 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/dividends.html | Dividends | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/new-yorks-small-farms-battling-odds-on-survival-a-winter-of-worry.html | New York's Small Farms Battling Odds on Survival; A Winter of Worry Small Farms in New York Battle the Odds on Survival 40 Acres in 1790 | True | By Clyde Haberman Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/at-the-movies-jodie-foster-from-foxes-to-college.html | At the Movies; Jodie Foster from 'Foxes' to college. | True | Tom Buckley | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/autonomy-defeated-in-a-spanish-region-the-voting-in-andalusia-is.html | AUTONOMY DEFEATED IN A SPANISH REGION; The Voting in Andalusia Is Heavily in Favor of Home Rule but Is Short of Needed Margin Government Fights Statute Limited Home Rule for Some | True | By James M. Markham Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/in-el-salvador-extreme-left-bides-its-time-victory-called.html | In El Salvador, Extreme Left Bides Its Time; Victory Called Inevitable New Group Is Formed Insurrection Is Delayed 'Democratic Forces' Wooed | True | By Alan Riding Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/opposition-head-assails-bonns-afghan-position.html | Opposition Head Assails Bonn's Afghan Position | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/world-news-briefs-thai-prime-minister-resigns-at-start-of-economy.html | World News Briefs; Thai Prime Minister Resigns At Start of Economy Debate Guatemalan Air Force Plane Crashes, Killing 31 Aboard Kin of Opposition Figure In Taiwan Found Murdered Suriname Bishop Attempts To Mediate With Rebels | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/company-news-5-paper-companies-indicted-on-pricing-decca-completes.html | COMPANY NEWS; 5 Paper Companies Indicted on Pricing Decca Completes Sale to Polygram Dana Agrees to Buy Tyrone Shares Phelps Studies Bids For Metal Producer Harrah's Merger Set With Holidays Inns Sohio to Split Stock And Raise Dividend Exxon Cuts Supply Of March Gasoline Union Pacific Plans 2-for-1 Stock Split United Nuclear Asks To Add Areo to Suit British Manufacturer To Buy Fasco Stock Toyota Model in Top Spot | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/arthur-t-proudfit-is-dead-at-81-retired-member-of-exxon-board.html | Arthur T. Proudfit Is Dead at 81; Retired Member of Exxon Board | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/jazz-for-youngsters.html | Jazz for Youngsters | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/4-gop-contenders-find-much-harmony-in-debate-panel-questions.html | 4 G.O.P. Contenders Find Much Harmony in 'Debate'; Panel Questions Candidates Bid for Black Support Dumping Nuclear Wastes | True | By Douglas E. Kneeland Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/weekender-guide-art-sale-in-tribeca-madrigals-at-cooper-union.html | WEEKENDER GUIDE; ART SALE IN TRIBECA MADRIGALS AT COOPER UNION BALLET COSTUMES SHOW NANCY DREW AT 50 KEATON ON L.I. WEEKENDER GUIDE A SINGER IN DISTRESS MODEL BOATS IN BROOKLYN TOURING THE BRONX SONDHEIM ON CAMPUS AN AVANT-GARDE MELANGE GREAT DANCERS AT THE Y | True | Eleanor Blau | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/bbc-is-forced-to-eliminate-1500-jobs-and-5-orchestras-all-cultural.html | BBC Is Forced to Eliminate 1,500 Jobs and 5 Orchestras; All Cultural Groups Hurt Orchestras a Major Expense | True | By R.w. Apple Jr. Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/fungicide-to-be-used-on-mold.html | Fungicide to Be Used on Mold | True | | 1980-03-07 0:00 | TX 425623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/st-georges-pays-tribute-to-franck-no-vocal-score-in-print-a-certain.html | St. George's Pays Tribute To Franck; 'No Vocal Score in Print' A Certain Savoyard Flavor Selected Operatic Soloists | True | By Allen Hughes | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/the-city-troy-going-to-jail-appeal-by-studio-54-police-brutality.html | The City; Troy Going to Jail Appeal by Studio 54 Police Brutality Suit Lindsay Plans Due Judge Is Promoted | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/commodities-financial-futures-gain-precious-metals-also-up.html | COMMODITIES Financial Futures Gain; Precious Metals Also Up; Palladium Futures Gain Spot Commodity Index | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/books-of-the-times-being-born-to-it-secrets-and-symbols-south-st.html | Books of The Times; Being Born to It Secrets and Symbols South St. Poetry Reading Designs by Ellen Gray | True | By Christopher Lehmann-Haupt | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/some-cabbies-worrying-over-effect-of-new-fares-its-only-fair-50cent.html | Some Cabbies Worrying Over Effect of New Fares; 'It's Only Fair' 50-Cent Surcharge Criticized Group Riding Plan Announced | True | By David A. Andelman | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/foreign-exchange-blues.html | Foreign Exchange Blues | True | By Judith Johnson Sherwin | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/economic-scene-reagan-camps-young-bloods.html | Economic Scene; Reagan Camp's Young Bloods | True | Leonard Silk | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/business-people-a-move-to-becker-from-dean-witter-the-evanses-at.html | BUSINESS PEOPLE; A Move to Becker From Dean Witter The Evanses at Dixon | True | Leonard Sloane | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/the-pop-life-forum-rejects-festival-seating-for-clash-show.html | The Pop Life; Forum rejects festival seating for Clash show. | True | John Rockwell | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/saudis-said-to-ask-us-to-delay-on-oil-reserve-dispute-seen-on-oil.html | Saudis Said to Ask U.S. To Delay on Oil Reserve; Dispute Seen on Oil Plan U.S. Petroleum Data | True | By Richard D. Lyons Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/sports-today.html | Sports Today | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/the-origins-of-sam-goody-inc-capitalized-on-the-lp-record-29-stores.html | The Origins of Sam Goody Inc.; Capitalized on the LP Record 29 Stores in Chain | True | By N.r. Kleinfield | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/table-of-tests-on-car-safety.html | Table of Tests On Car Safety | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/nearly-all-kabul-shopkeepers-are-back-in-business-no-more-protests.html | Nearly All Kabul Shopkeepers Are Back in Business; No More Protests Expected Afghan Army Units Reduced | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/screen-best-boy-by-ira-wohl-opens-family-story.html | Screen: 'Best Boy' By Ira Wohl Opens; Family Story | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/modernizing-juvenile-justice.html | Modernizing Juvenile Justice | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/doobies-and-billy-joel-big-grammy-winners-dominance-of-charts.html | Doobies and Billy Joel Big Grammy Winners; Dominance of Charts Peterson a Jazz Winner | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/japan-credit-for-russia.html | Japan Credit for Russia | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/big-board-prices-decline-amexs-value-index-climbs-amex-market-value.html | Big Board Prices Decline; Amex's Value Index Climbs Amex Market Value Index | True | By Vartanig G. Vartan | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/construction-contracts-at-highest-in-9-months.html | Construction Contracts At Highest in 9 Months | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/turgenev-dramatized-in-loft-marathon.html | Turgenev Dramatized In Loft Marathon | True | By Eleanor Blau | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/kennedy-and-bush-face-key-tests-tuesday-in-massachusetts-primaries.html | Kennedy and Bush Face Key Tests Tuesday in Massachusetts Primaries; Expectations for Carter Support for Anderson | True | By Bernard Weinraub Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/reporters-notebook-kochs-china-tour.html | Reporter's Notebook: Koch's China Tour | True | By Fox Butterfield Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/art-women-of-the-avantgarde.html | Art: Women Of The Avant-Garde | True | HILTON KRAMER | 1980-03-07 0:00 | TX 425623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/equal-time-asked-on-mobil-ads.html | 'Equal Time' Asked on Mobil Ads | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/two-rabbis-protest-smearing-at-trial-prosecutor-of-2-hasidim.html | TWO RABBIS PROTEST 'SMEARING' AT TRIAL; Prosecutor of 2 Hasidim Accused of 'Anti-Semitic' Statement His Dismissal Asked Jury Deliberated 20 Hours Called 'Brilliant Strategy' | True | By Peter Kihss | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/iona-and-st-peters-gain-final-in-ecac-metro-tournament-ruland-leads.html | Iona and St. Peter's Gain Final In E.C.A.C. Metro Tournament; Ruland Leads Iona Strategy Backfires Top Defensive Team | True | By Deane McGowen | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/us-to-put-in-tear-gas-to-protect-its-embassies.html | U.S. to Put In Tear Gas To Protect Its Embassies | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/iran-aide-said-to-bar-oil-plan.html | Iran Aide Said To Bar Oil Plan | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/italy-debating-auto-future-italy-debating-future-of-automobile.html | Italy Debating Auto Future; Italy Debating Future Of Automobile Industry Where Power Lies in Italy Agnelli Warning Published Meeting With Party Leaders | True | By Henry Tanner Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/music-weller-conducts-the-program.html | Music: Weller Conducts; The Program | True | By Harold C. Schonberg | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/regents-decide-spanking-is-now-a-school-option-reverse-call-for-a.html | Regents Decide Spanking Is Now A School Option; Reverse Call for a Change in Law Authorizing It | True | By Ari L. Goldman Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/music-clarion-concert.html | Music: Clarion Concert | True | ALLEN HUGHES | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/census-damage-ahead.html | Census Damage Ahead | True | By Arthur Barnes | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/restaurants-classic-fish-setting-with-food-to-match-grand-central.html | Restaurants; Classic fish setting with food to match. Grand Central Oyster Bar and Restaurant | True | Mimi Sheraton | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/ukrainian-dancers-night.html | Ukrainian Dancers Night | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/about-real-estate-new-design-in-staten-island-housing-plan.html | About Real Estate New Design in Staten Island Housing Plan | True | By Alan S. Oser | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/sports-miss-wenzel-wins-5th-cup-giant-slalom-giant-slalom-champion.html | Sports Miss Wenzel Wins 5th Cup Giant Slalom; Giant Slalom Champion Miss Hess Finishes Fourth | True | By Michael Strauss Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/rohatyn-warns-of-national-crisis.html | Rohatyn Warns Of National Crisis | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/miss-fratianne-to-skate-in-world-championships.html | Miss Fratianne to Skate In World Championships | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/stage-bam-revives-macarthur-comedy-child-of-the-40s.html | Stage: BAM Revives MacArthur Comedy; Child of the 40's | True | By Mel Gussow | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/stage-goethes-friend-man-and-his-mind.html | Stage: Goethe's Friend; Man and His Mind | True | By Michiko Kakutani | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/events-and-openings-films-music-dance-cabaret-music-dance-cabaret.html | Events and Openings; Films Music Dance Cabaret Music Dance Cabaret Theater Music Dance Cabaret | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/rangers-set-back-bruins-effective-forechecking-rangers-top-bruins-5.html | Rangers Set Back Bruins; Effective Forechecking Rangers Top Bruins, 5 to 2 Rangers Scoring | True | By Jim Naughton Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/louis-homecoming-stirs-old-memories-old-acquaintances-renewed.html | Louis Homecoming Stirs Old Memories; Old Acquaintances Renewed Difficult to Wake | True | By Michael Katz Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/daughter-of-slain-exmembers-of-peoples-temple-dies-cult-funds.html | Daughter of Slain Ex-Members of People's Temple Dies; Cult Funds Transferred to U.S. | True | By Wallace Turner Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-03-07 0:00 | TX 425623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/ftc-curtails-ads-for-contraceptive-suppositories.html | F.T.C. Curtails Ads for Contraceptive Suppositories | True | By Michael Decoury Hinds | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/doctors-indicate-tito-has-sunk-into-a-coma.html | Doctors Indicate Tito Has Sunk Into a Coma | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/drop-in-output-of-autos-cited.html | Drop in Output Of Autos Cited | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/2-boys-arrested-in-armed-theft-from-pupil-10-youths-12-and-13.html | 2 Boys Arrested In Armed Theft From Pupil, 10; Youths, 12 and 13, Called Youngest Such Suspects 'Going Through His Pockets' 'Afraid to Use' Weapon | True | By Dudley Clendinen | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/dollar-weakens-abroad-but-gains-in-new-york-late-rates-in-europe.html | Dollar Weakens Abroad But Gains in New York; Late Rates in Europe | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/carter-forces-seek-new-york-knockout-confidence-expressed-on-ending.html | CARTER FORCES SEEK NEW YORK KNOCKOUT; Confidence Expressed on Ending Kennedy's Presidential Effort in Next Month's Primary 'Uncommitted' Bid Rejected Analysis Challenged | True | By Maurice Carroll | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/treasury-closes-bond-loophole.html | Treasury Closes Bond Loophole | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/advertising-a-creative-shift-at-oglvy-clyne-is-retiring-cunningham.html | Advertising A Creative Shift at Oglvy Clyne Is Retiring Cunningham & Walsh Gets New A.T.& T. Account Thompson's Board Backs Reorganization U.S. Hockey Team Signed by Volkswagen Accounts People | True | Philip H. Dougherty | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/envoy-in-the-islands-shes-kept-hopping-accredited-to-nine-countries.html | Envoy in the Islands: She's Kept Hopping; Accredited to Nine Countries Applied to Princeton Hired a Manager for Residence 'It's Not Easy at All' | True | By Charlotte Evans Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/panama-militants-end-salvador-embassy-raid.html | Panama Militants End Salvador Embassy Raid | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/two-indicted-as-perjurors-in-suffolk-sewer-inquiry-two-indicted-in.html | Two Indicted as Perjurors In Suffolk Sewer Inquiry; Two Indicted in Suffolk Sewer Case | True | By John T. McQuiston Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/despite-driving-rain-big-rhodesian-vote-voluntary-or-dragooned-vote.html | Despite Driving Rain, Big Rhodesian Vote; Voluntary or Dragooned Voters Keep Own Counsel Mothers and Frail Old Men | True | By Gregory Jaynes Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/free-sunday-walk-to-explore-past-and-present-of-central-park.html | Free Sunday Walk to Explore Past and Present of Central Park; Free Tour to Explore Park's Past and Present Ice Skating Became Popular Evolution of the Mall | True | By Jennifer Dunning | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/despite-announced-decision-iran-is-not-admitting-us-reporters-no.html | Despite Announced Decision, Iran Is Not Admitting U.S. Reporters; No Instructions Sent to Diplomats Several Reporters Turned Away | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/reaping-invasions-rewards.html | Reaping Invasion's Rewards | True | By I.f. Stone | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/us-steel-ratings-cut.html | U.S. Steel Ratings Cut | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/the-region-pet-goat-must-go-zoning-board-rules-patten-retiring.html | The Region; Pet Goat Must Go, Zoning Board Rules Patten Retiring Inquiry on Olympics | True | | 1980-03-07 0:00 | TX 425623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/art-many-facets-of-mondrian-at-janis.html | Art: Many Facets Of Mondrian at Janis | True | By John Russell | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/botanical-garden-selects-a-new-president-hester-enthusiastic-about.html | Botanical Garden Selects a New President; Hester Enthusiastic About Job A Former Rhodes Scholar | True | By Edith Evans Asbury | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/earnings-syntex-net-up-by-19-massey-reports-loss-masseyferguson.html | EARNINGS Syntex Net Up by 19%; Massey Reports Loss; Massey-Ferguson Champion Spark Plug | True | By Phillip H. Wiggins | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/charlotte-closing.html | 'Charlotte' Closing | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/thriving-newark-airport-adds-flights-air-traffic-growing-accord.html | Thriving Newark Airport Adds Flights; Air Traffic Growing Accord Reached on 3d Terminal Service Curtailed Last June | True | By Alfonso A. Narvaez Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/eastbloc-aides-left-before-raid.html | East-Bloc Aides Left Before Raid | True | By Graham Hovey Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/trade-gap-widest-in-2-years-trade-gap-widest-in-2-years.html | Trade Gap Widest In 2 Years; Trade Gap Widest In 2 Years | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/texas-and-california-are-forging-a-new-axis-of-power-for-the-80s.html | Texas and California Are Forging A New Axis of Power for the 80's; The New Connactive Tissue Texas and California Are Forging Power Axis for the 80's A Challenge to the Northeast They Look and Feel Allke A Loosening of Values Pulling Ahead An Interchange of People A Kind of Ambivalent Tension | True | By William K. Stevens Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/dance-baynihan-troupe.html | Dance: Baynihan Troupe | True | By Jack Anderson | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/publishing-reclaiming-a-vision-of-medieval-life.html | Publishing: Reclaiming A Vision of Medieval Life | True | By Thomas Lask | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/conrail-accused-in-3-auto-deaths-died-at-unguarded-crossing-ford.html | Conrail Accused in 3 Auto Deaths; Died at Unguarded Crossing Ford Challenged at Pinto Trial | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/carter-drive-good-away-cloudy-at-home-news-analysis-foreign-policy.html | Carter Drive: Good Away, Cloudy at Home; News Analysis Foreign Policy Problems | True | By Terence Smith Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/a-day-too-much-is-just-enough.html | A Day Too Much Is Just Enough | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/south-korea-amnesty-set-today.html | South Korea Amnesty Set Today | True | Special to The New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/offduty-officer-slain-trying-to-stop-holdup.html | Off-Duty Officer Slain Trying to Stop Holdup | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/screen-simon-by-marshall-brickman-out-of-space-capers.html | Screen: 'Simon' By Marshall Brickman; 'Out of Space' Capers | True | By Vincent Canby | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/money.html | Money | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/the-difference-in-bogota.html | The Difference in Bogota | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/renaissance-vocal-music.html | Renaissance Vocal Music | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/ousted-reagan-aide-shuns-bakers-bid-massachusetts-victory-is-vital.html | Ousted Reagan Aide Shuns Baker's Bid; Massachusetts Victory Is Vital Dispute Over Resignation | True | By Hedrick Smith Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/folk-painting-of-america-is-celebrated-at-whitney-whitney.html | Folk Painting Of America Is Celebrated At Whitney; Whitney Celebrates American Folk Painting | True | By Hilton Kramer | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/credit-markets-trader-skepticism-persists-key-rates.html | CREDIT MARKETS; Trader Skepticism Persists Key Rates | True | By John H. Allan | 1980-03-07 0:00 | TX 425623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/german-swiss-loan-rates-up-moves-designed-to-offset-effect-of-us-in.html | German, Swiss Loan Rates Up; Moves Designed To Offset Effect Of U.S. Increase Belgian Rate Raised Key Loan Rates Raised In Germany, Switzerland Swiss Rate Raised to 3% | True | Special to The New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/parties-in-rhodesia-raise-charges-of-fraud-and-intimidation-in.html | Parties in Rhodesia Raise Charges of Fraud and Intimidation in Election; Voters Walk for Miles Many Switching to Mugabe | True | By John F. Burns Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/dance-landrover-by-cunningham-troupe.html | Dance: 'Landrover' By Cunningham Troupe | True | By Anna Kisselgoff | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/corruption-inquiry-stymies-a-city-new-britain-inhibited-in.html | Corruption Inquiry Stymies a City; New Britain Inhibited in Personnel Actions Ex-Fire Chief Pleaded Guilty | True | By Robert E. Tomasson Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/sohio-cuts-prices.html | Sohio Cuts Prices | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/man-held-in-death-of-a-hostage.html | Man Held in Death of a Hostage | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/books-blood-rituals-on-the-playing-fields-winning-is-everything-the.html | Books: Blood Rituals on the Playing Fields; Winning Is Everything The Aggression Debate | True | By Anatole Broyard | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/screen-young-and-rootless-in-foxessome-teenagers.html | Screen: Young and Rootless in 'Foxes';Some Teen-Agers | True | By Janet Maslin | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/panel-presses-iran-on-seeing-hostages-but-there-is-confusion-on.html | PANEL PRESSES IRAN ON SEEING HOSTAGES; But There Is Confusion on Timing and on Conditions for a Visit PANEL PRESSES IRAN ON SEEING HOSTAGES Crowd Chants 'Down With Carter' Commission Visits Shah's Palace U.S. Aides Voice Guarded Hope | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/stage-meet-mr-gilbert-musical-biography.html | Stage: Meet Mr. Gilbert; Musical Biography | True | By Richard F. Shepard | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/notes-on-people-an-el-paso-father-of-4-prepares-for-his-bar-mitzvah.html | Notes on People; An El Paso Father of 4 Prepares for His Bar Mitzvah Fish Gotta Swim, Birds Gotta Feed .... Cold Fury No Piece of the Peace Ford Suit Settled The Snake and the Egg | True | Judith Cummings Albin Krebs | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/john-j-lynch-former-head-of-kings-county-trust-held-several.html | John J. Lynch, Former Head of Kings County Trust; Held Several Executive Posts | True | By Alfred E. Clark | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/guide-to-centers-of-worlds-arts-in-new-york-guide-to-world-of-arts.html | Guide to Centers Of World's Arts In New York; Guide to World of Arts at Foreign Cultural Centers in New York Japanese Film Series Latin American Painters Kurt Weill Program | True | By Barbara Crossette | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/patti-lupone-opens-cabaret-act-discovering-songs-dramatic-vocal.html | Patti LuPone Opens Cabaret Act; Discovering Songs Dramatic Vocal Style | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/senate-backs-bill-to-protect-state-prisoners-and-patients-hatcd.html | Senate Backs Bill to Protect State Prisoners and Patients; Hatcd Defends His Record | True | By Martin Tolchin Special to the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/us-wages-rise-24.html | U.S. Wages Rise 2.4% | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/armys-new-main-battle-tank-christened-amid-a-debate-speed-of-45-mph.html | Army's New Main Battle Tank Christened Amid a Debate; Speed of 45 M.P.H. Diesel Engine Urged | True | By Richard Halloran Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/auctions-machines-you-can-bid-on.html | Auctions; Machines "you can bid on. | True | Rita Reif | 1980-03-07 0:00 | TX 425623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/bogota-rebels-free-13-of-the-hostages-held-in-an-embassy-us-envoy.html | BOGOTA REBELS FREE 13 OF THE HOSTAGES HELD IN AN EMBASSY; U.S. ENVOY IS STILL A CAPTIVE 2 Injured Men Among Those Freed by Terrorists in Exchange for Food and Other Supplies Two Wounded Men Freed $50 Million Ransom Asked COLOMBIAN REBELS RELEASE 13 CAPTIVES No Complaints of Mistreatment | True | By Paul L. Montgomery Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/around-the-nation-nuclear-panel-to-license-tennessee-power-plant.html | Around the Nation; Nuclear Panel to License Tennessee Power Plant Test Bad Loans and Overdrafts Cited at Lance Fraud Trial Salt Lake City Teen-Agers To Be Charged in 2 Slayings One Firefighter in Chicago Accepts Offer of Amnesty | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/most-79-cars-fail-us-safety-test-at-5-mph-above-required-rate.html | Most '79 Cars Fail U.S. Safety Test At 5 M.P.H. above Required Rate; Safety Rating System MOST '79 AUTOS LAG IN TESTS FOR SAFETY Safety Factors Measured | True | Special to The New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/each-day-another-flag-for-hostages-in-iran.html | Each Day Another Flag for Hostages in Iran | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/corrections.html | CORRECTIONS | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/broadway-william-atherton-gets-his-chance-to-sing-and-dance.html | Broadway; William Atherton gets his chance to sing and dance. | True | Carol Lawson | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/nuclear-test-held-in-nevada.html | Nuclear Test Held in Nevada | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/reagan-and-bush-reported-close-in-minnesota-caucus-votecount.html | Reagan and Bush Reported Close In Minnesota Caucus Vote-Count | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/beethoven-mass-tonight.html | Beethoven Mass Tonight | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/a-store-within-a-store-puts-on-a-new-face.html | A Store Within a Store Puts on a New Face | True | By Anne-Marie Schiro | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/us-favors-a-proposal-to-moscow-on-afghan-neutrality-for-a-pullout.html | U.S. Favors a Proposal to Moscow On Afghan Neutrality for a Pullout; U.S. Sees a Soviet Maneuver Brezhnev Suggested Conditions A Negative Reply on Talks | True | By Bernard Gwertzman Special to the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/washington-jimmy-carters-luck.html | WASHINGTON Jimmy Carter's Luck | True | By James Reston | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/kidnapping-victim-freed-in-italy.html | Kidnapping Victim Freed in Italy | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/a-fanny-kemble-portrait.html | A Fanny Kemble Portrait | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/letters-older-americans-are-the-poorest-americans-cia-restraints.html | Letters; 'Older Americans Are the Poorest Americans' C.I.A. Restraints That Must Survive Reward a Volunteer Who Would Get How Big a Gasoline Ration? The Pitfalls of Forcing Our Youth Into a Service Corps Age-Discriminating War | True | (Rep.) CLAUDE PEPPER ERIC M. FREED MAN NANCY R.S. KUPCHAN JOHN C. PEIRCE STEPHEN G. CARY EUGENE A. CZAP | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/the-un-today.html | The U.N. Today | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/cambodian-communist-concedes-ousted-regime-committed-errors.html | Cambodian Communist Concedes Ousted Regime Committed Errors; Cambodian Communist Concedes Regime's Errors | True | By Henry Kamm Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/gamelan-in-the-kitchen-for-two-concerts.html | Gamelan in the Kitchen For Two Concerts | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/sports-news-briefs-miss-rogers-hurt-at-big-a-in-spill-before-sixth.html | Sports News Briefs; Miss Rogers Hurt at Big A In Spill Before Sixth Race Council Named Director Of Gymnastics Federation | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/republicans-in-jersey-assembly-ask-stiffer-ethics-on-casino-ties.html | Republicans in Jersey Assembly Ask Stiffer Ethics on Casino Ties; Sponsored by Cardinale | True | By Robert Hanley Special to the New York Times | 1980-03-07 0:00 | TX 425623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/issue-and-debate-does-us-have-the-muscle-to-back-the-carter.html | Issue and Debate Does U.S. Have the Muscle to Back the Carter Doctrine?; The Background The Argument For The Argument Against The Outlook | True | By Richard Burt Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/world-gold.html | World Gold | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/childrens-concert-sunday.html | Children's Concert Sunday | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/business-records.html | Business Records | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/1-in-4-always-bet-on-it.html | 1 in 4. Always. Bet on It. | True | By David Owen | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/gypsum-concerns-see-suit-settlement.html | Gypsum Concerns See Suit Settlement | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/denver-rights-suit-on-killing-rejected-police-used-federal-funds.html | Denver Rights Suit on Killing Rejected; Police Used Federal Funds Victim's Brother Sues Appeal Criticizes Ruling | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/time-for-tip.html | Time for TIP | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/general-voids-a-prison-sentence-of-major-who-deserted-to-cuba.html | General Voids a Prison Sentence Of Major Who Deserted to Cuba | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/the-basic-speech-ronald-reagan-a-premise-of-prosperity-the-dead-of.html | The Basic Speech: Ronald Reagan; A Premise of Prosperity The Dead of Southeast Asia Comparing Bomber Forces The Quest for Detente Rights and the Soviet Bloc Purposes for a Nation A Message to the World | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/minings-management-and-labor-ask-carter-to-press-shift-to-coal.html | Mining's Management And Labor Ask Carter To Press Shift to Coal; Differences Do Not Extend to Coal | True | By Ben A. Franklin Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/fiat-peugeot-agree-on-pact.html | Fiat, Peugeot Agree on Pact | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/critics-notebook-how-the-personalities-of-dance-troupes-affect.html | Critic's Notebook How the Personalities of Dance Troupes Affect Style | True | By Jack Anderson | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/congress-unit-asks-25-billion-tax-cut-and-spending-curbs-a-move-to.html | CONGRESS UNIT ASKS $25 BILLION TAX CUT AND SPENDING CURBS; A MOVE TO COUNTER INFLATION Administration Said to Prepare Its Own Plan Economic Panel Stresses Aid to Business Series of Proposals 'Giving People Hope' Panel Backs $25 Billion Tax Cut Emphasis for Fiscal Year 1980 | True | By Steven Rattner Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/nhl-suspends-coach-of-flyers.html | N.H.L. Suspends Coach of Flyers | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/theodore-adams-81-world-baptist-leader-led-a-moscow-service.html | Theodore Adams, 81; World Baptist Leader, Led a Moscow Service; Communion Rites in Moscow | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/bridge-australians-show-prowess-at-table-and-on-typewriter.html | Bridge.; Australians Show Prowess At Table and on Typewriter | True | By Alan Truscott | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/11-du-pont-awards-given-for-broadcast-journalism-1300-submissions.html | 11 du Pont Awards Given For Broadcast Journalism; 1,300 Submissions Many Studies on Energy | True | By C. Gerald Fraser | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/transit-officer-buried-as-neighbors-rage-at-slaying-gun-control-is.html | Transit Officer Buried as Neighbors Rage at Slaying; Gun Control Is Urged Bulletproof Vests Uniform Called 'Target' | True | By Carey Winfrey Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/richardson-paces-knick-victory-spurs-falter-in-third-quarter.html | Richardson Paces Knick Victory; Spurs Falter in Third Quarter | True | By Sam Goldaper | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-07 0:00 | TX 425623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/count-of-jobless-among-youths-called-very-low-magnitude-of-problem.html | Count of Jobless Among Youths Called Very Low; Magnitude of Problem U.S. Study Finds Higher Jobless Levels in Youth Ranks Other Impacts Cited | True | By Philip Shabecoff Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/continentals-new-connections-phone-concern-positions-itself-for-the.html | Continental's New Connections; Phone Concern Positions Itself For the Future Continental In Position For Growth Banking on Growth A Key Acquisition | True | By Peter J. Schuyten | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/george-tobias-dies-veteran-actor-78-often-portrayed-genial-tough.html | GEORGE TOBIAS DIES; VETERAN ACTOR, 78; Often Portrayed Genial Tough Guy or the Leading Man's Pal In 'Bewitched' on TV Other Early Roles Left Theater for the Movies | True | By Jennifer Dunning | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/abu-dhabi-oil-down.html | Abu Dhabi Oil Down | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/the-basic-speech-a-campaign-staple.html | The Basic Speech: A Campaign Staple | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/court-snag-on-closing-steel-plants-profitability-an-issue-court.html | Court Snag On Closing Steel Plants; Profitability an Issue Court Snag On Closing Steel Plants | True | By Agis Salpukas | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/st-johns-beats-providence-4844-maryland-gains-georgia-tech-falls.html | St. John's Beats Providence, 48-44; Maryland Gains; Georgia Tech Falls, 51-49 Clemson Defeats Virginia Elusive Conference Title St. John's Outlasts Providence Foul Foils Friars Redmen Win, but Struggle Maryland Wins by 51-49 Knicks Box Score | True | By Malcolm Moran Special To the New York Timesby Gordon S. White Jr. Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/in-the-nation-the-economic-crisis.html | IN THE NATION The Economic Crisis | True | By Tom Wicker | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/screen-fog-comes-in-at-3-theatersrevenge-from-the-past.html | Screen: 'Fog' Comes in at 3 Theaters:Revenge From the Past | True | VINCENT CANBY | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/sports-of-the-times-petitions-girls-and-euclid-avenue.html | Sports of The Times; Petitions, Girls and Euclid Avenue | True | RED SMITH | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/air-crash-survivors-find-therapy-helps-trained-to-save-everyone.html | Air Crash Survivors Find Therapy Helps; 'Trained to Save Everyone' Decision-Making Hampered 'Mastering the Experience' | True | By Diane Wagner Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/carter-official-rejects-auto-import-restrictions-response-to.html | Carter Official Rejects Auto Import Restrictions; Response to Industry Pressure Optimistic Outlook Offered | True | By Reginald Stuart Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/solomon-pessimistic-on-world-economy-120-billion-surplus-forecast.html | Solomon Pessimistic On World Economy; $120 Billion Surplus Forecast 50% Resource Rise Sought | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/for-children-spring-at-the-boathouse-music-bugs-bunny-spectacular.html | For Children; Spring at the Boathouse Music Bugs Bunny Spectacular Mime Plays Puppets and Stories | True | PHYLLIS A. EHRLICH | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/market-place-ingersoll-draws-mixed-notices.html | Market Place; Ingersoll Draws Mixed Notices | True | Vartanig G. Vartan | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/kalichstein-devoting-piano-recital-to-brahms-a-warhorse-of-a-finale.html | Kalichstein Devoting Piano Recital to Brahms; A Warhorse of a Finale At Home in the Suburbs | True | By Raymond Ericson | 1980-03-07 0:00 | TX 425623 | | |
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/tv-weekend-attica-the-prison-drama-recreated-on-abc.html | TV Weekend 'Attica,' the Prison Drama Recreated, on ABC | True | By John J. O'Connor | 1980-03-07 0:00 | TX 425623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-02-29 | 1980-02-29 | https://www.nytimes.com/1980/02/29/archives/sam-goody-company-and-2-aides-indicted-sam-goody-inc-2-aides.html | Sam Goody Company And 2 Aides Indicted; Sam Goody Inc., 2 Aides Indicted In a Fraud Case Company's Stand on Dismissal Arraignment Due Next Week | True | By Joseph B. Treaster | 1980-03-07 0:00 | TX 425623 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/columbia-tops-penn-in-overtime-cornell-67-princeton-47.html | Columbia Tops Penn In Overtime; Cornell 67, Princeton 47 | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/venerable-magazine-maintains-distinction-influential-role-for-123.html | Venerable Magazine Maintains Distinction; Influential Role For 123 Years | True | By Herbert Mitgang | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/effort-in-congress-to-trim-81-budget-gains-new-support-liberals-now.html | EFFORT IN CONGRESS TO TRIM '81 BUDGET GAINS NEW SUPPORT; LIBERALS NOW OFFER BACKING At Least 3 Separate House Groups Starting Work on Proposals in Move Against Inflation Speculation on Credit Controls Traditional Pattern Persists Budget Cuts Gaining In Congress 3 House Groups Consider Trims Broad Support in Doubt | True | By Edward Cowan Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/atlantic-monthly-to-be-sold-to-developer-developer-to-buy-the.html | Atlantic Monthly to Be Sold to Developer; Developer to Buy the Atlantic Monthly Not Looking for Buyer | True | By Michael Knight Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/stepparents-many-endure-frustration-stopped-being-jealous-stifled.html | Stepparents: Many Endure Frustration; Stopped Being Jealous Stifled Anger | True | By Nan Robertson | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/britain-presents-afghan-neutralization-plan-to-soviet-soviet-given.html | Britain Presents Afghan Neutralization Plan to Soviet; Soviet Given British Afghan Plan Many Distrust Carter Based on Old Diplomatic Ploy | True | By R.w. Apple Jr. Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/sports-news-briefs-johnson-of-indians-injures-finger-will-be-out.html | Sports News Briefs; Johnson of Indians Injures Finger, Will Be Out Month Court Sides With N.F.L. On Proposed Raider Move Syracuse Swim Leader | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/transit-officer-slain-in-bar-as-he-seeks-to-stop-holdup-mcguire-is.html | Transit Officer Slain in Bar As He Seeks to Stop Holdup; McGuire Is Grim at Ceremony 12-Year Veteran of Force An 'Exchange of Words' | True | By Leonard Buder | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/mediator-pessimistic-on-chicago-firefighter-strike-request-for.html | Mediator Pessimistic on Chicago Firefighter Strike; Request for Freedom Denied | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/howe-gets-800th-nhl-goal.html | Howe Gets 800th N.H.L. Goal | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/japan-to-get-mexican-oil.html | Japan to Get Mexican Oil | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/att-gains-1-78-in-late-market-rally-finalhour-improvement-shrugging.html | A.T.&T. Gains 1 7/8 In Late Market Rally; Final-Hour Improvement Shrugging Off Increase in Prime Amex Oil and Gas Stocks Up | True | By Vartanig G. Vartan | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/mob-figure-70-severely-beaten.html | Mob Figure, 70, Severely Beaten | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/a-tailor-infatuated-with-things-victorian-the-gas-lamp-lights-up.html | A Tailor Infatuated With Things Victorian; The Gas Lamp Lights Up Workshop in the Basement | True | By Ron Alexander | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/dance-torse-by-cunningham-a-kurt-weill-cabaret-to-close.html | Dance: 'Torse' by Cunningham; 'A Kurt Weill Cabaret' to Close | True | By Jennifer Dunning | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/exfbi-informer-begins-jail-term-after-long-delay.html | Ex-F.B.I. Informer Begins Jail Term After Long Delay | True | Special to The New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/indicators-off-again-in-january-4th-drop-in-row-is-viewed-as.html | Indicators Off Again In January; 4th Drop in Row Is Viewed as Recession Signal | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/your-money-savings-bank-has-new-lure.html | Your Money; Savings Bank Has New Lure | True | Deborah Rankin | 1980-03-06 0:00 | TX 425627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/kosner-former-editor-of-newsweek-chosen-as-editor-of-new-york.html | Kosner, Former Editor Of Newsweek, Chosen As Editor of New York; Called 'Surprise' to Staff | True | By Deirdre Carmody | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/business-digest-the-economy-energy-the-media-the-markets-todays.html | BUSINESS Digest; The Economy Energy The Media The Markets Today's Columns | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/jackson-arrival-time-64thplayer-question-might-face-fine-players.html | Jackson Arrival Time 64th-Player Question; Might Face Fine Players Association Meeting | True | By Murray Chass Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/wine-shipment-allegedly-mislabeled.html | Wine Shipment Allegedly Mislabeled | True | By Frank J. Prial Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz; Answers to Quiz | True | LINDA AMSTER | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/around-the-nation-nuclear-reactor-in-florida-achieves-a-cold.html | Around the Nation; Nuclear Reactor in Florida Achieves a Cold Shutdown 600 Deaths Among Elderly Laid to Change in Flu Virus U.S. Judge Denies Motion To Dismiss the Liuzzo Suit Navy Grounds A-6 Planes For Crash Investigations | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/khomeini-aide-says-panel-now-can-talk-with-us-hostages-weekend.html | KHOMEINI AIDE SAYS PANEL NOW CAN TALK WITH U.S. HOSTAGES; WEEKEND SESSION HELD LIKELY Commission Reported Convinced It Will Be Allowed to Meet All 50 Captives in Embassy 'Maybe in 4 Hours, Maybe in 20' Khomeini Aide Says Commission Can See Captives Hope for a Solution Two-Ballot System to Stay U.S. Told Visit Is Near Verification Sought U.S. Aide Talks of 'Early Release' | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/a-big-show-for-small-business-independence-sought-started-in.html | A Big Show for Small Business; 'Independence' Sought Started in Construction | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/corrections.html | CORRECTIONS | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/money-supply-higher-basic-measure-up-11-billion-rate-of-expansion.html | Money Supply Higher; Basic Measure Up $1.1 Billion Rate of Expansion Funds Rate Allowed to Rise | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/movie-of-attica-revolt-wont-be-on-prison-tv.html | Movie of Attica Revolt Won't Be on Prison TV | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/signs-of-harlem-rebirth-seen-in-construction-spurt-900-million-in.html | Signs of Harlem Rebirth Seen in Construction Spurt; $900 Million in Construction Enclosed Shopping Mall A Time of Basic and Hughes Subway Improvement Planned An End to 'Official Neglect' | True | By Sheila Rule | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/the-region-2-fort-dix-trainees-charge-rape-mitchelllama-clause.html | The Region; 2 Fort Dix Trainees Charge Rape Mitchell-Lama Clause Allowing Rent Raises If Needed Is Held Void 'It's Totally Dramatic' Jail Superintendent Is Held in Contempt Two Cleared Of Rape Charge Carey to Mexico Fire Warning in Jet Returns it to Newark | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/nations-farmers-wont-be-paid-to-reduce-plantings-this-spring.html | Nation's Farmers Won't Be Paid To Reduce Plantings This Spring; Russian Curtailment Raised Issue Farmers Won't Be Paid To Cut Spring Plantings Record Corn Crop Last Fall | True | By Seth S. King Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/english-homes-burned-in-wales.html | English Homes Burned in Wales | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/opera-decor-debuts-spark-don-pasquale.html | Opera; Decor, Debuts Spark 'Don Pasquale' | True | By Allen Hughes | 1980-03-06 0:00 | TX 425627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/vermont-election-may-reveal-trends-no-binding-effect-support-for.html | Vermont Election May Reveal Trends; No Binding Effect Support for Anderson | True | By Steven V. Roberts Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/last-5-female-hostages-are-freed-by-guerrillas-at-embassy-in-bogota.html | Last 5 Female Hostages Are Freed By Guerrillas at Embassy in Bogota; Last 5 Female Hostages in Bogota Embassy Freed | True | By Paul L. Montgomery Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/ali-in-retirement-wants-to-fight-tate-price-as-high-as-10-million.html | Ali, in 'Retirement,' Wants to Fight Tate; Price as High as $10 Million Ali Getting in Shape | True | By Deane McGowen | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/manager-seized-with-a-2d-man-in-bank-holdup-debt-to-bookmakers.html | Manager Seized With a 2d Man In Bank Holdup; Debt to Bookmakers Cited | True | Special to The New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/analysts-see-slow-development-of-new-us-arms-military-analysis.html | Analysts See Slow Development of New U.S. Arms; Military Analysis Foundry Capacity a Factor | True | By Drew Middleton | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/physician-guilty-of-manslaughter-in-deaths-of-3-california-infants.html | Physician Guilty of Manslaughter In Deaths of 3 California Infants | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/coghlan-sets-record-in-3mile-at-13028-effect-of-the-boycott-coghlan.html | Coghlan Sets Record In 3-Mile at 13:02.8; Effect of the Boycott Coghlan Sets Mark of 13:02.8 in 3-Mile Run Milburn Takes Hurdles | True | By Neil Amdur | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/morrow-olympian-signed-by-islanders-other-olympians-in-nhl-potvin.html | Morrow, Olympian, Signed by Islanders; Other Olympians in N.H.L. Potvin Eager to Play | True | By Parton Keese | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/observer-diddle-diddle-dumplings.html | OBSERVER Diddle Diddle Dumplings | True | By Russell Baker | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/ugh-ohh-grrrrrrrr.html | Ugh. Ohh. Grrrrrrrr. | True | By Ted Lewin | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/chinese-rehabilitate-liu-shaoqi-late-mao-rival-and-chief-of-state-a.html | Chinese Rehabilitate Liu Shaoqi, Late Mao Rival and Chief of State; A Sense of Uncertainty 1968 Ban on Liu Rescinded | True | By Fox Butterfield Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/dole-stops-campaigning-and-trims-staff-severly.html | Dole Stops Campaigning And Trims Staff Severely | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/dicterow-new-philharmonic-concertmaster.html | Dicterow New Philharmonic Concertmaster | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/chamber-portsmouth-ensemble.html | Chamber: Portsmouth Ensemble | True | JOSEPH HOROWITZ | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/titos-physicians-report-no-sign-of-improvement.html | Tito's Physicians Report No Sign of Improvement | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/productivity-office-planned.html | Productivity Office Planned | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/nomination-for-fed-post.html | Nomination for Fed Post | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/this-is-about-summer.html | This Is About Summer | True | By Howard Singer | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/carlucci-says-cia-has-not-used-reporters-clerics-or-academics.html | Carlucci Says C.I.A. Has Not Used Reporters, Clerics or Academics | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/a-futures-market-in-stocks-sought.html | A Futures Market In Stocks Sought | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/the-city-rubell-loses-bid-for-liquor-licenses-excouncilman-troy-to.html | The City; Rubell Loses Bid For Liquor Licenses Ex-Councilman Troy To Start Jail Term Police to Disband Bank Robbery Unit | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/16-prime-rate-is-set-a-record-16-prime-rate-is-set.html | 16 % Prime Rate Is Set, A Record; 16 % Prime Rate Is Set | True | By Robert A. Bennett | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/fox-film-raises-dividend.html | Fox Film Raises Dividend | True | | 1980-03-06 0:00 | TX 425627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/bush-moves-to-sharpen-differences-with-reagan-nogrowth-policy-urged.html | Bush Moves to Sharpen Differences With Reagan; No-Growth Policy Urged Tax Cut Plan Questioned | True | By Douglas E. Kneeland Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/dividends.html | Dividends | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/patrick-j-norton-is-dead-at-81-business-manager-of-boys-town.html | Patrick J. Norton Is Dead at 81; Business Manager of Boys Town | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/technicians-strike-at-78-race-tracks.html | Technicians Strike At 78 Race Tracks | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/kennedy-trims-and-recasts-drive-in-move-to-rescue-presidential-bid.html | Kennedy Trims and Recasts Drive In Move to Rescue Presidential Bid; Drive Called 'Winnable' Kennedy Trims and Recasts Campaign for Presidency Reasons for Decision | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/gas-at-the-pump-is-nearing-150-around-the-city-pergallon-price.html | Gas at the Pump Is Nearing $1.50 Around the City; Per-Gallon Price Expected to Surpass U.S. Forecast Decline in Violations Reported $1.50-a-Gallon Gas Foreseen for New York Area Within Three Months U.S. Forecast Called Conservative | True | By John T. McQuiston | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/browns-new-york-waterloo-his-ouster-from-the-presidential-primary.html | Brown's New York Waterloo; His Ouster From the Presidential Primary Ballot Shows Restrictive Nature of State's Election Law News Analysis Random Selection of Delegates A Brown Supporter's View | True | By Frank Lynn | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/authors-groups-criticize-suit-by-doubleday-against-writer-contract.html | Authors' Groups Criticize Suit By Doubleday Against Writer; Contract Indemnifies Publisher Fiction Is Not Biography | True | BY Eric Pace | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/aetna-life-lifts-payout.html | Aetna Life Lifts Payout | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/old-road-to-riches-still-pays-dividends-interesting-anachronisms.html | Old Road to Riches Still Pays Dividends; 'Interesting Anachronisms' Bringing the Rich to West Farms | True | By Maurice Carroll | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/soviet-slalom-racer-warms-to-her-task.html | Soviet Slalom Racer Warms to Her Task | True | By Michael Strauss Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/66-nations-urge-fastbreeder-reactor-66nation-study-urges.html | 66 Nations Urge Fast-Breeder Reactor; 66-Nation Study Urges Fast-Breeder Reactors | True | By Paul Lewis Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/a-hyatt-mayor-former-curator-of-prints-at-the-metropolitan-78.html | A. Hyatt Mayor, Former Curator Of Prints at the Metropolitan, 78; 'Clarity of Expression' | True | By Grace Glueck | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/jobless-get-a-key-test-work-ethic-part-of-82-million-experiment.html | Jobless Get A Key Test: Work Ethic; Part of $82 Million Experiment Hard-Core Jobless Trained in Hartford, With a Stress on Work Ethic They 'Make Something Out of You' 'All Kinds of Problems' | True | By Matthew L. Wald Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/us-sees-trade-action-unless-shoe-imports-fall.html | U.S. Sees Trade Action Unless Shoe Imports Fall | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/maryland-and-duke-gain-final-so-many-things-the-boards-and-the.html | Maryland and Duke Gain Final; 'So Many Things' The Boards and the Break | True | By Malcolm Moran Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/councilmen-support-sydenham.html | Councilmen Support Sydenham | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/the-stage-dunbar-a-tribute-with-music-to-the-black-poet-the-cast.html | The Stage: 'Dunbar,' a Tribute With Music to the Black Poet; The Cast | True | By Michiko Kakutani | 1980-03-06 0:00 | TX 425627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/the-basic-speech-howard-h-baker-jr-three-years-late-animal-in.html | The Basic Speech: Howard H. Baker Jr.; Three Years Late Animal In, Animal Out The Best or the Worst A Track Record to Do It | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/tiffany-halts-silver-sales-for-day.html | Tiffany Halts Silver Sales for Day | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/the-stage-i-cant-keep-running-in-place-the-cast-us-and-german-films.html | The Stage: 'I Can't Keep Running in Place'; The Cast U.S. and German Films Top Berlin Festival Hockey's 'Miracle On Ice' Is a Book in Record Time | True | By John Corry | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/nobel-winner-says-he-gave-sperm-for-women-to-bear-gifted-babies.html | Nobel Winner Says He Gave Sperm For Women to Bear Gifted Babies | True | By Harold M. Schmeck Jr. | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/oillease-program-halt.html | Oil-Lease Program Halt | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/a-fight-at-the-opera-west-point-band-vs-orchestra-union-over-role.html | A Fight at the Opera: West Point Band vs. Orchestra Union Over Role in 'Rienzi'; Fight at the Opera: Army Band Challenged by Orchestra Union Local Bands Are Listed Denies Personal Interest | True | By E.r. Shipp | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/march-1-and-still-in-bed.html | March 1 and Still in Bed | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/the-casinos-and-their-friends.html | The Casinos and Their Friends | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/canadian-teachers-to-uganda.html | Canadian Teachers to Uganda | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/letters-president-carters-own-olympic-game-the-selfish-concerns.html | Letters; President Carter's Own Olympic Game The Selfish Concerns Lake Placid Heroes Prosperous Europe's Free Freedom Ride A Mayor Moves Against Targets of Crime To Watch the C.I.A. Mispercceived Threat to Saudi Arabia Buying Spree Subsidy Tax-Favored Neglect Brezhnev's Inviting Bid | True | JOHN J. BUDACOVICHPETER A. YOUNGDICK NETZERALBERT NAHONDAVID J. MANDELEDWARD S. DERMONJOSEPH L. BLOCKRONALD BRESLOWROBERT P. MAHONEYHELEN EDEY | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/improving-students-reading-ability.html | Improving Students' Reading Ability | True | By Sayre Uhler | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/us-reported-on-verge-of-joining-in-vote-against-israeli-settlements.html | U.S. Reported on Verge of Joining In Vote Against Israeli Settlements; 'Communications Problem' | True | By Bernard D. Nossiter Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/yigal-allon-is-dead-in-israel-at-61-war-hero-high-cabinet-member.html | Yigal Allon Is Dead in Israel at 61; War Hero, High Cabinet Member; 'Fidelity and Devotion' Death Near His Birthplace Period of Study at Oxford | True | Special to The New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/navy-plans-to-modernize-world-war-2-battleships-controversial.html | Navy Plans to Modernize World War 2 Battleships; Controversial Proposal | True | By Richard Burt Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/census-bureau-alters-hiring-test-to-allow-spanish-mounting.html | Census Bureau Alters Hiring Test to Allow Spanish; Mounting Complaints | True | By Robert Reinhold Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/highspeed-trains-urged-in-congress-increased-funds-for-northeast.html | HIGH-SPEED TRAINS URGED IN CONGRESS; Increased Funds for Northeast and Study on Upgrading of Other Rail Corridors Is Backed Analysis of Possible Gains Senate and House Hearings | True | By Ernest Holsendolph Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/most-armenians-in-beirut-support-attacks-on-turks-2-armenian.html | Most Armenians in Beirut Support Attacks on Turks; 2 Armenian Activist Groups Series of Terrorist Attacks Greek Cypriot Role Denied | True | By Marvine Howe Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/floridas-gop-primary-now-seen-as-2man-race-the-kennedy-campaign.html | Florida's G.O.P. Primary Now Seen as 2-Man Race; The Kennedy Campaign Changing Predictions A Two-Man Race Testy and Arrogant | True | By Howell Raines Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/bridge-if-a-guess-can-be-delayed-chances-of-a-slam-improve.html | Bridge; If a Guess Can Be Delayed, Chances of a Slam Improve | True | By Alan Truscott | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/as-tito-fades-old-comrades-recall-war-father-led-the-detachment.html | As Tito Fades, Old Comrades Recall War; Father Led the Detachment | True | By John Darnton Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/sports-of-the-times-chronicle-of-street-game-nobody-sees.html | Sports of The Times; Chronicle of Street Game Nobody Sees | True | JIM NAUGHTON | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/south-african-judge-says-racial-injustices-caused-soweto-riots.html | South African Judge Says Racial Injustices Caused Soweto Riots | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/uniroyal-cites-loss-in-quarter.html | Uniroyal Cites Loss in Quarter | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/world-gold.html | World Gold | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/seeking-out-the-elderly-who-cant-pay-for-heat-only-20-of-funds.html | Seeking Out the Elderly Who Can't Pay for Heat; Only 20% of Funds Claimed Briefing Trainees Where to Get Aid | True | By Olive Evans | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/sports-today.html | Sports Today | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/corporate-reports.html | Corporate Reports | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/ousted-cambodian-leaders-ask-west-to-forget-past-says-extermination.html | Ousted Cambodian Leaders Ask West to Forget Past; Says Extermination Is Goal 'Everybody Has a Past' Offer to Give Up Posts | True | By Henry Kamm Special to the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/diplomats-say-kabuls-need-of-soviet-aid-is-growing-attempt-to-win.html | Diplomats Say Kabul's Need of Soviet Aid Is Growing Attempt to Win Support Killing of Shiites Reported | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/radio.html | Radio | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/notes-on-people-25-years-of-telling-off-william-f-buckley-jr-a.html | Notes on People; 25 Years of Telling Off William F. Buckley Jr. A Sonata to Celebrate Samuel Barber's 70th Blood at the Pentagon A Bigger City for Koch | True | Albin Krebs | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/chinese-mineral-discovery.html | Chinese Mineral Discovery | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/vance-confers-with-moscow-envoy.html | Vance Confers With Moscow Envoy | True | By Bernard Gwertzman Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/weicker-reported-to-say-bush-weighed-burning-of-records-of-70-fund.html | Weicker Reported to Say Bush Weighed Burning of Records of '70 Fund | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/10000-jeeps-are-recalled.html | 10,000 Jeeps Are Recalled | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/new-bond-issues.html | New Bond Issues | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/harold-l-neal-jr-headed-abc-radio-he-was-55under-his-direction.html | HAROLD L. NEAL JR., HEADED ABC RADIO; He Was 55--Under His Direction Network Won a Leading Role Some of His 'Firsts' | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/decarlo-will-be-leaving-post-at-sarah-lawrence-trend-away-from.html | DeCarlo Will Be Leaving Post at Sarah Lawrence; Trend Away From Humanities Specialization and Tenure Development Drive Due | True | By James Feron Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/business-records.html | Business Records | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/patents-producing-biological-compounds-laser-for-communication.html | Patents; Producing Biological Compounds Laser for Communication Through Glass Fibers Sweat Collection Capsule For Research Purposes A Composition to Reduce Withdrawal Symptoms Self-Examination Device To Detect Breast Cancer | True | Stacy V. Jones | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/petition-is-mailed-to-carter-petition-mailed-to-president.html | Petition Is Mailed To Carter; Petition Mailed To President | True | By Thomas Rogers | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/sanford-parker-writer-on-business-at-fortune.html | Sanford Parker, Writer On Business at Fortune | True | | 1980-03-06 0:00 | TX 425627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/crippled-us-silver-market-300-million-ounces-owned-by-a-few-holding.html | Crippled U.S. Silver Market; 300 Million Ounces Owned By a Few Holding 150 Million Ounces Silver Market Crippled By a Few Rich Investors Comex Eases Restrictions | True | By H.j. Maidenberg | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/james-stewart-says-hes-fortunate-fellow-eternal-smalltown-american.html | James Stewart Says He's 'Fortunate Fellow'; Eternal Small-Town American 'It's Fun to Remember' Politics and Friends 'I Think of Him All the Time' | True | By Aljean Harmetz Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/georgetown-topples-st-johns-7666-georgetown-record-235-winner-loser.html | Georgetown Topples St. John's, 76-66; Georgetown Record: 23-5 Winner, Loser Expoit Bids Sneaking In St. John's Beaten, 76-66, By Georgetown The Hoyas Surge West Virginia 77, Rutgers 66 | True | By Gordon S. White Jr. Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/fbi-recovers-11-stolen-art-works-two-free-on-bail.html | F.B.I. Recovers 11 Stolen Art Works; Two Free on Bail | True | By Charlotte Evans | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/television.html | Television | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/porsche-audi-prices-to-rise.html | Porsche, Audi Prices to Rise | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/british-play-down-fraud-as-voting-in-rhodesia-ends-bishop-said-to.html | British Play Down Fraud as Voting in Rhodesia Ends; Bishop Said to Lose Backing | True | By John F. Burns Special to the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/confident-pohl-stays-near-lead-hes-not-worried-miss-stephenson-lead.html | Confident Pohl Stays Near Lead; He's Not Worried Miss Stephenson Leads by 2 Bay Hill Classic | True | By James Tuite Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/president-opposes-water-project-bill-in-environmental-speech-he.html | PRESIDENT OPPOSES WATER PROJECT BILL; In Environmental Speech, He Calls $4.2 Billion Plan 'a Travesty' Waiver Powers Opposed Commitment to Environmentalism | True | By Philip Shabecoff Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/man-thrice-convicted-in-patrolmans-murder-freed-on-bail-in-jersey.html | Man Thrice Convicted In Patrolman's Murder Freed on Bail in Jersey | True | By Alfonso A. Narvaez Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/bilingual-education-stirs-colorado-power-struggles-a-new-political.html | Bilingual Education Stirs Colorado Power Struggles; A New Political Minority Funds Cut by Legislature | True | By Molly Ivins Special To the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/john-oconnell-75-chief-rackets-buster-for-thomas-e-dewey-directed.html | John O'Connell, 75; Chief Rackets Buster For Thomas E. Dewey; Directed Major Investigations | True | By Alfred E. Clark | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/pistons-defeat-nets-end-losing-streak-desperate-pistons-nets-box.html | Pistons Defeat Nets, End Losing Streak; 'Desperate' Pistons Nets Box Score Michels Back With Aztecs | True | By Carrie Seidman Special to the New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/currency-markets-dollar-gains-strength-price-of-gold-retreats.html | CURRENCY MARKETS; Dollar Gains Strength; Price of Gold Retreats | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/company-news-att-seeks-rise-in-number-of-shares-usfrench-group.html | COMPANY NEWS; A.T.&T. Seeks Rise In Number of Shares U.S.-French Group Finds North Sea Oil Husky Oil Directors Approve Stock Split Merrill Lynch Buys 4th Real Estate Firm Stock Rise Termed Puzzle to Sundance 3 Wisconsin Utilities Halt Nuclear Plant | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/books-of-the-times-waiting-for-history-seeing-systems-everywhere.html | Books of The Times; Waiting for History Seeing Systems Everywhere Journals in Verse | True | By Anatole Broyard | 1980-03-06 0:00 | TX 425627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/harassing-telephone-calls-linked-to-campaigner-in-new-hampshire.html | Harassing Telephone Calls Linked To Campaigner in New Hampshire; Founder of Labor Party Recounts for Both Parties | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/world-news-briefs-un-rights-panel-to-study-disappearance-of.html | World News Briefs; U.N. Rights Panel to Study Disappearance of Dissidents 11 Killed in El Salvador In Day of Political Violence Civil Rights Are Restored To Leading South Koreans 5 From Soviet Bloc Expelled By U.S. in Year for Spying Former Leader Surrenders To the Junta in Suriname | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/shortterm-rates-move-up-sharply-sizable-gains-in-bonds-gulf-states.html | Short-Term Rates Move Up Sharply; Sizable Gains in Bonds Gulf States Alter Offering | True | By John H. Allan | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/new-us-ship-visits-britain.html | New U.S. Ship Visits Britain | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/commodities-soybean-prices-down-corn-copper-also-fall-copper.html | COMMODITIES; Soybean Prices Down; Corn, Copper Also Fall Copper Futures Decline | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/a-scientific-pedestal-cracked.html | A Scientific Pedestal, Cracked | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/from-clarence-j-brown-mc-to-ei-koch-realtor.html | From: Clarence J. Brown, M.C.; To: E.I. Koch, Realtor | True | CLARENCE J. BROWN, M.C. | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/soviet-brigade-in-cuba-resumes-maneuvers-state-dept-discloses.html | Soviet Brigade in Cuba Resumes Maneuvers, State Dept. Discloses | True | By Richard Halloran Special To The New York Times | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-01 | 1980-03-01 | https://www.nytimes.com/1980/03/01/archives/faa-chief-asks-new-authority-to-spur-commuter-airline-safety.html | F.A.A. Chief Asks New Authority To Spur Commuter Airline Safety | True | | 1980-03-06 0:00 | TX 425627 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/music-ivan-moravec-in-piano-recital-the-program.html | Music: Ivan Moravec in Piano Recital; The Program | True | By Harold C. Schonberg | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/wings-conquer-islanders-third-straight-home-loss-wings-conquer.html | Wings Conquer Islanders; Third Straight Home Loss Wings Conquer Islanders McCourt Scores Winner A Different Thrill Craig Debut a Success Eruzione to Bypass N.H.L. Islanders Scoring | True | By Parton Keese Special To The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/afghan-insurgents-fight-among-themselves-too-border-tribes-are.html | Afghan Insurgents Fight Among Themselves, Too; Border Tribes Are Fiercest | True | By James P. Sterba | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/poll-of-republicans-puts-javits-far-out-in-front.html | Poll of Republicans Puts Javits Far Out in Front | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/he-changed-the-face-of-photography-sander.html | HE CHANGED THE FACE OF PHOTOGRAPHY; SANDER | True | By Owen Edwards | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-state-slips-a-little-in-its-percapita-aid.html | State Slips a Little in Its Per-Capita Aid | True | By Edward C. Burks | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/us-investigates-fraud-charges-in-florida-project.html | U.S. Investigates Fraud Charges in Florida Project | True | Special to The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/several-1-million-sales-since-last-fall.html | Several $1 Million Sales Since Last Fall | True | By Susan Bendheim | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/77-injured-in-macao-explosion.html | 77 Injured in Macao Explosion | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/numismatics-unexpected-sellout.html | NUMISMATICS; Unexpected Sellout | True | ED REITER | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/louisville-defeats-florida-state-villanova-74-west-virginia-62-lsu.html | Louisville Defeats Florida State; Villanova 74, West Virginia 62 L.S.U. 80, Kentucky 78 La Salle 59, St. Joseph's 49 Texas A & M 52, Arkansas 50 Kansas State 79, Kansas 58 | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/opera-mother-of-us-all-boris-christoff-will-sing-at-carnegie-hall.html | Opera: 'Mother of Us All'; Boris Christoff Will Sing At Carnegie Hall March 24 | True | By Peter G. Davis | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/saint-laurent-covers-all-bases.html | Saint Laurent Covers All Bases | True | CARRIE DONOVAN | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-connecticut-guide-foss-at-danbury-woodlot.html | CONNECTICUT GUIDE; FOSS AT DANBURY WOODLOT WORKSHOP CHILDREN'S ART SHOW 'ANTIGONE' IN STAMFORD | True | ELEANOR CHARLES | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/tv-view-diary-of-an-occasional-cabletv-watcher-tv-view-sampling.html | TV VIEW; Diary of an Occasional Cable-TV Watcher TV VIEW Sampling Cable-TV | True | JOHN J. O'CONNOR | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/irt-passengers-chase-and-subdue-a-knifewielding-robbery-suspect.html | IRT Passengers Chase and Subdue A Knife-Wielding Robbery Suspect; Charges May Be Dropped 2 Seized in Robbery | True | By Josh Barbanel | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/vietnamese-refugee-14-rejoins-family-after-2-year-separation.html | Vietnamese Refugee, 14, Rejoins Family After 2-Year Separation; Agencies Aiding Refugees Will Enroll in High School | True | By James Barron | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-seeks-a-missing-link-in-mass-transit-subsidies.html | Connecticut Seeks a Missing Link in Mass Transit: Subsidies | True | By Matthew Wald | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/jeffrey-banks-suits-the-mood.html | JEFFREY BANKS SUITS THE MOOD | True | By N.r. Kleinfield | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-week-to-honor-role-of-women-in-history.html | Week to Honor Role Of Women in History | True | By Jeanne Clare Feron | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-long-days-journey-is-a-long-evening-theater-in.html | 'Long Day's Journey'; Is a Long Evening THEATER IN REVIEW | True | By Alvin Klein | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/calendars-motor-sports-dog-shows-horse-shows.html | CALENDARS; Motor Sports Dog Shows Horse Shows | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Irvin Molotsky | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-new-jersey-housing-legislators-confront-a-pet.html | NEW JERSEY HOUSING; Legislators Confront a Pet Problem | True | By Ellen Rand | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/all-presidential-candidates-reject-invitation-to-black-leaders.html | All Presidential Candidates Reject Invitation to Black Leaders' Parley | True | By Sheila Rule Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/soviet-union-to-sell-fuel-to-india.html | Soviet Union to Sell Fuel to India | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/notes-rail-auto-and-accommodations-packages-study-trip-to-crete.html | Notes; Rail, Auto and Accommodations Packages Study Trip to Crete Historic Galveston Caracas Tour Sierra Club Catalog | True | By Suzanne Donner | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/events-today.html | Events Today | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-shadows-in-the-sunshine.html | Shadows in the Sunshine | True | By Annette Kruger | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/sports-of-the-times-racings-loss.html | Sports of The Times; Racing's Loss | True | RED SMITH | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-how-a-bergen-community-preserved-a-bit-of.html | How a Bergen Community Preserved a Bit of Wetlands | True | By Shayna Panzer | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/concern-rises-on-possible-spread-of-a-viral-disease-outside-africa.html | Concern Rises on Possible Spread Of a Viral Disease Outside Africa; Concern Grows on Possible Spread Of a Viral Disease Outside Africa Detected in Kenya in 1930 Development of Other Ailments Advantage of Quarantines | True | By Lawrence K. Altman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/julie-anne-wood-ian-j-hutchinson-will-marry-july-5.html | Julie Anne Wood, Ian J. Hutchinson Will Marry July 5 | True | | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/lineup-tactic-helps-knicks-subdue-nets-like-monroe-of-old-lineup.html | Lineup Tactic Helps Knicks Subdue Nets; Like Monroe of Old Lineup Tactic Helps Knicks Subdue Nets Spurs Dismiss Moe Knicks Box Score | True | By Sam Goldaper | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/foodstyle-a-mart-to-a-bargain-hunters-taste.html | FOOD/STYLE; A Mart to a Bargain Hunter's Taste | True | By Florence Fabricant | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/rhetoric-reality.html | Rhetoric & Reality | True | By Vernon Young | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-art-realism-dominates-huntington-show.html | ART Realism Dominates Huntington Show | True | By Helen A. Harrison | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/syracuse-bows-bid-is-not-automatic-syracuse-is-beaten-by-hoyas.html | Syracuse Bows; Bid Is Not Automatic Syracuse Is Beaten By Hoyas Reserves Spark Hoyas | True | By Gordon S. White Jr. Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/15-in-state-struck-by-reyes-syndrome-since-jan-1-named-for.html | 15 in State Struck by Reye's Syndrome Since Jan. 1; Named for Australian National Figure Under 200 | True | By E.r. Shipp | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-airport-area-is-development-target-development.html | Airport Area Is Development Target; Development Sought In Area of Airport | True | By Edward Hudson | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-opinion-house-of-the-future-the-past-remodeled-long.html | House of the Future: The Past, Remodeled; LONG ISLAND HOUSING | True | By Diana Shaman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/cashen-has-look-at-mets.html | Cashen Has Look at Mets | True | Special to The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/saks-and-the-science-of-retailing.html | Saks and the 'Science' of Retailing | True | By Isadore Barmash | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/from-the-kingdom-of-bhutan-bhutanese-dance.html | From the Kingdom of Bhutan; Bhutanese Dance | True | By Jennifer Dunning | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/diplomats-now-with-cruyff-take-an-international-outlook.html | Diplomats, Now With Cruyff, Take an International Outlook; International Tour Possible Michels to Coach Aztecs | True | By Alex Yannis | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/st-peters-falls-ruland-dominates-iona-defeats-st-peters-gains-ncaa.html | St. Peter's Falls; Ruland Dominates Iona Defeats St. Peter's, Gains N.C.A.A. Tourney | True | By Deane McGowen | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/pop-the-jam-unalloyed-rock.html | Pop: The Jam, Unalloyed Rock | True | By Robert Palmer | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/katheryn-c-reilly-editor-is-engaged.html | Katheryn C. Reilly, Editor, Is Engaged | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/bush-leads-in-the-second-phase-of-picking-iowa-gop-delegates.html | Bush Leads in the Second Phase Of Picking Iowa G.O.P. Delegates | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/chess-the-dragon-proves-no-match-for-karpov.html | CHESS; The Dragon Proves No Match for Karpov | True | ROBERT BYRne | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/man-accused-of-posing-as-official-for-extortion.html | Man Accused of Posing As Official for Extortion | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-george-st-misfires-with-hedda-gabler-ibsen.html | George St. Misfires; With 'Hedda Gabler' Ibsen Misconceived | True | By Joseph Catinella | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-regulations-on-cotton-dust-will-become-effective-march-27.html | New Regulations on Cotton Dust Will Become Effective March 27 | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/leader-stresses-negotiations.html | Leader Stresses Negotiations | True | Special to The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/sports-news-briefs-lehigh-wrestlers-capture-eastern-collegiate.html | Sports News Briefs; Lehigh Wrestlers Capture Eastern Collegiate Crown Upstate Girls Capture State Indoor Track Title Davis Signs Pact on Shift Of Raiders to Los Angeles | True | Special to The New York TimesSpecial to The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/pope-receives-children.html | Pope Receives Children | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week; THEATER MUSIC & DANCE ART LECTURES FILM CHILDREN MISCELLANEOUS IN NEARBY PUTNAM | True | | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/under-the-spell-of-eudora-welty-welty.html | Under the Spell of Eudora Welty; Welty | True | By Robert Penn Warren | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-olympic-boycott-now-lagging-still-faces-hurdles-an-effort-to.html | The Olympic Boycott, Now Lagging, Still Faces Hurdles; An Effort to Punish the Russians Alternate Games Could Cost Millions | True | By Steven R. Weisman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/when-the-facts-are-not-the-facts.html | When the Facts Are Not the Facts | True | By Leonard H. Lempert | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/chicagos-blacks-say-byrne-broke-pledge-on-city-jobs-she-betrayed-me.html | Chicago's Blacks Say Byrne Broke Pledge on City Jobs; 'She Betrayed Me' Why She Changed Her Mind The Dirtiest Job | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/french-123-in-south-african-grand-prix-two-of-three-for-aroux.html | French 1,2,3 in South African Grand Prix; Two of Three for Aroux Advantage in High Altitude Andretti Finishes 12th | True | By John F. Burns Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/visitors-report-visitors-authors-query.html | Visitors' Report; Visitors Author's Query | True | By William H. Pritchard | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/american-natural-museum.html | American Natural; Museum | True | By Joseph Kastner | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/satellite-killer-from-jet-being-developed-by-us.html | Satellite Killer From Jet Being Developed by U.S. | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/washington-the-diplomatic-war.html | WASHINGTON The Diplomatic War | True | By James Reston | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/credit-controls-make-them-selective.html | Credit Controls: Make Them Selective | True | By John Winthrop Wright | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/garden-security-and-return-of-the-bruins-a-hostile-ambiance-four.html | Garden, Security and Return of the Bruins; A Hostile Ambiance Four Steps Suggested Marijuana's Negative Effect | True | By Stan Fischler | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-opinion-elders-confront-housing-problem.html | Elders Confront Housing Problem | True | By Ann Ferris | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-dining-out-an-international-flavor-in-madison-more.html | DINING OUT; An International Flavor in Madison *Cook Plaza Cafe | True | By Valerie Sinclair | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/architecture-view-a-major-chicago-firm-at-its-centennial.html | ARCHITECTURE VIEW; A Major Chicago Firm At Its Centennial | True | ADA LOUISE HUXTABLE | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-markets-the-weakness-persists-economic-indicators-weekly.html | THE MARKETS The Weakness Persists; Economic Indicators WEEKLY COMPARISONS | True | By Vartanig G. Vartan | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-opinion-writing-crisis-not-in-all-schools.html | Writing Crisis? Not in All Schools | True | By Barbara King and Jill Mastrull | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/tax-agents-raid-afterhours-club-on-east-side-and-arrest-9-persons.html | Tax Agents Raid After-Hours Club On East Side and Arrest 9 Persons; Club Grossed $100,000 Weekly Operating at Least Five Months List of Those Arrested | True | By Selwyn Raab | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/factories-bring-new-life-to-primitive-area-of-india-we-want-more.html | Factories Bring New Life to Primitive Area of India; 'We Want More Factories' Fears Are Being Dissipated | True | By Kasturi Rangan Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-counties-to-retain-medical-examiners-medical.html | Counties to Retain Medical Examiners; Medical Examiners Retained | True | By Peter Fox Goldstein | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/in-abscam-inquiry-comedy-and-danger-were-mingled-patterned-on-a.html | In Abscam Inquiry, Comedy And Danger Were Mingled; Patterned on a Real Figure Jersey Politician Mentioned Kennedy's Name Is Used Posed for Photographs Peripheral Criminal Cases | True | By Leslie Maitland | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/around-the-garden-this-week-dormant-spraying-questionsanswers-yew.html | AROUND THE Garden; This Week: Dormant Spraying Questions/Answers YEW PROBLEM NO LAUREL BLOOM | True | JOAN LEE FAUST | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/susanna-ehrlich-affianced-to-james-talbot.html | Susanna Ehrlich Affianced to James Talbot | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-opinion-theater-so-long-stanley.html | THEATER So Long, 'Stanley' | True | By Haskel Frankel | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/downhill-in-the-french-alps-cross-country-in-canada-la-plagne-a.html | Downhill in the French Alps, Cross Country in Canada; La Plagne, a French Alpine Resort Built for Serious Skiers If You Go ... Toughing It Out at a Canadian Cross-Country Ski Camp If You Go | True | By Barbara Lovenheimby Ruth Robinson | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/majority-report-majority-authors-queries.html | Majority Report; Majority Authors' Queries | True | By Eric Foner | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-home-clinic-wallpapering-how-the-means-justify.html | HOME CLINIC; Wallpapering: How the Means Justify the Ends BETTER COLOR MATCH ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/correction.html | CORRECTION | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/prison-riot-data-to-be-reviewed.html | Prison Riot Data to Be Reviewed | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/carey-has-a-conference-with-mexicos-president.html | Carey Has a Conference With Mexico's President | True | Special to The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/radio.html | Radio | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/arrows-win-and-clinch-misl-division-crown.html | Arrows Win and Clinch M.I.S.L. Division Crown | True | Special to The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/israelis-to-build-their-own-fighter-instead-of-placing-a-big-us.html | Israelis to Build Their Own Fighter Instead of Placing a Big U.S. Order; Discussion Are Under Way | True | By Richard Burt Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/other-ideas-trends-funeral-march-bigger-brother-steps-in-old-ways.html | Other Ideas & Trends; Funeral March Bigger Brother Steps In Old Ways Are Best Snubbing Soviet Scientists | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-theater-a-lonely-life-not-so-says-actress.html | THEATER A Lonely Life? Not So, Says Actress | True | By Haskel Frankel | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/prudence-fenton-engaged-to-jeremy-ross.html | Prudence Fenton Engaged to Jeremy Ross | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letters-to-the-editor-the-children-of-joint-custody-who-are-the.html | Letters TO THE EDITOR; The Children of Joint Custody Who Are the Voices Of American Poetry? Archeology and The Deep Training to Defuse Violence The Flower Test For Coffee | True | SYDELL S. SLOANSUSAN P. UTZMARIANNE WESTROBERT HAUPTMANADRIENNE RICHEUGENE GRAMMMICHAEL STEINMANDOROTHY TYLERDANIEL E. FRIEDLANDERTHOMAS VASTILEWIS ROSENTHAL | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/world-news-briefs-swiss-vote-on-move-to-sever-churchstate-relations.html | World News Briefs; Swiss Vote on Move to Sever Church-State Relations Tito Is Said to Continue At 'Low Point of Survival' China's Voting for Congress To Use Secret Ballots Palestinian-Lebanese Clash Kills at Least 6 | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/islamic-objects-islam-art.html | Islamic Objects; Islam Art | True | By Oleg Grabar | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-vocational-schools-making-gains-in-popularity.html | Vocational Schools Making Gains In Popularity; Vocational Schools Gaining in Popularity Among Students | True | By Linda Lynwander | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-the-whole-theater-a-holistic-approach.html | The Whole Theater: A Holistic Approach | True | JOSEPH CATINELLA | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/reagan-and-bush-called-even-in-bay-state-poll.html | Reagan and Bush Called 'Even' in Bay State Poll | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/as-suppliers-change-arab-world-armed-to-the-teeth-sophisticated.html | As Suppliers Change, Arab World Armed To the Teeth; Sophisticated Warfare While It Lasts | True | By Drew Middleton | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/fear-continues-for-some-in-76-classroom-slaying-transfers-by.html | Fear Continues for Some In '76 Classroom Slaying, Transfers by Teachers Concern Over Mental Health Parents Hide Own Troubles The Conflicting Conclusions | True | By Reginald Stuart Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/its-both-style-and-substance-that-divide-bonn-and-us.html | It's Both Style And Substance That Divide Bonn and U.S.; Misjudging the Symbolism | True | By John Vinocur | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/nonfiction-in-brief-a-heritage-of-her-own-a-pictorial-life-of-jack.html | NONFICTION IN BRIEF; A HERITAGE OF HER OWN A PICTORIAL LIFE OF JACK LONDON MOLLY! | True | By Doris Grumbach | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/late-tv-listings.html | Late TV Listings | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-listing-of-new-books-general-fiction.html | A Listing of New Books; GENERAL FICTION | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/islamic-ideas-islam.html | Islamic Ideas; Islam | True | By Fouad Ajami | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/how-bad-a-nuclear-mishap.html | How Bad a Nuclear Mishap? | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-connecticut-housing-at-income-tax-time-some.html | CONNECTICUT HOUSING At Income Tax Time, Some Answers for Homeowners | True | By Andree Brooks | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/book-ends-creek-marys-story-reporting-work-reporting-drug-abuse.html | BOOK ENDS; Creek Mary's Story Reporting Work Reporting Drug Abuse | True | By Herbert Mitgang | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/ulster-peace-leaders-split-up-in-dispute-on-policy-focus-on.html | Ulster Peace Leaders Split Up in Dispute on Policy; Focus on Community Projects | True | By William Borders Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/monroe-still-hearing-the-cheers-trying-to-earn-a-living-a-great.html | Monroe Still Hearing the Cheers; 'Trying to Earn a Living' 'A Great Teacher' His Last Season? | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-overcoming-the-isolation-of-suburban-singles.html | Overcoming the Isolation of Suburban Singles; Singles Group Fights Isolation | True | By Andree Brooks | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/editors-choice.html | Editors' Choice | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/goldwater-tells-gop-to-stress-fiscal-issues.html | Goldwater Tells G.O.P. To Stress Fiscal Issues | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/customs-customs.html | Customs' Customs | True | By Richard Feder | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/gasoline-prices-in-citys-region.html | Gasoline Prices In City's Region | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-home-clinic-wallpapering-how-the-means-justify.html | HOME CLINIC Wallpapering How the Means Justify the Ends; BETTER COLOR MATCH ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/show-of-us-photos-going-to-china-the-regional-color.html | Show of U.S. Photos Going to China; 'The Regional Color' | True | By C. Gerald Fraser | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-art-state-museum-shows-work-of-six-black.html | ART; State Museum Shows Work of 'Six Black Americans' | True | By Vivien Raynor | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/pursuing-photos-in-yosemite.html | Pursuing Photos in Yosemite | True | By William A. Bake | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/1-dead-and-2-hurt-in-jersey-fire.html | 1 Dead and 2 Hurt in Jersey Fire | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/14-stricken-by-lead-poisoning-burned-batteries-to-keep-warm.html | 14 Stricken by Lead Poisoning, Burned Batteries to Keep Warm | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/oregon-state-captures-pac10-conference-title-notre-dame-62-dayton.html | Oregon State Captures Pac-10 Conference Title; Notre Dame 62, Dayton 54 De Paul 97, Illinois State 81 | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/brooklyn-tech-victor-in-track-defeats-favorites-must-choose-between.html | Brooklyn Tech Victor in Track; Defeats Favorites Must Choose Between Sports | True | By William J. Miller | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/ford-declares-reagan-cant-win-invites-gop-to-ask-him-to-run-former.html | Ford Declares Reagan Can't Win; Invites G.O.P. to Ask Him to Run; Former President Asserts He Needs to Make Any Move Within a Month Carter, 'The Hero of Disasters' REAGAN CANNOT WIN ELECTION, FORD SAYS Eager But Reluctant 'Roll the Dice at Detroit' Kennedy's Are the Wrong Solutions | True | By Adam Clymer Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/citys-elderly-seeking-increase-in-aid-and-greater-safety-income.html | City's Elderly Seeking Increase in Aid and Greater Safety; Income Hurt by Inflation | True | By Joan Cook | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-dining-out-the-setting-outshines-the-food.html | DINING OUT The Setting Outshines the Food; Gaetaway Harbour Fair | True | By Florence Fabricant | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/ideas-trends-court-protects-life-and-limb-on-some-hazardous-jobs.html | Ideas & Trends; Court Protects Life And Limb on Some Hazardous Jobs Magazine Tremors Along East Coast Electronic Smog Filter Proposed Nobelists Attempt To Outsmart Nature Sound Mind and Student Bodies Open Marriage Is Freedom to Testify | True | Margot Slade and Tom Ferrell | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-hampshire-poll-backs-view-of-volatile-mood-among-voters-events.html | New Hampshire Poll Backs View Of Volatile Mood Among Voters; Events and Voters' Mood New Hampshire Poll Shows Volatility Benefits for Kennedy Difficulties for Pollsters The Damage to Bush Possible Fall Defections Comfort to Campaign Workers Method in Poll New Hampshirites and the Nation Compared | True | By E.j. Dionne | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/golfers-battle-rain-wind-and-rain-miss-stephenson-holds-lead.html | Golfers Battle Rain; Wind and Rain Miss Stephenson Holds Lead | True | By James Tuite Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-report-cites-social-benefits-in-restorations-a-report-cites.html | A Report Cites Social Benefits In Restorations; A Report Cites Social Benefits From Restorations | True | By Andree Brooks | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/theater-mailbag-was-jerome-robbins-really-first.html | THEATER MAILBAG; Was Jerome Robbins Really First? | True | CHARLES BOWDEN | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/exuberant-mondale-smells-victory-in-illinois-sortie.html | Exuberant Mondale Smells Victory in Illinois Sortie | True | By Steven R. Weisman Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/sports-today.html | SPORTS TODAY | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/sports-of-the-times-alis-comeback.html | Sports of The Times; Ali's Comeback | True | DAVE ANDERSON | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/michigan-utility-battling-nuclear-agency-on-safety-three-mile.html | Michigan Utility Battling Nuclear Agency on Safety; Three Mile Island Aftermath Citizens Called Guinea Pigs | True | Special to The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/stamps-interpex-begins-fourday-run-on-thursday-first-days-britains.html | STAMPS; INTERPEX Begins Four-Day Run on Thursday First Days Britain's Rocket Train | True | SAMUEL A. TOWER | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/coop-prices-in-manhattan-at-high-in-79-activity-dips-manhattan-coop.html | Co-op Prices In Manhattan At High in '79; Activity Dips; Manhattan Co-op Prices Reach High Point in 1979; Activity Dips Cooperative Resales | True | By William G. Blair | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-on-the-isle-clowning-around-kidding-around.html | ON THE ISLE; CLOWNING AROUND KIDDING AROUND SINGING AROUND ALL'S FAIR DAY TRIPPING IRISH CELEBRATION NATURE'S CALLING RECORDER FESTIVAL | True | BARBARA DELATINER | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/troy-goes-to-rikers-i-for-his-first-weekend-of-026-on-theft-count.html | Troy Goes to Rikers I. For His First Weekend Of 026 on Theft Count; Charge Was Uncontested | True | By Wolfgang Saxon | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/major-news-bush-loses-some-cheerfulness-and-carter-gains-some.html | Major News; Bush Loses Some Cheerfulness and Carter Gains Some Another Embassy Snatched, in Bogota | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/us-votes-at-un-to-rebuke-israelis-on-settlement-issue-a-major.html | U.S. VOTES AT U.N. TO REBUKE ISRAELIS ON SETTLEMENT ISSUE; A MAJOR STIFFENING OF POLICY All 15 Members of Council Support Move Deploring Colonization of Occupied Territories About 5,000 in 50 Settlements Vote Was Held Up U.S. Votes in U.N. to Rebuke Israelis Over Settlements Egypt Also Condemns Settlements | True | By Bernard D. Nossiter Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/china-opens-geology-museum.html | China Opens Geology Museum | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-bright-light-face.html | The Bright Light Face | True | By Alexandra Penney | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-colossus-of-squash-squash.html | THE COLOSSUS OF SQUASH; SQUASH | True | By Edward B. Fiske | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | John T. McQuiston | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/generating-capacity-our-cup-runneth-nearly-over-an-enormous-power.html | Generating Capacity: Our Cup Runneth Nearly Over; An Enormous Power Reserve No Easy Nuclear Shutdowns | True | By Anthony J. Parisi | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/stenmark-captures-4th-giant-slalom-of-season-phil-mahre-is-2d.html | Stenmark Captures 4th Giant Slalom of Season; Phil Mahre Is 2d; Likened to Killy | True | By Michael Strauss Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/politically-javits-looks-healthy-indeed-three-different-challenges.html | Politically, Javits Looks Healthy Indeed; Three Different Challenges | True | By Frank Lynn | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-home-clinic-wallpapering-how-the-means-justify.html | HOME CLINIC Wallpapering How the Means Justify the Ends; BETTER COLOR MATCH ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-home-clinic-wallpapering-how-the-means-justify.html | HOME CLINIC Wallpapering How the Means Justify the Ends; BETTER COLOR MATCH ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-bill-would-require-majority-tenant-vote-for-coop-conversions.html | A Bill Would Require Majority Tenant Vote For Co-op Conversions | True | By Michael Goodwin | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/music-debuts-in-review-ferrucio-furlanetto-sings-inquisitor-in-don.html | Music Debuts in Review; Ferrucio Furlanetto Sings Inquisitor in 'Don Carlo' Pascal Devoyon, Pianist, Plays Liszt and Ravel Lauren Goldstein Plays '20th-Century Bassoon' James Jeter Gives Recital on Bassoon Sydney String Quartet Offers Janacek Work Regina Mushabac, Cellist, Plays Beethoven Sonata Hiroko Miyake, Pianist, In a Varied Program | True | RAYMOND ERICSONJOSEPH HOROWITZRAYMOND ERICSONJOSEPH HOROWITZPETER G. DAVISJOSEPH HOROWITZJOSEPH HOROWITZ | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/miss-cushing-rl-dipietro-plan-nuptials.html | Miss Cushing, R.L. DiPietro Plan Nuptials | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/in-the-south-theres-no-doubt-acc-tourney-is-the-greatest-it-affects.html | In the South, There's No Doubt A.C.C. Tourney Is the 'Greatest'; It Affects the Insides Ticket Books Like Jewels The Coverage Crunch | True | By Malcolm Moran Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-opinion-letter-to-the-connecticut-editor-a-protest.html | LETTER TO THE CONNECTICUT EDITOR; A Protest Against Selective Education | True | JAMES COLEMAN | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/mercury-sinks-to-low-of-10-for-the-winter-storm-warning-issued.html | Mercury Sinks to Low Of 10 for the Winter; Storm Warning Issued; Calls for Road Service | True | By Jill Smolowe | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/us-to-limit-use-of-rat-poison-blamed-for-deaths-of-3-children.html | U.S. to Limit Use of Rat Poison Blamed for Deaths of 3 Children | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-opinion-damato-takes-to-the-hustings-politics.html | D'Amato Takes to the Hustings; POLITICS | True | By Frank Lynn | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/crime-and-punishment.html | Crime and Punishment | True | By Marvin E. Wolfgang | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/foreign-affairs-the-engines-of-inflation.html | FOREIGN AFFAIRS The Engines of Inflation | True | By Andrew Young | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-tides-of-march-massachusetts-is-next-in-a-campaign-full-of.html | The Tides Of March; Massachusetts Is Next in a Campaign Full Of Surprises Scenarios Must Be Hedged | True | By Hedrick Smith | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/guerrillas-hold-on-cambodians-seems-tenuous-thais-have-neutral.html | Guerrillas' Hold On Cambodians Seems Tenuous; Thais Have Neutral Attitude Evasive on Population Control Goal Is to Conserve Manpower | True | By Henry Kamm Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/egypts-population-boom-clouds-dream-of-new-life-45-of-people-under.html | Egypt's Population Boom Clouds Dream of New Life; 45% of People Under Age of 15 Crowding in the Nile Valley A Problem of Bureaucracy Little Money for Birth Control | True | By Christopher S. Wren Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/secret-agents.html | Secret Agents | True | By Stanley Ellin | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/no-bets-at-westbury-in-technician-strike-freehold-cancels-program.html | No Bets at Westbury In Technician Strike; Freehold Cancels Program Indiana Retains Crown | True | By Thomas Rogers | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-opinion-new-plan-to-aid-juveniles-in-court.html | New Plan to Aid Juveniles in Court | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/kathie-yuscavage-and-peter-e-clay-to-wed-on-aug-9.html | Kathie Yuscavage And Peter E. Clay To Wed on Aug. 9 | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/giscard-arrives-in-kuwait.html | Giscard Arrives in Kuwait | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-opinion-gypsy-moth-readying-80-assault.html | Gypsy Moth Readying '80 Assault | True | By Warren Balgooyen | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/opening-this-week.html | OPENING THIS WEEK | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/englands-great-houses-open-on-luxury-tours.html | England's Great Houses Open on Luxury Tours | True | MERIDA WELLES | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/colombia-preparing-talks-near-embassy-guerrillas-agree-to.html | COLOMBIA PREPARING TALKS NEAR EMBASSY; Guerrillas Agree to Face-to-Face Negotiations--Hostages Are Said to Be Treated Well Supplies Taken to Embassy Prominent Guerrilla Group | True | By Paul L. Montgomery Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/around-the-nation-police-and-fire-layoffs-take-effect-in.html | Around the Nation; Police and Fire Layoffs Take Effect in Philadelphia Penthouse Publisher Wins $39.4 Million Libel Suit Gold Rush-Era Ship Found, But Builders May Cover It Woods and Grassland Burn In the South and Southwest Chicago Mayor Is Planning Fire Department Overhaul | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-opinion-historic-steamboat-dock-being-restored-at-essex.html | Historic Steamboat Dock Being Restored at Essex | True | By Alberta Eiseman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/5000-kashmiris-are-said-to-flee-because-residences-are-sinking.html | 5,000 Kashmiris Are Said to Flee Because Residences Are Sinking | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/elizabeth-jean-everett-is-betrothed-to-read-manville.html | Elizabeth Jean Everett Is Betrothed to Reed Manville | True | | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/holy-cross-downs-boston-u-old-dominion-62-navy-51-furman-80.html | Holy Cross Downs Boston U.; Old Dominion 62, Navy 51 Furman 80, Marshall 62 Bradley 62, W. Texas State 59 | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/ann-t-bailen-will-be-wed.html | Ann T. Bailen Will Be Wed | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-few-surprises-from-venturesome-maestros.html | A Few Surprises From Venturesome Maestros | True | By Peter G. Davis | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/papers-predict-defense-minister-will-be-new-thai-prime-minister.html | Papers Predict Defense Minister Will Be New Thai Prime Minister | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-hospitals-balking-at-new-rate-plan-hospitals.html | Hospitals Balking At New Rate Plan; Hospitals Balking At New Rate Plan | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/american-way-of-death-undergoing-major-changes-rituals-losing.html | American Way of Death Undergoing Major Changes; Rituals Losing Importance Going Out of Business Undertakers Are Concerned Statistics for Metropolitan Area A New Cost-Consciousness Basic Change in Attitudes 'Don't Want to Waste Money' Role of Growing Mobility Death in Distant City Centers for Terminally Ill | True | By Robert Lindsey Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/digest-of-news-set-for-irans-hostages-when-released-they-will-be.html | DIGEST OF NEWS SET FOR IRAN'S HOSTAGES; When Released, They Will Be Able to Catch Up on World Events | True | By Karen de Witt Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/murders-at-record-during-1979-in-city-number-reaches-1733police.html | MURDERS AT RECORD DURING 1979 IN CITY; Number Reaches 1,733--Police Begin Shifting Some Officers as Concern Increases Efforts for Gun Control 'Murder by Stranger' | True | By Leonard Buder | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-antiques-country-furniture.html | ANTIQUES; Country Furniture | True | By Carolyn Darrow | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-he-sees-the-light-with-fiber-optics-long.html | He Sees the Light With Fiber Optics; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/backgammon-if-the-opponent-is-in-a-mess-wellthats-his-problem-new.html | Backgammon:; If the Opponent Is in a Mess, Well...That's His Problem New George Adams Play At City College's Center | True | By Paul Magriel | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/future-events-caring-that-counts-oh-joy-finns-are-in-show-your-age.html | Future Events; Caring That Counts Oh, Joy Finns Are In Show Your Age Bid for Bennington | True | By Lillian Bellison | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/duke-wins-in-acc-by-edging-maryland-didnt-go-exactly-as-planned.html | Duke Wins in A.C.C. By Edging Maryland; Didn't Go Exactly As Planned Driesell Not 'Crying' | True | Special to The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/carter-commission-calls-for-rise-in-use-of-coal-to-produce-power.html | Carter Commission Calls for Rise In Use of Coal to Produce Power | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/jury-in-vesco-case-sees-carter-on-tape-his-testimony-to-the-panel.html | JURY IN VESCO CASE SEES CARTER ON TAPE; His Testimony to the Panel Is Said to Focus on Alleged Attempt to 'Fix' Legal Problems Carter Aide Is Reticent Some Jurors Dissatisfied Origin of Inquiry | True | By Edward Pound Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-a-costlier-fuel-gains-favor-about-westchester.html | A Costlier Fuel Gains Favor; ABOUT WESTCHESTER ABOUT WESTCHESTER | True | By Lynne Ames | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/karla-jansen-james-johns-are-engaged.html | Karla Jansen, James Johns Are Engaged | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/cincinnati-approves-rock-show.html | Cincinnati Approves Rock Show | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-opinion-automotive-safety-last-frontier.html | Automotive Safety 'Last Frontier' | True | By Leonard S. Krassner, M.d. | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/he-makes-an-art-of-cultural-affairs-martin-segal-cultural-booster.html | He Makes an Art Of Cultural Affairs; Martin Segal, Cultural Booster | True | By John Corry | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/deborah-campbell-wl-garwood-jr-set-june-7-nuptials.html | Deborah Campbell, W.L. Garwood Jr. Set June 7 Nuptials | True | | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/fiske-in-final-report-talks-of-whitecollar-crime-chief-aide-is.html | Fiske, in Final Report, Talks of 'White-Collar Crime'; Chief Aide Is Appointed | True | By Arnold H. Lubasch | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-connecticut-journal-fungus-plant-shutred-right.html | CONNECTICUT JOURNAL; Fungus Plant Shut...Red, Right On | True | Robert E. Tomasson | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-loss-of-pesticide-worries-farmers-loss-of.html | Loss of Pesticide Worries Farmers; Loss of Pesticide Worries Farmers | True | By Andrea Aurichio | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-week-in-business-looking-for-ways-to-fight-inflation.html | THE WEEK IN BUSINESS Looking for Ways to Fight Inflation | True | DANIEL F. CUFF | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/does-an-orchestra-reflect-its-city-does-an-orchestra-reflect-its.html | Does an Orchestra Reflect Its City?; Does an Orchestra Reflect Its City? | True | By Donal Henahan | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-westchester-guide-sondheim-on-sondheim-the.html | WESTCHESTER GUIDE; SONDHEIM ON SONDHEIM 'THE SUBJECT WAS ROSES' ARTS CAMP FOR YOUTHS PURCHASE GETS A CABARET 'A CANTOR'S SON' RETURNS NATURE STUDIES WESTCHESTER GUIDE SWEETENED-UP WEEKEND ANTINUCLEAR DRAMAS | True | ELEANOR CHARLES | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/investing-how-to-hedge-against-falling-bonds.html | INVESTING How to Hedge Against Falling Bonds | True | By H.j. Maidenberg | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/carters-energy-plan-wins-one-how-the-money-will-be-raised-how-the.html | Carter's Energy Plan Wins One; How the Money Will Be Raised How the Money Will Be Divided | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-vocal-pyrotechnics-light-up-za-zu-zaz.html | Vocal Pyrotechnics Light Up Za Zu Zaz | True | By Procter Lippincott | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/state-senate-votes-for-mortgage-bill-approval-is-expected-in.html | STATE SENATE VOTES FOR MORTGAGE BILL; Approval Is Expected in Assembly on Measure to Allow Lower Payments at the Outset Cost Would Be Greater Bank Rights No Smoking Nurse Powers | True | Special to The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/followup-on-the-news-back-from-dead-trouble-in-butte-accused.html | Follow-Up on the News; Back From 'Dead' Trouble in Butte Accused Psychiatrist Birdnapping | True | RICHARD HAITCH | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/mailbox-did-davis-merit-his-victory-pack-skating-survives-games-a.html | Mailbox; Did Davis Merit His Victory?; Pack Skating Survives Games a Joy to Watch Theater in the Round | True | JOHN SCHREIBER,G.S. GLASER,RICHARD SCHMALZDR. MELVIN H. WORTH JR. | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/bridge-a-comedy-of-errors.html | BRIDGE; A Comedy of Errors | True | ALAN TRUSCOTT | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 — No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-opinion-politics-legislators-judge-one-of-their-own.html | POLITICS Legislators Judge One of Their Own | True | By Richard L. Madden | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/rich-girl-poor-girl.html | Rich Girl, Poor Girl | True | By Charlotte Curtis | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/mets-searching-for-new-generation-mets-searching-for-a-second.html | Mets Searching For New Generation; Mets Searching for a Second Generation of Young, Strong Arms Bull Pen Wiped Out | True | By Joseph Durso | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-homework-helper.html | Homework Helper | True | By Anne R. Noble | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-extortion-case-raises-broad-issues-religious.html | Extortion Case Raises Broad Issues; Religious Fervor or Extortion? | True | By Diane Henry | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-nation-can-carter-lower-inflation-before-it-lowers-him-draft.html | The Nation; Can Carter Lower Inflation Before It Lowers Him? Draft Registration Gets Thumbs Down A New Disclosure In C.I.A. Dispute Nuclear Power's Ups And Downs | True | Caroline Rand Herron, Michael Wright and Daniel Lewis | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-york-stars-of-wbl-win-eastern-division-title.html | New York Stars of W.B.L. Win Eastern Division Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/finks-plan-ties-tax-assessments-to-property-use-_.html | Fink's Plan Ties Tax Assessments to Property Use '... | True | By Richard J. Meislin Special To The New York Times | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/atticatv-retells-a-searing-story-tv-recreates-attica.html | 'Attica'--TV Retells a Searing Story; TV Re-Creates Attica | True | By Peter Funt | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/byrd-foresees-balanced-budget-for-81-because-of-inflation-fear-a.html | Byrd Foresees Balanced Budget For '81 Because of Inflation Fear; A Change in Attitude Resolution to Trim Budget | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marshalls-patients-retain-memories-healer-in-all-venues.html | Marshall's Patients Retain Memories; Healer in All Venues | True | SHIRLEY MALAMEDPETE ABITANTE | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-the-lively-arts-a-writer-puts-his-many-lives-to.html | THE LIVELY ARTS A Writer Puts His Many Lives to Use | True | By Barbara Delatiner | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-chamber-orchestra-enhances-chorale-music.html | Chamber Orchestra Enhances Chorale; MUSIC | True | By Robert Sherman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/sunday-observer-popping-up-in-60-minutes.html | Sunday Observer; Popping Up in '60 Minutes' | True | By Russell Baker | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-blind-bidding-on-films-fought-blind-bidding-on.html | 'Blind Bidding' On Films Fought; 'Blind Bidding' On Films Fought Movie Practice Changed in 1975 | True | By Fred Bratmanfred Bratman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-opinion-speaking-personally-at-odds-with-reality-in.html | SPEAKING PERSONALLY; At Odds With Reality in Trenton | True | By John O. Bennett | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/deluded-or-not-the-us-keeps-hoping-waffling-on-part-two.html | Deluded or Not, the U.S. Keeps Hoping; Waffling on Part Two | True | By Bernard Gwertzman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letters-nuclear-powers-inflated-image-as-an-oil-saver-the-news-seen.html | Letters; Nuclear Power's Inflated Image as an Oil Saver The News Seen On Television ZIP Supreme Winter Olympics Offer a Message Let Amtrak Revive the National Limited Somalia Is the Wrong Country for an American Base | True | GEORGE L. WEILFRANK LEVYANDREW JAY SCHWARTZMAN(formerly RICHARD A. FORMAN)DAVID K. CROSSENSALYE STEINJOSEPH VRANICHANTHONY D. MARSHALL | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-opinion-about-cars-the-cost-of-driving.html | ABOUT CARS; The Cost of Driving | True | Marshall Schuon | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/weissenberg-i-dont-expect-everyone-to-love-me-pianist.html | Weissenberg: 'I Don't Expect Everyone to Love Me'; Pianist | True | By Allan Kozinn | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/donors-gave-127-million-to-7980-fund-for-neediest-some-recent.html | Donors Gave $1.27 Million To '79-80 Fund for Neediest; Some Recent Donors | True | By Joan Cook | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/jill-d-ackerman-librarian-is-fiancee-of-mark-leinung.html | Jill D. Ackerman, Librarian, Is Fiancee of Mark Leinung | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/mark-green-of-congress-watch.html | Mark Green of Congress Watch | True | By Judith Miller | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/pittsburgh-integration-plan-voted.html | Pittsburgh Integration Plan Voted | True | Special to The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/reagn-has-hopes-kennedy-has-problems-the-contrasts-are-strong.html | Reagan Has Hopes; Kennedy Has Problems; The Contrasts Are Strong | True | By John Herbers | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-opinion-the-state-and-basic-skills-in-school.html | The State and 'Basic Skills' in School | True | By Norman Goldman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/european-designers-set-up-shop-here.html | European Designers Set Up Shop Here | True | By Bernadine Morris | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/american-express-the-insurers-american-express-american-express-at.html | American Express, the Insurers; American Express American Express AT A GLANCE American Express Company | True | By Edwin McDowell | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/pink-floyds-great-wall-pink-floyd.html | Pink Floyd's Great 'Wall'; Pink Floyd | True | By John Rockwell | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/realty-news-insurance-mart-near-its-opening-insurance-mart.html | Realty News Insurance Mart Near Its Opening; Insurance Mart Approaches Its Opening Park Avenue | True | By Benjamin Stark | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/mcenroe-and-connors-in-final-miss-navratilova-gains-final-carolina.html | McEnroe and Connors in Final; Miss Navratilova Gains Final Carolina 500 Postponed | True | | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/supported-work-works.html | Supported Work Works | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/headliners-diluted-hemlock-up-the-up-staircase-a-tiller-of-the.html | Headliners; Diluted Hemlock Up the Up Staircase A Tiller of the Funds Stranger Than Fact | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/grand-jury-convened-in-inquiry-on-jordan-grand-jury-called-in.html | Grand Jury Convened In Inquiry on Jordan; GRAND JURY CALLED IN JORDAN INQUIRY Power to Compel Testimony Sworn Deposition Given 'Resented Some of the Questioning' Network Weighs Its Response | True | By Robert Pear Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/carnegie-council-raised-storms-and-some-dust-sociology.html | Carnegie Council Raised Storms-- And Some Dust; Sociology | True | By Nancy Rubin | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-li-congressmen-put-priorities-on-taxes-and-fuel.html | L.I. Congressmen Put Priorities on Taxes and Fuel; L.I. Congressman Pick Priority Issues | True | By Edward C. Burks | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/in-the-nation-the-sound-of-pursuit.html | IN THE NATION The Sound Of Pursuit | True | By Tom Wicker | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-gardening-arguments-in-favor-of-early-planting.html | GARDENING Arguments in Favor of Early Planting | True | By Carl Totemeier | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/thanks-to-those-who-cared.html | Thanks to Those Who Cared | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/art-view-noguchi-at-75-art-view-noguchis-spiritual-resonance.html | ART VIEW; Noguchi at 75 ART VIEW Noguchi's 'Spiritual Resonance' | True | HILTON KRAMER | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/gamelan-son-of-lion-percussion-ensemble.html | Gamelan Son of Lion: Percussion Ensemble | True | By John Rockwell | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/dance-view-the-old-movie-musicals-dance-view.html | DANCE VIEW; The Old Movie Musicals DANCE VIEW | True | ANNA KISSELGOFF | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/italy-enforces-a-law-that-seeks-to-cut-restaurants-tax-evasion.html | Italy Enforces a Law That Seeks To Cut Restaurants' Tax Evasion | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-children-of-divorce-talk-it-out-at-school.html | Children of Divorce Talk It Out at School; Children of Divorce Talk It Out at School | True | By Shawn G. Kennedy | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/taxi-medallion-worth-68000-but-whats-a-ride-worth-medallions-cast-a.html | Taxi Medallion Worth $68,000 But What's a Ride Worth?; Medallions Cast a Long Shadow Investment is Drivers' First Concern | True | By David A. Andelman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-presidential-hopefuls-view-region.html | Presidential Hopefuls View Region | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/selection-on-revisiting-fathers-room.html | SELECTION; On Revisiting Father's Room | True | By Dmitri Nabokov | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-neuberger-museum-offers-access-to-all.html | Neuberger Museum Offers Access to All | True | By Muriel Fischer | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/many-dreams-are-dying-in-boston-as-kennedys-legend-is-tarnished.html | Many Dreams Are Dying in Boston As Kennedys' Legend Is Tarnished; Some Are Disappointed | True | By Steven V. Roberts Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-opinion-leave-it-to-tony-dow-and-jerry-mathers.html | Leave It to Tony Dow and Jerry Mathers | True | By Nancy Rubin | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-state-aid-to-disabled-poor-facing-cutoff-added.html | State Aid to Disabled Poor Facing Cutoff; Added Aid Woes Face the Poor | True | By Matthew L. Wald | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/settling-in-with-the-yearrounders-on-greeces-syme-if-you-go-.html | Settling In With the Year-Rounders on Greece's Syme; If You Go ... | True | By E.l. Ranelagh | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/gasohol-sales-in-area-increasing-as-gas-prices-rise.html | Gasohol Sales in Area Increasing as Gas Prices Rise; 'It Pays to Shop Around' | True | By John T. McQuiston | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/hotels-act-to-put-a-lock-on-crime-practical-traveler.html | Hotels Act To Put A Lock on Crime; Practical Traveler | True | By Paul Grimes | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-stay-seen-for-soviet-troops.html | Long Stay Seen for Soviet Troops | True | By Terence Smith Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letters-paris-recollection-brisk-market.html | Letters; Paris Recollection Brisk Market | True | ROBERT W. JONES,CHLOE H. FLEMING | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-lowincome-housing-opposed-in-setauket.html | Low-Income Housing Opposed in Setauket | True | By Diane Greenberg | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/2-held-in-liberation-of-torah-in-synagogue.html | 2 Held in 'Liberation' Of Torah In Synagogue | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-weekly-gardening-arguments-in-favor-of-early-planting.html | GARDENING Arguments in Favor of Early Planting | True | By Carl Totemeier | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/whats-doing-in-palm-beach.html | What's Doing in PALM BEACH | True | By Eleanor Sherman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/national-league-pirates-want-to-keep-title-in-family-eastern.html | National League: Pirates Want to Keep Title in 'Family'; EASTERN DIVISION NEW YORK METS PITTSBURGH PIRATES MONTREAL EXPOS ST. LOUIS CARDINALS PHILADELPHIA PHILLIES CHICAGO CUBS WESTERN DIVISION CINCINNATI REDS HOUSTON ASTROS LOS ANGELES DODGERS SAN FRANCISCO GIANTS SAN DIEGO PADRES ATLANTA BRAVES NATIONAL LEAGUE | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-reporters-death-puts-a-state-on-trial.html | A Reporter's Death Puts a State on Trial | True | By Molly Ivins | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-restoration-of-king-cotton-the-return-of-king-cotton.html | The Restoration Of King Cotton; The Return of King Cotton | True | By Seth S. King | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/women-in-cosmetics-studies-in-style.html | Women in Cosmetics: Studies in Style | True | By Francesca Stanfill | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/princeton-conquers-columbia-by-5747-penn-67-cornell-46-harvard-86.html | Princeton Conquers Columbia by 57-47; Penn 67, Cornell 46 Harvard 86, Yale 85 | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/lisa-sullivan-to-be-bride-in-may.html | Lisa Sullivan to Be Bride in May | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/wine-working-wonders-with-cassis.html | Wine; WORKING WONDERS WITH CASSIS | True | By Terry Robards | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letter-from-moscow-the-metropol-affair-metropol-authors-query.html | LETTER FROM MOSCOW; The Metropol Affair Metropol Author's Query | True | By Anthony Austinby Anthony Austin | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/food-back-to-the-grind-crepinettes-de-pore-bitokes-de-veau-tomato.html | Food; BACK TO THE GRIND Crepinettes de pore Bitokes de veau Tomato sauce with peppers Bitokes de volaille a l'estragon | True | By Craig Claiborne With Pierre Franey | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-plight-of-the-children-abandoned-in-vietnam-vietnam-vietnam.html | The Plight of the Children ABANDONED IN VIETNAM; VIETNAM VIETNAM VIETNAM | True | By Bill Kurtis | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/behind-the-best-sellers-frederick-forsyth.html | BEHIND THE BEST SELLERS; Frederick Forsyth | True | By Tony Chiu | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-artinfused-life-of-bali-the-oldnew-life-of-bali-where-everyone.html | The Art-Infused Life of Bali; The Old-New Life of Bali, Where Everyone Is an Artist If You Go | True | By Helena Kuo Kingman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/artists-southerners.html | Artists, Southerners | True | By Paul L. Berman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-robbery-suspect-is-shot-dead-in-attempt-to-grab-officers-gun.html | A Robbery Suspect Is Shot Dead In Attempt to Grab Officer's Gun | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-limerence-romantic-passion-in-the-eye-of-its.html | Limerence (Romantic Passion) in the Eye of Its Beholder | True | By Andree Brooks | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-cost-of-driving-in-new-york.html | Cost of Driving in New York | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/clients-in-trouble.html | Clients in Trouble | True | By Evan Hunter | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/heiden-6th-at-5000-meters-after-500-victory-slowed-by-the-wind.html | Heiden 6th at 5,000 Meters After 500 Victory; Slowed by the Wind | True | By John Vinocur Special To The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-how-medicare-and-medicaid-work.html | How Medicare and Medicaid Work | True | | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letters-to-the-editor-incident-at-customs-northampton-images-sizing.html | Letters to the Editor; Incident at Customs Northampton Images Sizing Up Monaco The Orkney Islands Espresso Turn of the Screw Cross Words Memories Annapolis, with Love | | PHILIP MINOFFPHILIP C. HUMPHREYEDGAR H. LEONIWILLIAM A. CLARYLA. PORTNERARTHUR P. COOLEYREGINA BLAYJIM LATTINLUCIEN R. GREIFDEBORAH KLEEFREDERICK LYTELMARIE KALISHRUTH MOLLOY | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/rhodesias-election-gravity-but-with-a-carnival-touch-a-guerrilla.html | Rhodesia's Election: Gravity but With a Carnival Touch; A Guerrilla Concert Issue of Intimidation An Intimidating Rooster? Coca-Cola Is Absolved | True | By John F. Burns Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/dance-susan-osberg-solo.html | Dance: Susan Osberg Solo | True | By Jennifer Dunning | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-gardening-arguments-in-favor-of-early-planting.html | GARDENING Arguments in Favor of Early Planting | True | By Carl Totemeier | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/air-and-water-pollution-worsen-throughout-china-paper-reports.html | Air and Water Pollution Worsen Throughout China, Paper Reports | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/10900-new-jeeps-are-recalled.html | 10,900 New Jeeps Are Recalled | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letters-modersohnbecker-leninist-authors-query.html | LETTERS; 'Modersohn-Becker' Leninist Author's Query | True | JOHN GUENIHERARTHUR S. WENSINGERJACK E. REECEABRAM CHASINSRICHARD KOSTELANETZ | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/opportunities-for-students-to-spend-a-summer-in-israel.html | Opportunities for Students To Spend a Summer in Israel | True | By Jane Friedman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/help-for-handicapped.html | Help for Handicapped | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/nicole-urdang-is-married-to-mark-criden.html | Nicole Urdang Is Married to Mark Criden | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/yachting.html | Yachting | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/camera-view-cameras-still-offer-many-advantages-camera.html | CAMERA; View Cameras Still Offer Many Advantages CAMERA | | JACK MANNING | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/strike-loss-in-january-is-termed-nations-2d-largest-in-a-decade.html | Strike Loss in January Is Termed Nation's 2d Largest in a Decade | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/on-language-stings-and-scams-downhill-mondegreens.html | On Language; Stings and Scams Downhill Mondegreens | True | By William Safire | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/6-slayings-charged-to-youths-accused-of-5-others-officer-shot-in.html | 6 Slayings Charged to Youths Accused of 5 Others; Officer Shot in Face | True | By Robert D. McFadden | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-granite-house-named-us-historic-site.html | Granite House Named U.S. Historic Site | True | BETSY BROWN | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/dance-nancy-allison-and-baschet-sculptures.html | Dance: Nancy Allison And Baschet Sculptures | True | By Anna Kisselgoff | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/oeuvre-of-monet-at-the-grand-palais-chronological-style-portrait-of.html | Oeuvre of Monet at the Grand Palais; Chronological Style Portrait of His Wife Portraits by Contemporaries | True | By Frank J. Prial Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-bigcar-cost-5951-cents-a-mile.html | Big-Car Cost: 59.51 Cents a Mile | True | M.S. | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/key-seoul-dissident-challenges-a-rival-kim-dae-jung-asserts.html | KEY SEOUL DISSIDENT CHALLENGES A RIVAL; Kim Dae Jung Asserts Opposition's Chief Failed to Offer Effective Leadership of His Party Real Power Held by the Military Kim Jong Pil Long an Aide of Park Party Leader Called Weak | True | By Henry Scott Stokes Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-westchester-housing-computers-err-on-fuel-needs.html | WESTCHESTER HOUSING Computers Err on Fuel Needs | True | By Betsy Brown | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/un-panel-in-iran-still-negotiating-on-the-details-of-visit-to.html | U.N. Panel in Iran Still Negotiating On the Details of Visit to Hostages; TALKS ARE GOING ON ON HOSTAGES IN IRAN Victims of the Shah's Regime | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/more-seek-offices-in-small-buildings-more-seek-offices-in-small.html | More Seek Offices in Small Buildings; More Seek Offices in Small Buildings | True | By Suzanne Slesin | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-world-us-and-soviet-send-signals-on-afghan-neutrality-big.html | The World; U.S. and Soviet Send Signals on Afghan Neutrality Big Rhodesia Vote Is Rather Peaceful Foreign Aid Bill Clears a Hurdle Who's a Traitor? Not Liu, Anymore | True | Milt Freudenheim and Barbara Slavin | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/mr-brezhnev-spins-some-afghan-wool.html | Mr. Brezhnev Spins Some Afghan Wool | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-dining-out-moving-forward-by-going-back-appleby.html | DINING OUT Moving Forward by Going Back; *Appleby's | True | By M.h. Reed | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-47year-old-idea-renewed-as-the-tva-tries-again.html | A 47-Year Old Idea Renewed As the T.V.A. Tries Again | True | By Philip Shabecoff | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-coach-pleads-for-sports-in-schools-coaching-is-teaching.html | A Coach Pleads For Sports In Schools; Coaching Is Teaching | True | By Robert A. Palermo | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/kentucky-fried-chicken-can-cackle-again.html | Kentucky Fried Chicken Can Cackle Again | True | By Donna Sammons | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/arts-and-leisure-guide-of-special-interest-theater-recent-openings.html | Arts and Leisure Guide; Of Special Interest Theater Recent Openings Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/scruffy-harvard-square-gets-a-face-lifting-scruffy-harvard-square.html | Scruffy Harvard Square Gets a Face Lifting; Scruffy Harvard Square Undergoing a Radical Face Lifting Portable Newsstand Art Works Are Planned | True | By Michael Knight Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-region-clean-casinos-or-none-says-byrne-so-whats-next.html | The Region; Clean Casinos or None, Says Byrne; So What's Next? Preserving Tradition Conn. Utilities Get The Heat on Taxes Fraternal Visit To a Sister City The Field Narrows In N.Y. Primary Can't Cap That Suffolk Scandal | True | Alvin Davis and Don Wycliff | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-opinion-letters-to-the-long-island-editor-cedar-swamp.html | LETTERS TO THE LONG ISLAND EDITOR; Cedar Swamp Road, Traffic and History Children's Theater And a University's Role | True | JOHN G. PETERKINPETER FAUCETTAMICHAEL EDELSON | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/television-this-week-of-special-interest-channel-information.html | Television This Week; OF SPECIAL INTEREST Channel Information | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-early-issues-in-bedford-case-pretrial-issues-in.html | Early Issues In Bedford Case; Pretrial Issues In Bedford Case | True | By Charlotte Evans | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/highlights-chrysler-now-ford-next-a-reassuring-chat-with-phil-and.html | HIGHLIGHTS; Chrysler Now, Ford Next? A Reassuring Chat With Phil and Bill Wooing's What They Do Best The Tombstone Touch The Train From Princeton Junction | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-adaptable-boston-ferns-adaptable-boston-ferns.html | The Adaptable Boston Ferns; Adaptable Boston Ferns | True | By F. Gordon Foster | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/enter-orestes-in-blue-jeans-with-machine-gun-a-greek-trilogy-in.html | Enter Orestes, In Blue Jeans, With Machine Gun; A Greek Trilogy In London | True | By Sandra Salmans | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/acadia-emerges-as-soro-sailing-victor.html | Acadia Emerges as S.O.R.C. Sailing Victor | True | By Joanne A. Fishman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/yankees-ponder-fining-jackson.html | Yankees Ponder Fining Jackson | True | Special to The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/film-view-many-try-but-wise-blood-succeeds-film-view.html | FILM VIEW; Many Try, But 'Wise Blood' Succeeds FILM VIEW | True | VINCENT CANBY | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-pleasures-of-personal-style.html | The Pleasures Of Personal Style | True | By Carrie Donovan | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Karla Kuskinby Bryna Firesideby Jack Forman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/national-steels-cautious-chief.html | National Steel's Cautious Chief | True | By Agis Salpukas | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/athletes-favor-a-world-meet-over-national-festival-task-force-at.html | Athletes Favor a World Meet Over National Festival; Task Force at Work Budgets Being Set Up | True | By Neil Amdur | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/view-from-red-square-spots-some-changes-a-few-mild-surprises-when.html | View From Red Square Spots Some Changes; A Few Mild Surprises When 'Nyet' Means 'Da' | True | By Craig R. Whitney | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/strauss-is-emerging-as-star-attraction-in-carter-fundraising-drive.html | Strauss Is Emerging as Star Attraction in Carter Fund-Raising Drive, A Prominent Supporting Cast Carter Leads in Polls | True | By Warren Weaver Jr. Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/stage-view-of-time-spent-and-misspent-and-the-critic-stage-view-of.html | STAGE VIEW; Of Time (Spent and Misspent) And the Critic STAGE VIEW Of Time and the Critic | True | MEL GUSSOW | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/inside-story-on-chic-dressers-the-awful-truth-bathrobe-is-relaxing.html | Inside Story On Chic Dressers; The Awful Truth Bathrobe Is Relaxing | True | By Enid Nemy | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/color-on-color.html | Color On Color | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-dining-out-mainly-for-the-lunchtime-crowd.html | DINING OUT Mainly for the Lunchtime Crowd | True | By Patricia Brooks | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/murcer-confident-at-33-feels-he-was-never-away-from-yanks.html | Murcer, Confident at 33, Feels He Was Never Away From Yanks | True | By Murray Chass Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-antiques-how-prices-rise-in-two-centuries.html | ANTIQUES How Prices Rise in Two Centuries; CALENDAR | True | By Frances Phipps | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/american-league-orioles-and-angels-try-to-repeat-eastern-division.html | American League: Orioles and Angels Try to Repeat; EASTERN DIVISION NEW YORK YANKEES BALTIMORE ORIOLES MILWAUKEE BREWERS BOSTON RED SOX DETROIT TIGERS CLEVELAND INDIANS TORONTO BLUE JAYS WESTERN DIVISION CALIFORNIA ANGELS KANSAS CITY ROYALS TEXAS RANGERS MINNESOTA TWINS CHICAGO WHITE SOX SEATTLE MARINERS OAKLAND A'S AMERICAN LEAGUE | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-gardening-arguments-in-favor-of-early-planting.html | GARDENING; Arguments in Favor of Early Planting | True | By Carl Totemeier | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Robert Hanley | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-opinion-is-minimum-proficiency-really-necessary.html | Is Minimum Proficiency Really Necessary? | True | By Byron Galen | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/defeat-for-kennedy-expected-in-florida-some-aides-leave-and-others.html | DEFEAT FOR KENNEDY EXPECTED IN FLORIDA; Some Aides Leave and Others Are Pessimistic on the March 11 Vote as Funds Run Low Low Poll Standing Outmanned and Outgunned | True | By Howell Raines Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/daphne-a-gould-plans-may-31-bridal.html | Daphne A. Gould Plans May 31 Bridal | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/long-island-opinion-the-basics-go-only-so-far.html | The Basics Go Only So Far | True | By Lawrence Roder | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/taxi-fare-increase-is-to-be-postponed-pending-new-study-delay.html | TAXI FARE INCREASE IS TO BE POSTPONED PENDING NEW STUDY; Delay Follows Questions on Data Used to Justify the Rates-- Koch Consulted in China 'Questions Have Been Raised' Scores of Telephone Calls TAXI FARE INCREASE IS TO BE POSTPONED 'We Wanted to Talk About It' Background of the Decision Daily Losses for Fleet Owners | True | By David A. Andelman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/israeli-censorship-strikes-a-discordant-insistent-note-softening-a.html | Israeli Censorship Strikes A Discordant, Insistent Note; Softening a Draconian Law Putting the Censor on Hold | True | By David K. Shipler | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/antiques-historical-society-shows-tiffany-silver.html | ANTIQUES; Historical Society Shows Tiffany Silver | True | RITA REIF | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/pakistan-intercepts-a-soviet-plane-and-escorts-it-back-to.html | Pakistan Intercepts a Soviet Plane And Escorts It Back to Afghanistan; Troops Deter Kabul Rallies Fighting in Kunar Is Reported | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/bold-strokes.html | Bold Strokes | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/endangered-fish-pose-problem-in-developing-nevadas-deserts.html | Endangered Fish Pose Problem In Developing Nevada's Deserts; Prehistoric Ancestors Higher Minimum Proposed Air Force Testing | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/three-policemen-are-shot-dead-in-town-in-northern-el-salvador.html | Three Policemen Are Shot Dead In Town in Northern El Salvador | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/notes-miriam-fried-and-the-violin-music-notes-silver-medalist.html | Notes: Miriam Fried And the Violin; Music Notes Silver Medalist Harpsichordist from Chile HEMIDEMISEMIQUAVERS: | True | By Raymond Ericson | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/letters-inflation-book-clubs-madison-avenue.html | LETTERS; Inflation Book Clubs Madison Avenue | True | CLYDE A. LEWISTHOMAS G. MORGANSENMURRAY LUBLINER | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/antiinflation-plan-aims-at-psychology-treasury-secretary-says.html | ANTI-INFLATION PLAN AIMS AT PSYCHOLOGY; Treasury Secretary Says Package Will Attempt to Re-establish Confidence in Economy Re-establishing Confidence Listening and Consulting A Time for Balancing | True | By Steven Rattner Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-opinion-speaking-personally-a-cats-life-8-going-on-9.html | SPEAKING PERSONALLY A Cat's Life: 8 Going on 9 | True | By Gerald Astor | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/music-view-mozart-as-a-silly-little-man-music-view.html | MUSIC VIEW; Mozart as 'A Silly Little Man' MUSIC VIEW | True | HAROLD C. SCHONBERG | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/karen-wessel-to-be-a-bride.html | Karen Wessel To Be a Bride | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/ipswich-and-liverpool-win-in-english-league-soccer.html | Ipswich and Liverpool Win In English League Soccer | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/li-officials-oppose-coalburning-plan-lilco-and-municipal-aides.html | L.I. OFFICIALS OPPOSE COAL-BURNING PLAN; Lilco and Municipal Aides Testify That Northport Power Plant Should Not Be Converted The Largest of 20 Plants Lilco Disputes Agency's Position A Case for Nuclear Technology | True | Special to The New York Times | 1980-03-06 0:00 | TX 425633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week; THEATER MUSIC & DANCE FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/miss-clothier-mark-biddle-are-engaged.html | Miss Clothier, Mark Biddle Are Engaged | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/10-questions-about-darkest-hollywood-10-questions-about-the.html | 10 Questions About Darkest Hollywood; 10 Questions About The Mysteries of Hollywood | True | By Marshall Brickman | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/mens-fashion-the-european-trendsetters.html | Men's Fashion THE EUROPEAN TREND-SETTERS | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/units-of-city-council-set-meetings-for-week.html | Units of City Council Set Meetings for Week | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/elizabeth-seppala-married-to-joseph-antelo.html | Elizabeth Seppala Married to Joseph Antelo | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/a-region-in-mexico-is-pacified-by-army-culiacan-once-center-of.html | A REGION IN MEXICO IS PACIFIED BY ARMY; Culiacan, Once Center of Violence and Heroin Trafficking, Now Focuses on Agriculture The Effect of the Money Gangs Were Poorly Organized Measurements of Change | True | By Alan Riding Special To the New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/concert-missa-solemnis.html | Concert: Missa Solemnis | True | By Raymond Ericson | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/design-going-eccentric-the-california-beach-style-design.html | Design; GOING ECCENTRIC: THE CALIFORNIA BEACH STYLE DESIGN | True | By Marilyn Bethany | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/volunteer-killed-3-hurt-fighting-li-house-fire.html | Volunteer Killed, 3 Hurt Fighting L.I. House Fire | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/2-rabies-vaccines-withdrawn.html | 2 Rabies Vaccines Withdrawn | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-kronk-detroit-boxing-assembly-line-place-is-known.html | The Kronk: Detroit Boxing Assembly Line; Place Is Known Internationally Fought as Bantamweight It's a Rough Place | True | By Michael Katz | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-packaging-of-judith-krantz.html | THE PACKAGING OF JUDITH KRANTZ | True | By Natalie Gittelson | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/noble-savage-body.html | Noble Savage; Body | True | By Anne Hollander | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/the-unruly-economy-lessons-in-misunderstanding-misunderstanding-the.html | The Unruly Economy: Lessons In (Mis)understanding (Mis)understanding the Economy | True | By Steven Rattner | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/us-may-take-decade-to-counter-acid-rain.html | U.S. May Take Decade To Counter 'Acid Rain' | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/bonnie-alexandre-is-betrothed.html | Bonnie Alexandre Is Betrothed | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/maine-chimney-sweeps-multiply-stanley-soot-the-creosote-buildup.html | Maine Chimney Sweeps Multiply; 'Stanley Soot' The Creosote Buildup | True | Special to The New York Times | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/civiletti-says-cities-face-a-flood-of-asian-heroin.html | Civiletti Says Cities Face A Flood of Asian Heroin | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/lisa-perreault-to-wed-june-28.html | Lisa Perreault to Wed June 28 | True | | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-02 | 1980-03-02 | https://www.nytimes.com/1980/03/02/archives/westchester-weekly-art-eight-artists-find-new-roots.html | ART Eight Artists Find New Roots | True | By Vivien Raynor | 1980-03-06 0:00 | TX 425633 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/snowstorm-blankets-much-of-eastern-half-of-nation-25-dead-as-a.html | Snowstorm Blankets Much of Eastern Half of Nation; 25 Dead as a Severe Snowstorm Chills Much of Nation Swept From Balcony | True | | 1980-03-07 0:00 | TX 425617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/washington-watch-latespending-ceiling-urged-investment-competition.html | Washington Watch; Late-Spending Ceiling Urged Investment Competition Sears Warned on Fan Recall Plan New Enforcer Forecast on I.B.M. Case Briefcases | True | Clyde H. Farnsworth | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/craig-debut-flaming-success.html | Cnaig Debut Flaming Success | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/helen-baker-windisch-wed-to-john-meyer-jr.html | Helen Baker Windisch Wed to John Meyer Jr. | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/television.html | Television | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/indiana-wins-7673-gains-big-ten-title-a-string-of-free-throws.html | Indiana Wins, 76-73, Gains Big Ten Title; A String of Free Throws Kellogg Top Rebounder | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/the-city-pba-says-impasse-could-lead-to-strike-neglect-at-college.html | The City; P.B.A. Says Impasse Could Lead to Strike 'Neglect' at College Inquiry on Rentals | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/israelis-reacting-angrily-to-un-vote-and-us.html | Israelis Reacting Angrily To U.N. Vote and U.S. | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/pianist-weissenberg.html | Pianist: Weissenberg | True | By Joseph Horowitz | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/piano-kalichstein-performs-brahms-at-the-y.html | Piano: Kalichstein Performs Brahms at the Y | True | JOHN ROCKWELL | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/police-chief-in-qum-under-shah-reported-living-secretly-in-us.html | Police Chief in Qum Under Shah Reported Living Secretly in U.S. | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/sports-news-briefs-brockport-captures-wrestling-crown-canadian-15.html | Sports News Briefs; Brockport Captures Wrestling Crown Canadian, 15, Takes Special Ski Jumping Racing at Aqueduct Unaffected by Strike Desaulniers Victor In Squash Racquets Littler Wins Playoff For Aussie Golf Title | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/soviet-is-said-to-warn-satirist-to-leave-the-country-does-not-want.html | Soviet Is Said to Warn Satirist to Leave the Country; Does Not Want to Leave In the Official Style | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/heiden-loses-world-title-heiden-loses-world-title-wind-and-rain.html | Heiden Loses World Title; Heiden Loses World Title Wind and Rain Obstacles Heiden Ready to Rest | True | By John Vinocur Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/france-planning-to-back-selfrule-by-palestinians.html | France Planning to Back Self-Rule by Palestinians | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/letters-as-new-yorks-poorest-get-poorer-eisenhowers-splendid.html | Letters; As New York's Poorest Get Poorer Eisenhower's Splendid 'Failures' Elderly Americans' Fight for Rights Toward a Curb on Federal Spending Our Flag Should Fly at the Moscow Games U.N. Watchdog Improved Gun Safety Misplaced Automobile Rescue Dollars A Need for Solutions | True | STANLEY BREZENOFFWILLIAM BRAGG EWALD JR.EDITH GIESEHARRY F. BYRd Jr.robert B. Stuartarnold Kaltinickmichael Kordaethan A. Hitchoockjohn B. Wolf | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/anticastro-units-trace-roots-to-invasion-attempts-of-1960s.html | Anti-Castro Units Trace Roots To Invasion Attempts of 1960's | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/easing-on-new-pay-guide-seen-rejection-of-justifying-data-complaint.html | Easing on New Pay Guide Seen; Rejection of Justifying Data Complaint of Vague Wording Special Reporting Procedure | True | By Edward Cowan Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/jews-young-and-old-observe-purim-with-a-sense-of-its-joy.html | Jews, Young and Old, Observe Purim With a Sense of Its Joy | True | By Clyde Haberman | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/correction.html | CORRECTION | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/volcker-discusses-debt-issues-debt-is-discussed.html | Volcker Discusses Debt Issues; Debt Is Discussed | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/nigerian-oil-new-buyers.html | Nigerian Oil: New Buyers? | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/theater-hadary-and-miss-cohen-a-singing-duo.html | Theater: Hadary and Miss Cohen; A Singing Duo | True | By John S. Wilson | 1980-03-07 0:00 | TX 425617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/chinese-mineral-discovery.html | Chinese Mineral Discovery | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/prof-daniel-seltzer-47-shakespearean-scholar.html | Prof. Daniel Seltzer, 47; Shakespearean Scholar | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/more-concerns-sponsor-politicaleducation-plans-widening-acceptance.html | More Concerns Sponsor Political-Education Plans; Widening Acceptance Cited Exxon Holding 20 Seminars | True | By Karen de Witt Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/little-detroits-boom-in-mexico-mexicos-little-detroits-program-set.html | 'Little Detroits' Boom in Mexico; Mexico's 'Little Detroits' Program Set Up in 1966 Pipeline Expected to Help | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/nonfatal-injuries-in-major-industries.html | Nonfatal Injuries In Major Industries | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/miss-wenzel-takes-big-world-cup-lead-uphill-for-miss-nadig-mrs.html | Miss Wenzel Takes Big World Cup Lead; Uphill for Miss Nadig Mrs. Moser Fails to Finish | True | By Michael Strauss Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/state-unit-plans-yonkers-inquiry-on-bias-charges-naacp-leader-says.html | State Unit Plans Yonkers Inquiry On Bias Charges; N.A.A.C.P. Leader Says '79 Report Led to Move Mayor Says He Welcomes Inquiry Screening Panel Named | True | By James Feron Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/carter-gets-athlete-plea-for-games.html | Carter Gets Athlete Plea For Games | True | By Steven R. Weisman Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/facesaving-moscow-view-soviet-now-seems-cool-to-neutral-kabul-plan.html | 'Face-Saving;' Moscow View; Soviet Now Seems Cool To Neutral Kabul Plan News Analysis U.S. Accused of Causing Unrest Guarantee Is Suggested American 'Troublemakers' | True | By Craig R. Whitney Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/tuberculosis-in-city-reported-on-rise-tracking-the-patient.html | Tuberculosis in City Reported on Rise; Tracking the Patient Homelessness and Reluctance | True | By Ronald Sullivan | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/rewarding-discovery-in-bluecollar-world-made-8000-as-an-apprentice.html | Rewarding Discovery in Blue-Collar World; Made $8,000 as an Apprentice | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/shadow-knows-where-traffic-lurks-fills-traffic-news-vacuum.html | Shadow Knows Where Traffic Lurks; Fills Traffic News Vacuum | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/bids-earnings-pass-2-million-plateau-carried-high-weight-runnerup.html | 'Bid's Earnings Pass $2 Million Plateau; Carried High Weight Runner-Up Again | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/jaroslaw-iwaszkiewicz-86-dies-was-a-leading-writer-in-poland.html | Jaroslaw Iwaszkiewicz, 86, Dies; Was a Leading Writer in Poland | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/britain-asked-to-waive-rule-on-marriage-special-bill-and-waiting.html | Britain Asked to Waive Rule on Marriage; Special Bill and Waiting Period Is It Still a Barrier? | True | By R.w. Apple Jr. Special to the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/sporting-gear-plastic-sports-mask-knitted-cap-with-your-own-design.html | Sporting Gear; Plastic Sports Mask Knitted Cap With Your Own Design Bowling Ball for the Young | True | S. Lee Kanner | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/indictments-reported-due-today-with-link-to-slaying-of-galante.html | Indictments Reported Due Today With Link To Slaying of Galante; Indicting of Alleged Mafia Figures Due Motive for Killing The Likely Sucessor | True | By Robert D. McFadden | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/wilhelmina-highfashion-model-and-agency-owner-is-dead-at-40-rival.html | Wilhelmina, High-Fashion Model And Agency Owner, Is Dead at 40; Rival of Ford Agency | True | By Laurie Johnston | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/the-un-today.html | The U.N. Today | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/businesses-pull-back-on-bonds-alternatives-to-high-interest-rates.html | Businesses Pull Back On Bonds; Alternatives to High Interest Rates Sought $6 Million Annual Savings Businesses Turn Away From Bond Financing | True | By Thomas C. Hayes | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/cabaret-patti-lupone-new-panov-ballet-in-berlin.html | Cabaret: Patti LuPone; New Panov Ballet in Berlin | True | JOHN ROCKWELL | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/pianist-boris-berman-makes-new-york-debut.html | Pianist: Boris Berman Makes New York Debut | True | By Peter G. Davis | 1980-03-07 0:00 | TX 425617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/play-dusa-fish-stas-sisters-in-distress.html | Play: 'Dusa, Fish, Stas'; Sisters in Distress | True | By Mel Gussow | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/in-israel-we-revel-in-our-ostracism.html | In Israel 'We Revel In Our Ostracism' | True | By Wim van Leer | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/policemen-face-possible-action-tied-to-cooping-11-officers-and-a.html | Policemen Face Possible Action Tied to Cooping; 11 Officers and a Superior in Queens Are Accused Complaints Made by Residents | True | By Leonard Buder | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/sports-today.html | Sports Today | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/business-is-booming-at-markets-for-peasants-produce-in-china.html | Business Is Booming at Markets For Peasants' Produce in China | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/mcenroe-sets-back-connors-by-76-76.html | McEnroe Sets Back Connors by 7-6, 7-6 | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/the-basic-speech-george-bush-in-four-months-divisions-of-70s.html | The Basic Speech: George Bush; In Four Months Divisions of 70's Religion and Ethics | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/highest-priority-given-by-us-to-capture-of-anticastro-group-omega7.html | 'Highest Priority' Given by U.S. To Capture of Anti-Castro Group; Omega 7, Terrorist Anti-Castro Group, Eluding F.B.I. Global Implications Members Called 'Hoodlums' A Glimpse of Operation Exiled Cubans Recruited The Aim Is Overthrow Prospects for Capture | True | By Robin Herman | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/bill-foster-resigning-duke-post-may-replace-mcguire.html | Bill Foster Resigning Duke Post; May Replace McGuire | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/massachusetts-vote-a-bonus-to-reagan-kennedy-lead-slips-managers.html | Massachusetts Vote a Bonus to Reagan; Kennedy Lead Slips Managers Move In | True | By John Herbers Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/mets-sever-payson-ties.html | Mets Sever Payson Ties | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/federal-issues-awaited.html | Federal Issues Awaited | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/dance-collective-turns-to-jazz-and-classical.html | Dance Collective Turns To Jazz and Classical | True | By Jack Anderson | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/van-wyck-bankruptcy.html | Van Wyck Bankruptcy | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/world-news-briefs-swiss-voters-reject-ban-on-churchstate-relations.html | World News Briefs; Swiss Voters Reject Ban On Church-State Relations Tito's Condition Worse, His Doctors Report Thai Military Leader Favored to Become Premier 500 Indians Reportedly Hurt In Anti-Government Rallies | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/japan-moves-to-support-yen.html | Japan Moves to Support Yen | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/jones-new-yankee-lists-his-credentials-im-an-honest-person-likes.html | Jones, New Yankee, Lists His Credentials; 'I'm an Honest Person' Likes the Cold Weather | True | By Murray Chass Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/the-stage-la-celestina-by-spanish-repertory-starcrossed-lovers.html | The Stage: 'La Celestina' by Spanish Repertory; Star-Crossed Lovers | True | By Richard F. Shepard | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/2-inmates-with-submachine-gun-flee-from-pennsylvania-hospital.html | 2 Inmates With Submachine Gun Flee From Pennsylvania Hospital | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/carey-reported-prepared-to-pick-city-u-chairman-senate-action.html | Carey Reported Prepared To Pick City U. Chairman; Senate Action Necessary | True | By Ari L. Goldman | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/around-the-nation-milwaukee-freights-halted-efforts-to-save-them-go.html | Around the Nation; Milwaukee Freights Halted; Efforts to Save Them Go On Appeal for New Strike Talks Refused by Chicago Officials '78 Loss of Nuclear Material Reported by Ohio Paper U.S. Environmental Penalty Fought in Colorado Radiation Lingering at Plant 15 Months After Shutdown | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/taiwan-golfer-wins.html | Taiwan Golfer Wins | True | | 1980-03-07 0:00 | TX 425617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/opera-2-comic-classics.html | Opera: 2 Comic Classics | True | By John Rockwell | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/magazine-format-is-gaining-on-tv-local-features-inserted-wnew-signs.html | Magazine Format Is Gaining on TV; Local Features Inserted WNEW Signs On No Decision on Hosts | True | By Les Brown | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/dismissal-of-mine-union-leader-in-west-virginia-strike-is-upheld.html | Dismissal of Mine Union Leader In West Virginia Strike Is Upheld | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/cold-but-clear.html | Cold, but Clear | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/tv-katherine-anne-porters-jilting-of-granny-weatherall.html | TV: Katherine Anne Porter's 'Jilting of Granny Weatherall' | True | By John J. O'Connor | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/orders-for-steel-are-increasing.html | Orders for Steel Are Increasing | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/state-health-formula-weighs-value-of-life-against-project-costs.html | State Health Formula Weighs Value of Life Against Project Costs; Contamination on Long Island | True | By Peter Kihss | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/member-of-the-cambodian-elite-continues-to-battle-for-pol-pots.html | Member of the Cambodian Elite Continues to Battle for Pol Pot's Cause; Seat of Sihanouk's Government Did Not Question Decisions 'Never Thought About Clothes' | True | By Henry Kamm Special To The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/laser-weapons-to-be-tested-at-white-sands-range.html | Laser Weapons to Be Tested at White Sands Range | True | By John Noble Wilford Special To The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/active-issues.html | Active Issues | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/ncaa-selects-the-final-48-ncaa-selects-48team-field-top-seeds-from.html | N.C.A.A. Selects The Final 48...; N.C.A.A. Selects 48-Team Field Top Seeds from Mideast | True | By Gordon S. White Jr. | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/market-place-new-england-nuclears-climb.html | Market Place; New England Nuclear's Climb | True | Robert Metz | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/mrs-king-shatters-navratilova-streak.html | Mrs. King Shatters Navratilova Streak | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/accident-records-of-coal-producers.html | Accident Records Of Coal Producers | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/helping-dr-sakharov-tomorrow.html | Helping Dr. Sakharov Tomorrow | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/whose-role-is-it-anyway-mary-tyler-moores-practiced-role-in-bed.html | Whose Role Is It Anyway? Mary Tyler Moore's; Practiced Role in Bed | True | By Michiko Kakutani | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/advertising-new-star-for-tvad-company-paddington-said-to-weigh-a.html | Advertising; New Star For TV-Ad Company Paddington Said to Weigh A Change of Agencies A Change of Scene For Hills Bros. Coffee Italian Tile Industry Mounting Ad Campaign Advertising's Credibility Continues to Decline An Ad Campaign That Includes Cable TV Newspapers Pitch For More Health Products People | True | Philip H. Dougherty | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/books-of-the-times-heading-for-a-fall-sea-of-needy-women.html | Books of The Times; Heading for a Fall Sea of Needy Women | True | By John Leonard | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/tv-how-science-lights-up-the-invisible-world.html | TV: How Science Lights Up 'The Invisible World' | True | By Tom Buckley | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/sports-world-specials-horsing-around-old-girl-network-finely-tuned.html | Sports World Specials; Horsing Around Old Girl Network Finely Tuned Different Strokes Double Trouble Net Result | True | Thomas Rogers | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/notes-on-people-schulberg-ponders-a-return-to-watts-project.html | Notes on People; Schulberg Ponders a Return to Watts Project Connally Was Backed by Graham for Chief Justice Great Week for Aardvarks Stallone Had Wrong Sign Jersey Educator Resigns in Controversy Over a Degree | True | Judith Cummings | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/reagan-challenges-ford-to-join-him-on-primary-trail-his-democratic.html | Reagan Challenges Ford to Join Him on Primary Trail; His Democratic Votes Bush Says No One Will 'Roll Over' | True | By Wayne King Special To The New York Times | 1980-03-07 0:00 | TX 425617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/white-house-plans-tighter-monitoring-of-company-pricing-budgetcut.html | WHITE HOUSE PLANS TIGHTER MONITORING OF COMPANY PRICING; BUDGET-CUT PRESSURE GROWS 500 Big Corporations Are Warned By Telegram of Concern Over Reports of Increases Proposal Reportedly Rejected Reduced Spending Endorsed Administration Planning Tighter Price Monitoring Controls Opposed | True | By Judith Miller Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/collegiate-track-title-to-fairleigh-dickinson.html | Collegiate Track Title To Fairleigh Dickinson | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/soviet-and-afghans-start-attacking-rebel-strongholds-insurgents-say.html | Soviet and Afghans Start Attacking Rebel Strongholds, Insurgents Say; Heavy Weapons Are Used Intrusion by Soviet Plane Soviet and Afghans Start Attacking Rebel Strongholds, Insurgents Say Some May Face Trial China Attacks Neutrality Plan | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/swan-biggest-asset-of-mets-nears-pact.html | Swan, Biggest Asset Of Mets, Nears Pact | True | By Joseph Durso Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/the-fox-in-rozelles-shirt.html | The Fox in Rozelle's Shirt | True | Red Smith | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/bay-hill-tourney-to-eichelberger-disappointment-for-pohl-finding.html | Bay Hill Tourney To Eichelberger; Disappointment for Pohl Finding the Touch Miss Stephenson Winner | True | By James Tuite Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/essay-mistakes-in-iran.html | ESSAY Mistakes In Iran | True | By William Safire | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/bridge-concert-pianists-play-duet-with-cards-as-instruments-east.html | Bridge; Concert Pianists Play Duet With Cards as Instruments East Thwarts Partner | True | By Alan Truscott | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/for-blinded-painter-a-new-meaning-to-words-a-change-takes-place-can.html | For Blinded Painter, A New Meaning to Words; A Change Takes Place Can Be Detected Early | True | By Nan Robertson | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/rangers-edge-bruins-by-21-rangers-triumph-over-bruins-21-forwards.html | Rangers Edge Bruins by 2-1; Rangers Triumph Over Bruins, 2-1 Forwards Seeing More Action Three Goals in Last Three Games Maple Leafs 6, Red Wings 3 Rangers Scoring | True | By Jim Naughton | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/research-in-human-embryos-raises-fear-and-hope-invitro.html | Research in Human Embryos Raises Fear and Hope; In-Vitro Fertilization Possible Risks, Exaggerated Fears Addressing the Questions Among the Criteria Ethical Conflicts 'We Know They Are Opposed' | True | By Janet Bataille Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/typewriter-junkie.html | Typewriter Junkie | True | By Patti Hagan | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/shifting-odds-on-atlantic-city-doubts-arise-but-optimism-still.html | Shifting Odds on Atlantic City; Doubts Arise, But Optimism Still Prevails An Optimist's Outlook Shifting Odds on Future of Atlantic City Uncertainty on Financing | True | By Robert Metz Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/iranian-project-resumes.html | Iranian Project Resumes | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/for-pistols-jail.html | For Pistols, Jail | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/south-africa-reviews-defenses-as-rhodesia-votes-military-analysis.html | South Africa Reviews Defenses as Rhodesia Votes; Military Analysis Great Importance to NATO Low Opinion of Cuban Forces Permanent Force, Citizen Force Problem of Internal Subversion | True | By Drew Middleton | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-07 0:00 | TX 425617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/outdoors-choosing-a-canoe-that-fills-the-bill.html | Outdoors; Choosing A Canoe That Fills The Bill | True | By Nelson Bryant | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/why-was-woody-allen-snubbed-for-oscars-few-see-boxoffice-failures.html | Why Was Woody Allen Snubbed for Oscars?; Few See Box-Office Failures | True | By Aljean Harmetz Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/nit-features-2-top-centers-nit-field-first-round.html | N.I.T. Features 2 Top Centers; N.I.T. Field First Round | True | By Sam Goldaper | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/boehm-takes-run.html | Boehm Takes Run | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/dr-lawrence-franklin-braly-weds-dr-randy-lyn-levine.html | Dr. Lawrence Franklin Braly Weds Dr. Randy Lyn Levine | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/stevens-amid-boycott-rising-profits-stevens-amid-boycott-profit.html | Stevens: Amid Boycott, Rising Profits; Stevens: Amid Boycott, Profit Strength Is Shown Company's Prospects Studied Union Wins 3 of 15 Elections | True | By Isadore Barmash | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/conference-champions.html | Conference Champions | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/head-of-citys-sanitation-union-opposes-plan-on-private-carters.html | Head of City's Sanitation Union Opposes Plan on Private Carters | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/article-1-no-title-lingering-canada-geese-ruffle-some-feathers.html | Article 1 -- No Title; Lingering Canada Geese Ruffle Some Feathers Around Glen Cove | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/2-colombian-aides-and-guerrilla-talk-near-site-of-siege-captive.html | 2 COLOMBIAN AIDES AND GUERRILLA TALK NEAR SITE OF SIEGE; Captive Mexican Envoy Also Joins 45-Minute Discussions in Van --5 More Hostages Freed 'Dialogue' to Continue U.S. Not Part of Negotiations 2 COLOMBIAN AIDES AND GUERRILLA MEET Troops Keep Out of Sight Identity of Woman Unknown | True | By Paul L. Montgomery Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/us-seeks-to-end-limits-on-moving-atom-wastes-increasad-normal-dose.html | U.S. Seeks to End Limits On Moving Atom Wastes; 'Increased Normal Dose' Ban Proposed by Weiss U.S. Is Opposing Bans By Localities on Move Of Radioactive Waste Danger of Accident Cited DelBello Favors Ordinance | True | By Irvin Molotsky Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/kidnapped-boy-found-after-7-years-is-back-with-family-on-coast.html | Kidnapped Boy Found After 7 Years Is Back With Family on Coast; Hotel Employee Is Charged | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/montreal-defeats-flyers-kings-4-nordiques-3.html | Montreal Defeats Flyers; Kings 4, Nordiques 3 | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/violin-valeria-vilkerkuchment.html | Violin: Valeria Vilker-Kuchment | True | PETER G. DAVIS | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/sam-goody-sister-company-subpoenaed-in-tape-inquiry-1-million-worth.html | Sam Goody Sister Company Subpoenaed in Tape Inquiry; $1 Million Worth of Tapes Board Chairman Resigns | True | By Joseph B. Treaster | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/food-is-pumping-up-net-at-arco-stations-concern-of-competitors-food.html | Food Is Pumping Up Net at Arco Stations; Concern of Competitors Food Is Pumping Up Net At Arco Filling Stations Challenge From Southland Cost is $70,000 to $110,000 | True | By Pamela G. Hollie Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/business-people-fiat-presidency-links-executive-to-his-roots-first.html | BUSINESS PEOPLE; Fiat Presidency Links Executive to His Roots First Boston Director Strategic Planning Proponent | True | Leonard Sloane | 1980-03-07 0:00 | TX 425617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/credit-markets-traders-expecting-rate-rise-to-resume-statistical.html | CREDIT MARKETS Traders Expecting Rate Rise to Resume; Statistical Reports Awaited Wider Federal-Funds Range Estimate of Market Losses | True | By John H. Allan | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/abroad-at-home-running-and-governing.html | ABROAD AT HOME Running And Governing | True | By Anthony Lewis | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/pat-mcgrady-sr-medical-writer-critical-of-professionals.html | Pat McGrady Sr., Medical Writer; Critical of Professionals | True | By Alfred E. Clark | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/canada-to-sell-grain-to-russia.html | Canada to Sell Grain to Russia | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/austrian-rightists-elect-leader.html | Austrian Rightists Elect Leader | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/and-its-anybodys-title-coaches-forecast-wideopen-tourney.html | ...And It's Anybody's Title; Coaches Forecast Wide-Open Tourney | True | By Jane Gross | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/the-students-topicand-itinerary-is-china-some-of-their-enterprises.html | The Students' Topic--and Itinerary--Is China; Some of Their Enterprises Some Students Dropped Out | True | By Fred Ferretti | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/de-gustibus-a-cure-for-wet-lettuce-try-the-spindry-cycle.html | De Gustibus A Cure for Wet Lettuce? Try the Spin-Dry Cycle | True | By Craig Claiborne | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/inmates-held-after-disturbance.html | Inmates Held After Disturbance | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/rowdies-of-nasl-capture-indoor-title.html | Rowdies of N.A.S.L. Capture Indoor Title | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/official-observers-find-rhodesian-voting-acceptable-muzorewa.html | Official Observers Find Rhodesian Voting Acceptable; Muzorewa Charges Intimidation Called as Fair as Possible | True | By Gregory Jaynes Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/radio.html | Radio | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/gunman-is-slain-in-li-shootout-2-others-injured-police-kill-a.html | Gunman Is Slain In L.I. Shootout; 2 Others Injured; Police Kill a Holdup Man Who Took 9 Prisoners 'His Gun Was Cocked' 7 Hours of Waiting Gunman Who Held 9 In Attempted Holdup Is Shot Dead by Police | True | By James Barron Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/prosecutor-seeks-us-hostage-in-iran-letter-urges-the-foreign.html | PROSECUTOR SEEKS U.S. HOSTAGE IN IRAN; Letter Urges the Foreign Ministry to Yield American Held There Iran Aide Asks American's Custody Ayatollah's Election Plea Papers 'Discovered in Embassy' | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/percival-l-prattis-85-editor-and-columnist-at-pittsburgh-courier.html | Percival L. Prattis, 85; Editor and Columnist At Pittsburgh Courier; Urged Continued Fight | True | Special to The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/us-architect-helping-brazilian-city-preserve-its-legacy.html | U.S. Architect Helping Brazilian City Preserve Its Legacy; Documentation Is Incomplete Donkey Carts in the Streets | True | By Warren Hoge Special to the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/business-digest-the-economy-companies-international-todays-columns.html | BUSINESS Digest; The Economy Companies International Today's Columns | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/john-jacob-niles-folk-singer-was-87-collector-of-the-ballads-and.html | JOHN JACOB NILES; FOLK SINGER WAS 87; Collector of the Ballads and Carols That Made Up Repertory-- Worked With Merton Both Parents Were Musicians Was With Nightclub | True | By George Goodman Jr. | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/chess-after-5-rounds-kupreichik-leads-by-one-in-reykjavik-benoni.html | Chess; After 5 Rounds, Kupreichik Leads By One in Reykjavik BENONI DEFENSE | True | By Robert Byrnespecial to The New York Times | 1980-03-07 0:00 | TX 425617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/extensive-redesign-of-cars-a-boon-to-midwest-industry-need-to-cut.html | Extensive Redesign of Cars A Boon to Midwest Industry; Need to Cut Fuel Consumption Redesign of Autos a Boon for Midwest Further Manpower Increases Problems in Industrial Crescent Lining Up for Jobs | True | By Iver Peterson Special To The New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/exsoviet-spy-agrees-to-discuss-techniques-for-press-fbi-says.html | Ex-Soviet Spy Agrees To Discuss Techniques For Press, F.B.I. Says; Departure From Usual Practice To Match Chill in Relations | True | By Robert Pear Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/whn-radio-is-acquired-by-the-mutual-system.html | WHN Radio Is Acquired By the Mutual System | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/miners-lives-found-better-but-job-is-most-dangerous-miners-express.html | Miners' Lives Found Better, but Job Is Most Dangerous; Miners Express Anger Improvements on Safety 'Others Could Do Better' Strip Mine Law Endorsed | True | By Ben A. Franklin Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/israeli-airline-to-fly-to-cairo.html | Israeli Airline to Fly to Cairo | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/egypt-praises-un-vote-on-israel-and-calls-us-approval-proper.html | Egypt Praises U.N. Vote on Israel And Calls U.S. Approval Proper | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/the-region-4-die-in-li-crash-a-driver-is-charged-1220-workers.html | The Region; 4 Die in L.I. Crash; A Driver Is Charged 1,220 Workers Strike At Jersey Refinery Boardwalk Fire In Seaside Heights 26 Jersey Hospitals To Act on Rate Plan | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/this-is-my-olympics.html | 'This Is My Olympics' | True | Dave Anderson | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/black-leaders-hope-for-positive-change-but-many-leave-parley-on.html | BLACK LEADERS HOPE FOR POSITIVE CHANGE; But Many Leave Parley on Agenda for 80's Mindful of Inactivity After Similar Gatherings Similar Conferenceds Recalled Four Main Focuses of Agenda Some Call Goals Misdirected | True | By Sheila Rule Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/events.html | Events | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/commodities-rates-rumors-and-facts.html | Commodities; Rates, Rumors And Facts | True | H.J. Maidenberg | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/center-helps-fight-sexual-harassment-will-provide-educational.html | Center Helps Fight Sexual Harassment; Will Provide Educational Material | True | By Enid Nemy | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/islanders-tie-penguins-00-islanders-tie-00-olympian-in-debut.html | Islanders Tie Penguins, 0-0; Islanders Tie, 0-0; Olympian in Debut Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/mrs-kings-killer-given-a-delay.html | Mrs. King's Killer Given a Delay | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/jackson-key-as-nets-subdue-knicks-intelligence-praised-wears-new.html | Jackson Key as Nets Subdue Knicks; Intelligence Praised Wears New Number Suns 123, Lakers 115 SuperSonics 103, Jazz 91 Celtics 118, Pistons 115 Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/sharon-is-key-advocate-of-procolonization-view-in-israel-where-past.html | Sharon Is Key Advocate of Pro-Colonization View in Israel; Where Past and Future Coincide A Chamber of Stridency The Builders Are His Heroes | True | By David K. Shipler Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/hostage-data-is-lacking-bush-says.html | Hostage Data Is Lacking, Bush Says | True | By Douglas E. Kneeland Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/get-it-in-writing-from-the-cia.html | Get It in Writing From the C.I.A. | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/nerve-in-the-workplace.html | Nerve in the Workplace | True | | 1980-03-07 0:00 | TX 425617 | | |
| 1980-03-03 | 1980-03-03 | https://www.nytimes.com/1980/03/03/archives/kenty-and-hearns-triumph.html | Kenty and Hearns Triumph | True | By Michael Katz Special To the New York Times | 1980-03-07 0:00 | TX 425617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/scramble-beginning-in-nba-down-to-the-wire-race-for-nba-playoffs.html | Scramble Beginning In N.B.A.; Down to the Wire Race for N.B.A. Playoffs Begins Earning the Playoff Berths Boston, Williamson Aid Bullets Knicks Need Consistency Dallas Placement Recommended Jets vs. Bears Aug. 10 Scramble In the East For the N.B.A. Playoffs | True | By Sam Goldaper | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/about-education-aptitude-tests-stir-a-debate-but-is-it-moot.html | About Education; Aptitude Tests Stir a Debate-- But Is It Moot? | True | By Fred M.hechinger | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/japan-tries-using-ocean-waves-as-power-source.html | Japan Tries Using Ocean Waves as Power Source | True | By Henry Scott Stokes Special To The New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/at-besieged-embassy-in-bogota-hostages-settling-into-a-routine.html | At Besieged Embassy in Bogota, Hostages Settling Into a Routine; Little Sense of Urgency At Besieged Embassy in Bogota, Hostages Settling Into a Routine Hostages Kept in 2 Rooms | True | By Paul L. Montgomery Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/correction.html | CORRECTION | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/abscam-indictments-cite-2-on-long-island-first-charged-in-case.html | Abscam Indictments Cite 2 on Long Island; First Charged in Case | True | By Joseph P. Fried | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/liters-and-confusion-flow-at-houston-pumps-confusion-and-anger.html | Liters (and Confusion) Flow at Houston Pumps; Confusion and Anger Pumps Not Equipped | True | By William K. Stevens Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/dollar-generally-rises.html | Dollar Generally Rises | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/3month-bill-rate-tops-15-us-cash-need-helps-set-highs-at-weekly.html | 3-Month Bill Rate Tops 15%; U.S. Cash Need Helps Set Highs At Weekly Sale Bond Market's Price Pattern CREDIT MARKETS 3-Month Bill Rate Tops 15% Tax-Exempt Bonds Over 10% | True | By John H. Allan | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/inquiry-on-olympic-buses-opens.html | Inquiry on Olympic Buses Opens | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/acquired-tastes-found-to-have-survival-function-value-found-in.html | Acquired Tastes Found to Have Survival Function; Value Found in Acquired Tastes Affect of Chill Studied | True | By Dava Sobel | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/company-news-4-gypsum-makers-settle-federal-case-gpu-reports-43.html | COMPANY NEWS; 4 Gypsum Makers Settle Federal Case G.P.U. Reports $43 Million Saving Foster Wheeler Gets Contracts in India Fiat Offering $700 Rebate Revlon Is Acquiring Contact Lens Maker | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/emmett-ashford-66-first-black-to-umpire-in-the-major-leagues-was.html | Emmett Ashford, 66, First Black To Umpire in the Major Leagues; Was Patient With Players | True | By Al Harvin | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/observer-what-a-mans-got-to-do.html | OBSERVER What A Man's Got to Do | True | By Russell Baker | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/science-library-dictionary-of-scientific-biography-rain-forests-and.html | Science Library; Dictionary of Scientific Biography Rain Forests and Cloud Forests World Guide to Battery-Powered Road Transportation | True | JOHN NOBLE WILFORDBAYARD WEBSTERMARSHALL SCHUON | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/high-court-to-rule-on-us-radio-rules-11-groups-challenge-policy.html | High Court to Rule on U.S. Radio Rules; 11 Groups Challenge Policy | True | Special to The New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/un-commission-is-now-pressing-to-see-hostages-in-iran-president.html | U.N. Commission Is Now Pressing to See Hostages in Iran; President Wants Clear Control May Fall to Council | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/television.html | Television | True | | 1980-03-06 0:00 | TX 425626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/us-acclaims-rhodesian-vote.html | U.S. Acclaims Rhodesian Vote | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/sports-today.html | Sports Today | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/trudeau-is-sworn-in-and-appoints-loyal-aides-to-most-sensitive.html | Trudeau Is Sworn In and Appoints Loyal Aides to Most Sensitive Posts; Government to Oppose Quebec Bid Foreign Affairs Minister | True | By Henry Giniger Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/gas-price-cut-for-a-while.html | Gas Price Cut (For a While) | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/eastern-sets-flights-to-coast-business-executives-complain-eastern.html | Eastern Sets Flights To Coast; Business Executives Complain Eastern to Fly to Coast | True | By Richard Witkin | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/a-nuclear-plant-incident-unfolds.html | A Nuclear Plant Incident Unfolds | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/charles-freeman-79-critic-writer-director.html | Charles Freeman, 79, Critic, Writer, Director | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/president-terms-antiisrael-vote-in-un-an-error-he-says-usshould.html | President Terms Anti-Israel Vote In U.N. an Error; He Says U.S.Should Have Abstained on Rebuke 'Failure to Communicate' WHITE HOUSE TERMS U.N. VOTE AN ERROR Negotiations on Language 'Commitment to Israel's Security' | True | By Terence Smith Special to the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/bell-asks-12-billion-rate-increase-bell-asks-12-billion-rate-rise.html | Bell Asks $1.2 Billion Rate Increase; Bell Asks $1.2 Billion Rate Rise | True | By Ernest Holsendolph Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/louis-m-starr-dies-oral-history-head-directed-columbia-research.html | LOUIS M. STARR DIES; ORAL HISTORY HEAD; Directed Columbia Research Unit Since 1956 and Developed It Into a Large Collection | True | By Thomas W. Ennis | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/court-rejects-wineprice-law-congressional-action-cited-impact-on.html | Court Rejects Wine-Price Law; Congressional Action Cited Impact on New York | True | Special to The New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/qa.html | Q&A | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/spy-down-the-road-was-known-as-an-alwaysfriendly-neighbor-they-were.html | Spy Down the Road Was Known As an Always-Friendly Neighbor; 'They Were Wonderful People' Spoke of Making Films | True | By Clyde Haberman | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/nureyev-and-panov-reunited-show-of-japanese-drawings.html | Nureyev And Panov Reunited; Show of Japanese Drawings | True | Special to The New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/double-agent-revealed-by-fbi-tells-of-technique-not-a-soviet.html | Double Agent, Revealed by F.B.I., Tells of Technique; Not a Soviet Citizen Bureau's Budget Cited | True | By Robert Pear Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/new-gm-cutbacks-set-1981-subcompact-slated.html | New G.M. Cutbacks Set; 1981 Subcompact Slated | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/ford-is-put-on-ballot-in-maryland.html | Ford Is Put on Ballot in Maryland | True | Special to The New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/candidates-in-florida-talk-warily-on-social-security-ford-carried.html | Candidates in Florida Talk Warily on Social Security; Ford Carried County Contribute to Inflation | True | By David E. Rosenbaum Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/radio.html | Radio | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/a-lenten-message-for-today-hope-fire-engines-wail-in-the-night.html | A Lenten Message For Today: Hope; Fire Engines Wail in the Night Lent's Message One of Hope Sacrifices Not Forever Some Lenten Promises | True | By Robert Blair Kaiser | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/tv-policemen-and-their-problems.html | TV: Policemen and Their Problems | True | RICHARD F. SHEPARD | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/rockwell-reaches-credit-agreement.html | Rockwell Reaches Credit Agreement | True | | 1980-03-06 0:00 | TX 425626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/advertising-cinnamon-mouthwash-for-kissers-hills-bros-to-wells-rich.html | Advertising; Cinnamon Mouthwash For Kissers Hills Bros. to Wells, Rich; Bank Names New Agency Ogilvy's Ties to China A Joint Venture Planned Accounts People Addenda Imports of Steel Level | True | Philip H. Dougherty | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/journals-office-humor-backfires.html | Journal's Office Humor Backfires | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/us-and-saudis-confer-on-oil-topics-saudi-domestic-pressures-cited.html | U.S. and Saudis Confer on Oil Topics; Saudi Domestic Pressures Cited OPEC Warnings on Oil Reserve Venezuela's Oil Output Off | True | By Youssef M.ibrahim Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/executives-cite-pricing-compliance-text-of-the-telegram.html | Executives Cite Pricing Compliance; Text of the Telegram | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/business-digest-the-economy-markets-companies-international.html | BUSINESS Digest; The Economy Markets Companies International Washington Today's Columns | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/money.html | Money | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/for-family-trips-to-britain-a-homey-atmosphere-away-from-home-at.html | For Family Trips to Britain, a Homey Atmosphere Away From Home; At Home With Friends Daddies, the Pet Duck | True | By Nan Robertson | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/market-resumes-downward-trend.html | Market Resumes Downward Trend | True | By Vartanig G. Vartan | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/degnan-says-mobs-grow-as-a-corollary-of-casinos-rise-of-crime.html | Degnan Says Mobs Grow As a Corollary of Casinos; Rise of Crime Detailed | True | By Robert Hanley Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/cue-to-be-bought-by-murdoch-murdoch-will-buy-cue-merge-it-into-new.html | Cue to Be Bought by Murdoch; Murdoch Will Buy Cue, Merge It Into New York Strength Outside Manhattan Favorable Deal for Owner | True | By N.r. Kleinfield | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/suffolk-will-be-warned-that-a-pesticide-may-be-contaminating-water.html | Suffolk Will Be Warned That a Pesticide May Be Contaminating Water in Its Wells; No Evidence of Illness Chemical Is Highly Effective | True | By Richard J. Meislin Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/commodities-grain-futures-down-copper-continues-plunge-platinum.html | COMMODITIES Grain Futures Down; Copper Continues Plunge; Platinum Strong | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/final-results-show-sweep-for-mugabe-in-rhodesian-vote-clear.html | FINAL RESULTS SHOW SWEEP FOR MUGABE IN RHODESIAN VOTE; CLEAR MAJORITY IN ASSEMBLY Crushing Defeat for Muzorewa-- Nkomo Runs Well Only in His Own Tribal Stronghold 90% for Mugabe in Some Areas Radical Change in Society Vowed Official Rhodesia Election Returns Give Mugabe an Absolute Majority Appeal to 'Soldiers of the Peace' Soames Favors a Broad Regime Intimidation Seen as a Factor Orderly Transfer' Is Objective | True | By John F. Burns Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/its-funds-cut-off-since-72-school-system-says-it-does-not.html | Its Funds Cut Off Since '72, School System Says It Does Not Discriminate; Funds Blocked in 1972 Funds for Remedial Education Core of the Problem: One School 'Two Schools Under One Roof' Court Rejects St. Louis Plan | True | By Gene I. Maeroff Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/world-news-briefs-a-general-is-appointed-prime-minister-in-thailand.html | World News Briefs; A General Is Appointed Prime Minister in Thailand Arab Kills Spanish Lawyer in Madrid in Apparent Error Tito's Reported to Get Continued Intensive Care Suriname's Ruling Council Meets With President | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/metzger-workouts-encourage-giants-challenging-a-tradition-baylor.html | Metzger Workouts Encourage Giants; Challenging a Tradition Baylor Seeks No-Trade Clause | True | | 1980-03-06 0:00 | TX 425626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/nixon-plans-trip-abroad.html | Nixon Plans Trip Abroad | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/canadian-publisher-plans-newark-daily-tabloids-mark-peladeau-style.html | Canadian Publisher Plans Newark Daily; Tabloids Mark Peladeau Style Peladeau's Editorial Formula | True | Special to The New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/vance-urging-a-balanced-response-on-afghanistan-initial-confusion.html | Vance Urging a Balanced Response on Afghanistan; Initial Confusion on Olympic Issue Doubts Voiced Over Negotiations | True | By Bernard Gwertzman Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/business-people-cary-plans-to-quit-one-job-at-ibm-changes-at-the.html | BUSINESS PEOPLE; Cary Plans to Quit One Job at I.B.M. Changes at the Treasury New Posts for Kearney Chief | True | Leonard Sloane | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/screen-rossellinis-teaching-film-blaise-pascalcoffeehouse-concert.html | Screen: Rossellini's Teaching Film 'Blaise Pascal'.Coffeehouse Concert March 16 An Extraordinary Mind | True | By Vincent Canby | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/around-the-nation-louisiana-abortion-limits-are-ruled.html | Around the Nation; Louisiana Abortion Limits Are Ruled Unconstitutional Miners, Faced With Fines, End Strike in West Virginia Flag Lowered for Last Time On Nuclear-Power Nautilus Product Safety Unit Accepts Experiment for Fans' Recall Psychiatric Patients Riot After Prison-Uprising Film | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/story-of-safe-presticide-ends-as-classic-case-of-misuse-chemical.html | Story of 'Safe' Presticide Ends as Classic Case of Misuse; Chemical Planted With Potatoes The Story of a 'Safe' Pesticide Scientists Study Problem Tons of Chemicals on L.I. | True | By Richard Severo | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/15-billion-cutback-in-1981-budget-seen-by-carter-officials-4.html | $15 BILLION CUTBACK IN 1981 BUDGET SEEN BY CARTER OFFICIALS; $4 BILLION REDUCTION IN 1980 Chief Economic Advisers Rule Out Fixed Limits on Credit Use-- Banks Oppose Loan Curb No Formal Agreement Spending Cuts Emphasized Budget-Cut Plan Likely | True | By Steven Rattner Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/8-labor-leaders-from-city-make-a-visit-to-carter-views-differ-on.html | 8 Labor Leaders From City Make A Visit to Carter; Views Differ on Whether Trip Is Political or Fiscal President Given Fire Helmet | True | By Irvin Molotsky Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/el-al-flight-opens-first-air-service-with-egypt.html | El Al Flight Opens First Air Service With Egypt | True | Special to The New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/bill-aimed-at-apartment-agencies.html | Bill Aimed at Apartment Agencies | True | By Peter Kihss | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/in-brazilian-battle-over-land-church-is-backing-the-poor-population.html | In Brazilian Battle Over Land, Church is Backing the Poor; Population Distribution a Problem 'War of Extermination' Dispossessed Families Aided Deed to Property Forged | True | By Warren Hoge Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/music-calvin-hampton-leads-franck-beatitudes-the-program.html | Music: Calvin Hampton Leads Franck 'Beatitudes'; The Program | True | By Harold C. Schonberg | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/if-the-cab-business-is-so-bad.html | If the Cab Business Is So Bad. | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/new-jersey-waterfront-fire-lights-up-the-hudson.html | New Jersey Waterfront Fire Lights Up the Hudson | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/auden-papers-awarded-to-the-new-york-library-suit-by-kallmans.html | Auden Papers Awarded To the New York Library; Suit by Kallman's Father | True | By Edith Evans Asbury | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/steel-output-rises-in-week.html | Steel Output Rises in Week | True | | 1980-03-06 0:00 | TX 425626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/turks-abroad-may-avoid-army.html | Turks Abroad May Avoid Army | True | By Marvine Howe Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/education-values-taught-more-widely-teaching-values-movement-spread.html | EDUCATION Values Taught More Widely; Teaching 'Values' Movement Spread in Mid-70's Programs Are Integrated | True | By Edward B.fiske | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/mobilpetromin-set-saudi-venture.html | Mobil,Petromin Set Saudi Venture | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/letters-the-pressing-need-for-medical-aid-in-cambodia-spending.html | Letters; The Pressing Need for Medical Aid in Cambodia Spending Windfall Profits Taxes Unpalatable Controls Feb. 20 Afghan Ploy New York's Schools Are Doing Something Right Wrong U.S. Role In El Salvador Scoundrel's Refuge | True | JOAN C. BAEZVICTOR SIMONJAMES S. NYSTROMEDWARD PESSENMARCIA Y. GREYEUGENE L. STOCKWELLJACQUES BARZUN | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/french-raise-wage-floor.html | French Raise Wage Floor | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/vietnam-veterans-turn-talents-to-stage-9-years-without-a-mention.html | Vietnam Veterans Turn Talents to Stage; 9 Years Without a Mention | True | By Carey Winfrey | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/city-opera-given-1-million-grant.html | City Opera Given $1 Million Grant | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/ncaa-pairings-stir-some-protests-georgetown-coach-irked.html | N.C.A.A. Pairings Stir Some Protests; Georgetown Coach Irked | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/bridge-miss-kearse-sues-publisher-on-excised-matter-in-book-author.html | Bridge;, Miss Kearse Sues Publisher On Excised Matter in Book Author a Member of Bench | True | By Alan Truscott | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/george-van-epps-67-air-crash-investigator-for-us-safety-board.html | George Van Epps, 67, Air Crash Investigator For U.S. Safety Board | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/met-veterans-warn-of-a-strike-agreement-expired-dec-31-met-veterans.html | Met Veterans Warn of a Strike; Agreement Expired Dec. 31 Met Veterans Warn of Strike | True | By Joseph Durso Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/on-afghanistan-with-skepticism.html | On Afghanistan, With Skepticism | True | By Fred Halliday | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/city-orders-audit-of-taxi-industry-fleet-service-to-continue.html | City Orders Audit of Taxi Industry; Fleet Service to Continue | True | By David A. Andelman | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/a-moscow-poll-favors-olympics.html | A Moscow Poll Favors Olympics | True | By Anthony Austin Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/china-trying-to-help-its-minorities.html | China Trying to Help Its Minorities | True | By Fox Butterfield Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/300-arts-leaders-rally-to-protest-budget-cuts-shies-from.html | 300 Arts Leaders Rally To Protest Budget Cuts; Shies From Confrontations Cut Called 'Despicable' Calling for Permanency | True | By Richard F.shepard | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/third-excia-agent-sued-by-us-for-profits.html | Third Ex-C.I.A. Agent Sued by U.S. for Profits | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/the-doctors-world-the-ethics-of-execution-by-drugs.html | The Doctor's World; The Ethics of Execution By Drugs | True | By Lawrence K.altman, M.d. | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/senator-marchi-remains-a-conservative-paradox-a-serious-challenge.html | Senator Marchi Remains A Conservative Paradox; A Serious Challenge Marchi Vows He Will Not Alter His Unusual Political Principles 'Would Never Be as Happy' He Keeps to Himself | True | By Joyce Purnick Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/spring-suits-are-swinging-back-into-fashion-a-perennial-design.html | Spring Suits Are Swinging; Back Into Fashion A Perennial Design Styles in Silk, Linen and Cotton | True | By Bernadine Morris | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/sports-of-the-times-billy-the-kid-riding-again-in-the-west-seeking.html | Sports of The Times; Billy The Kid Riding Again in the West, Seeking New Trails | True | DAVE ANDERSON | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/the-titanic-sails-at-12.html | The Titanic Sails at 12 | True | By Philip Gold | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/stagegrand-central-bonded-wit.html | Stage;'Grand Central'; Bonded Wit | True | By Mel Gussow | 1980-03-06 0:00 | TX 425626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/the-region-mustard-gas-kills-foreman-at-plant-bedford-hills-case.html | The Region; Mustard Gas Kills Foreman at Plant Bedford Hills Case Tests Show Gunman Wounded Hostage Guilty Plea Is Upset | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/trade-in-january-36-billion-in-red.html | Trade in January $3.6 Billion in Red | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/books-of-the-times-succession-of-political-theories-clever-glimpses.html | Books of The Times; Succession of Political Theories Clever Glimpses | True | By Christopher Lehmann--Haupt | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/cadillac-to-offer-6cylinder-engine.html | Cadillac to Offer 6-Cylinder Engine | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/massachusetts-primary-history-the-state-delegates-candidates.html | Massachusetts Primary; History The State Delegates Candidates Eligible Voters Turnout Procedure Results Television | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/mortgage-yield-at-14437.html | Mortgage Yield At 14.437% | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/us-publishers-try-to-carve-out-a-market-in-china-other-publishers.html | U.S. Publishers Try to Carve Out a Market in China; Other Publishers Stage Exhibits By Invitation Only | True | Special to The New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/zenith-in-pact-with-rca-to-build-tv-disk-sets-magnavox-brand-will.html | Zenith in Pact With RCA To Build TV Disk Sets; Magnavox Brand Will Compete | True | By Robert J. Cole | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/track-strike-holds-no-talks-scheduled-aqueduct-goes-on-college.html | Track Strike Holds; No Talks Scheduled; Aqueduct Goes On College Soccer Tourney Starting Tonight in L.I. | True | By Thomas Rogers | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/kissinger-is-upheld-in-transcript-case-freedom-of-information-act.html | KISSINGER IS UPHELD IN TRANSCRIPT CASE; Freedom of Information Act Does Not Apply, High Court Rules Supreme Court Roundup Justices Back Kissinger In Denying Transcripts Conversations as Security Adviser Two Dissenting Opinions Filed Perjury Faculty Union | True | By Linda Greenhouse Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/the-city-3-more-inmates-escape-at-rikers-exowner-fined-in-studio-54.html | The City; 3 More Inmates Escape at Rikers Ex-Owner Fined In Studio 54 Case Flyer Is Acquitted In Extortion Trial Man and Woman Shot to Death Subway Riders Aid Police in a Capture | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/market-place-analysts-wary-on-gpu-stock.html | Market Place; Analysts Wary On G.P.U. Stock | True | Robert Metz | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/mcdonald-given-new-mets-post-as-cashens-aide.html | McDonald Given New Mets Post As Cashen's Aide | True | Special to The New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/defense-secretary-urges-backing-for-registration.html | Defense Secretary Urges Backing for Registration | True | Special to The New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/violinist-miriam-fried-plays-bach-and-paganini-american-dance.html | Violinist:Miriam Fried Plays Bach and Paganini; American Dance Festival to Open June 17 | True | By Donal Henahan | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/afghan-rebels-in-pakistan-report-new-soviet-attacks-attack-by-200.html | Afghan Rebels in Pakistan Report New Soviet Attacks; Attack by 200 Tanks Reported | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/events-today-theater-film-music-dance-cabaret.html | Events Today; Theater Film Music Dance Cabaret | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/ford-ends-pinto-defense-17-testified-for-company-tank-punctured-in.html | Ford Ends Pinto Defense; 17 Testified for Company; Tank Punctured in Test Safe Enough for Daughter | True | By Reginald Stuart Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/thousands-honor-slain-transit-officer-fourth-in-five-weeks.html | Thousands Honor Slain Transit Officer; Fourth in Five Weeks Described as 'a Good Cop' | True | By Leonard Buder | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/foster-to-coach-south-carolina.html | Foster to Coach South Carolina | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/dawdling-on-determinate-sentencing.html | Dawdling on Determinate Sentencing | True | | 1980-03-06 0:00 | TX 425626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/magri-pulls-out-of-fight.html | Magri Pulls Out of Fight | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/reagan-plans-layoffs-in-his-campaign-staff.html | Reagan Plans Layoffs In His Campaign Staff | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/the-theater-milk-of-paradise-a-family-portrait.html | The Theater: 'Milk of Paradise'; A Family Portrait | True | By Michiko Kakutani | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/chinas-big-apple.html | China's Big Apple | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/pol-pot-living-in-jungle-luxury-in-midst-of-deprived-cambodia.html | Pol Pot Living in Jungle Luxury In Midst of Deprived Cambodia; Warning Against Hidden Weapons Ample Supplies at Camp Traditional Hospitality | True | By Henry Kamm Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/nhl-has-a-golden-attraction-olympians-contract-has-not-been-signed.html | N.H.L. Has A Golden Attraction: Olympians; Contract Has Not Been Signed Good Debut for Christian Eruzione to Stay Amateur Olympians Graduate To N.H.L. Finding a Place for Brooks | True | By Gerald Eskenazi | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/record-massachusetts-vote-is-seen-today-in-first-largestate-primary.html | Record Massachusetts Vote Is Seen Today in First Large-State Primary; Record Vote Is Expected In Massachusetts Today Concentrating on Big States Retorts to Bush | True | By John Herbers Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/jackson-reporting-late-takes-1000-yank-fine-in-good-spirit.html | Jackson, Reporting Late, Takes $1,000 Yank Fine in Good Spirit; Enthusiasm Undiluted by Fine Jackson Fined $1,000 Extra Practice Says He's No 'Smart Aleck' | True | By Murray Chass Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/the-basic-speech-john-b-anderson-the-lesson-of-iran-real-national.html | The Basic Speech: John B. Anderson; The Lesson of Iran Real National Security Threat to Monetary System The Way of Conservation | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/tv-nbc-extravaganza-the-big-show-bows-vienna-boys-choir-to-sing-at.html | TV: NBC Extravaganza, 'The Big Show, 'Bows; Vienna Boys Choir to Sing At Music Hall for Easter | True | By John J. O'Connor | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/most-of-key-british-athletes-favor-moscow-games.html | Most of Key British Athletes Favor Moscow Games | True | By R.w. Apple Jr. Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/1800-marines-reported-on-way-to-join-indian-ocean-task-force.html | 1,800 Marines Reported on Way To Join Indian Ocean Task Force | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/in-the-nation-big-talk-no-nerve.html | IN THE NATION Big Talk, No Nerve | True | By Tom Wicker | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/clara-tead-exhead-of-briarcliff-was-at-finch-junior-college.html | Clara Tead, Ex-Head of Briarcliff; Was at Finch Junior College | True | By Walter H. Waggoner | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/bankers-oppose-credit-controls-robust-spending-is-target-federal.html | Bankers Oppose Credit Controls; Robust Spending Is Target Federal Spending Criticized | True | By Robert A. Bennett | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/drshockleys-genes.html | Dr.Shockley's Genes | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/soviet-fertilizer-import-plea.html | Soviet Fertilizer Import Plea | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/currency-markets-yen-rises-following-new-rescue-effort-in-tokyo.html | CURRENCY MARKETS Yen Rises Following New Rescue Effort in Tokyo | True | By Junnosuke Ofusa Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/abducted-boy-home-after-seven-years.html | Abducted Boy Home After Seven Years | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/much-of-south-still-snowed-under-freeze-hits-citrus-crops-in.html | Much of South Still Snowed Under; Freeze Hits Citrus Crops in Florida; 1,000 Circus Fans Trapped | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/notes-on-people-architecture-prize-is-a-noble-one-too-playwrights.html | Notes on People; Architecture Prize Is a Noble One, Too Playwrights' Widows to Dedicate Midtown Studio F.B.I.Honored on Records Worm Seller Turns Up Patricia Hearst to Raise Funds for Day Care Center A Lost Dog Goes to the Top in Connecticut | True | Judith Cummings Robin Herman | 1980-03-06 0:00 | TX 425626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/rangers-send-2-to-new-haven.html | Rangers Send 2 To New Haven | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/savings-bond-ceiling-at-issue.html | Savings Bond Ceiling at Issue | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/world-gold.html | World Gold | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/the-battered-bond-markets-traditionally-staid-business-turns.html | The Battered Bond Markets; Traditionally Staid Business Turns Volatile The Battered Bond Markets | True | By Steve Lohr | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/8-months-after-galantes-death-the-how-and-why-puzzle-police-galante.html | 8 Months After Galante's Death, The How and Why Puzzle Police; Galante Counselor on Videotape | True | By Howard Blum | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/taxes-the-charity-deduction-macys-loses-fica-plea-obscure-approach.html | Taxes; The Charity Deduction Macy's Loses F.I.C.A. Plea Obscure Approach by I.R.S. | True | Deborah Rankin | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/caputo-declares-as-a-candidate-for-javitss-seat-excongressman-to.html | Caputo Declares As a Candidate For Javits's Seat; Ex-Congressman to Seek Republican Nomination Some Caputo Proposals | True | By Maurice Carroll | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/when-it-snows-israelis-close-everything-including-ski-area.html | When It Snows, Israelis Close Everything, Including Ski Area | True | By David K. Shipler Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/tv-2-childrens-specials-compete-on-cbs-and-nbc.html | TV: 2 Children's Specials Compete on CBS and NBC | True | By Tom Buckley | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/dividends.html | Dividends | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/four-are-indicted-over-galante-case-refused-to-reply-to-grand.html | FOUR ARE INDICTED OVER GALANTE CASE; Refused to Reply to Grand Jurors on Killing--4 Others Named 4 Indicted for Refusing to Talk About Galante Killing 'Still No Break' Said They Could Not Recall 'Conspicuously Unbelievable' | True | By Lee A. Daniels | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/business-records.html | Business Records | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/disney-breaks-its-rule-lets-outsider-make-film-how-the-deal-was.html | Disney Breaks Its Rule, Lets Outsider Make Film; How the Deal Was Made Campaign Not a Success Paramount Sought Arrangement 2 Theater-Dance Pieces By Wendy Osserman Set | True | By Aljean Harmetz Special To the New York Times | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/russians-aim-to-create-live-specimen-of-a-mammoth-russians-aim-to.html | Russians Aim to Create Live Specimen of a Mammoth; Russians Aim to Create a Living Mammoth Each Cell Holds a 'Blueprint' | True | By Craig R.whitney | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/science-watch-discovery-of-a-beetle-orbiting-observatory-grasses-vs.html | Science Watch; Discovery of a Beetle Orbiting Observatory Grasses vs. Grains | True | | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-04 | 1980-03-04 | https://www.nytimes.com/1980/03/04/archives/saudis-giving-princeton-5-million-to-expand-center-saudi-arabia.html | Saudis Giving Princeton $5 Million to Expand Center; Saudi Arabia Will Give Princeton $5 Million for Expansion of Center Difficulties in the Past Stipulation on Merit | True | By Edward B. Fiske | 1980-03-06 0:00 | TX 425626 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/bossys-3-goals-help-islanders-beat-oilers-bossys-penalties-minimal.html | Bossy's 3 Goals Help Islanders Beat Oilers; Bossy's Penalties Minimal Question for Referee Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/bridge-individual-event-can-solve-problems-on-partnerships-west.html | Bridge; Individual Event Can Solve Problems on Partnerships West Leads High Diamonds | True | By Alan Truscott | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/israelis-criticize-us-for-un-vote-and-say-resolution-is-repugnant.html | Israelis Criticize U.S. for U.N. Vote And Say Resolution Is 'Repugnant'; Israelis See Bid to U.S. Voters | True | By David K. Shipler Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/nippon-steel-sets-price-rise.html | Nippon Steel Sets Price Rise | True | | 1980-03-10 0:00 | TX 425624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/theater-an-irish-bill-unhappy-land.html | Theater: An Irish Bill; Unhappy Land | True | By James Atlas | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/notes-on-people-chip-carters-divorce-canadian-harmony-september.html | Notes on People; Chip Carters Divorce Canadian Harmony September Song A Party's Beginning Mail Hostages | True | Judith Cummings Albin Krebs | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/gmac-will-refund-2-million-to-owners-in-repossession-of-cars.html | G.M.A.C. Will Refund $2 Million To Owners in Repossession of Cars | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins DANIEL MENAKER | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/william-mitchell-dead-officer-of-morgan-co.html | William Mitchell Dead; Officer of Morgan & Co. | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/emirates-oil-reserves.html | Emirates' Oil Reserves | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/british-reserves-up-again.html | British Reserves Up Again | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/us-officials-hail-mugabes-victory-and-his-call-for-coalition-rule.html | U.S. Officials Hail Mugabe's Victory and His Call for Coalition Rule; Concern About Land Ownership 'Wait-and-See Policy' Advocated | True | By Graham Hovey Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/nobel-prizes-rise-to-210000.html | Nobel Prizes Rise to $210,000 | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/the-city-diplomat-hotel-evacuated-in-fire-woman-21-indicted-in.html | The City; Diplomat Hotel Evacuated in Fire Woman, 21, Indicted In Murders for Hire 6 City Aides Accused Hospital Proposal | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/rapidamerican-reports-changes-in-management.html | Rapid-American Reports Changes in Management | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/where-to-buy-them.html | Where to Buy Them | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/books-of-the-times-knowing-what-you-want.html | Books of The Times; Knowing What You Want | True | By Anatole Broyard | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/congress-budget-unit-sees-46billion-deficit-congress-budget-office.html | Congress Budget Unit Sees 46-Billion Deficit; Congress Budget Office Sees a $46 Billion Deficit Differences With Administration $10 Billion Spending Cut Planned | True | By Steven Rattner Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/nfl-suit-restrained-by-judge.html | N.F.L. Suit Restrained by Judge | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/parents-urged-to-bar-wonderama.html | Parents Urged to Bar 'Wonderama' | True | By C. Gerald Fraser | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/stevens-announces-rise-in-earnings-as-its-union-policies-are.html | Stevens Announces Rise in Earnings As Its Union Policies Are Protested | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/letters-what-price-controls-will-and-wont-do-carters-decision.html | Letters; What Price Controls Will and Won't Do Carter's Decision Against the Jews More Good News for New York's Women Wrong U.N. Priority The Fatal Mistake of Bonnie Anne Bush Not-So-Benign Policies Of the Soviet Union Our Fighting Atheists Loan Sharks' Finest Hour | True | ORSON H. HARTIVAN J. NOVICKLOUIS ALVAREZ, STEVEN FAGANCAROL S. KINDQUISTALFRED P. PLACERESKARL W. RYAVECDAVID W. ROSSEUGENE SHAPIRO | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/bid-oversubscribed-on-marine-midland.html | Bid Oversubscribed On Marine Midland | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/cooking-on-an-open-hearth-an-echo-of-the-18th-century-open-hearth.html | Cooking on an Open Hearth: An Echo of the 18th Century; Open Hearth Cooking: An Echo of the 18th Century | True | By Lorna J. Sass | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/careers-zoo-work-limited-openings.html | Careers; Zoo Work Limited Openings | True | Elizabeth M. Fowler | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/taxexempt-authority-bonds.html | Tax-Exempt Authority Bonds | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/home-brew-courtesy-of-catfish-gibbons.html | Home Brew, Courtesy of Catfish Gibbons | True | By Wayne King | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/pellet-shot-hits-detective.html | Pellet Shot Hits Detective | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-10 0:00 | TX 425624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/economic-scene-major-change-in-theory-seen.html | Economic Scene; Major Change In Theory Seen | True | Leonard Silk | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/vance-takes-blame-for-vote-on-israel-in-the-un-council-his-step.html | VANCE TAKES BLAME FOR VOTE ON ISRAEL IN THE U.N. COUNCIL; HIS STEP FAILS TO HALT FUROR A Severe Political Embarrassment for Administration Is Seen-- Key Democrats Critical Major Source of Embarrassment Church Cites Two Explanations Vance Takes Blame for U.S. Vote on Settlements but Fails to Halt Furor Objectionable Paragraph Removed Israeli Opposition Reiterated Jewish Leaders Skeptical | True | By Terence Smith Special To the New York Timesby Carey Winfrey | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/language-of-menus-can-be-inflated-too.html | Language of Menus Can Be Inflated, Too | True | By Larry Miller | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/rebels-in-colombia-play-waiting-game-siege-at-embassy-enters-7th.html | REBELS IN COLOMBIA PLAY WAITING GAME; Siege at Embassy Enters 7th Day With No Signs of Movement and No Sense of Urgency Leftists Accuse Government | True | By Paul L. Montgomery Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/sports-of-the-times-baseballs-gift-to-the-theater.html | Sports of The Times; Baseball's Gift to the Theater | True | RED SMITH | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/new-york-high-in-costs-of-major-municipal-jobs-techniques-in.html | New York High in Costs Of Major Municipal Jobs; Techniques in Bargaining Cities in the Survey Proportion of Nonwage Benefits | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/the-region-federal-study-begun-in-phosgene-death-a-commuter-airline.html | The Region; Federal Study Begun In Phosgene Death A Commuter Airline Is Being Formed 2 at Nuclear Plant Back After Incident Jersey to Clean Up Toxic Waste Sites College of Osteopathy Starts Fund in Memory Of Nelson Rockefeller | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/television.html | Television | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/abc-news-to-give-up-some-tape-reporters-wont-testify.html | ABC News to Give Up Some Tape; Reporters Won't Testify | True | By Robert Pear Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/taxi-commission-tightens-control-on-medallion-sale-and-accounting.html | Taxi Commission Tightens Control On Medallion Sale and Accounting; Transfer Tax Sought Accuracy of Data Questioned | True | By David A. Andelman | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/south-africa-accepts-decision-in-rhodesia-but-issues-a-warning.html | South Africa Accepts Decision in Rhodesia But Issues a Warning; South African Blacks Jubilant | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/epa-termed-ready-to-allow-the-dredging-of-a-hudson-terminal.html | E.P.A. Termed Ready To Allow the Dredging Of a Hudson Terminal | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/nigerian-gas-sale-set-by-consortium.html | Nigerian Gas Sale Set by Consortium | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/britain-is-trying-to-end-ira-protest-at-prison.html | Britain Is Trying to End I.R.A. Protest at Prison | True | Special to The New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/canadian-reserves-grow.html | Canadian Reserves Grow | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/business-digest-washington-the-economy-energy-the-markets-todays.html | BUSINESS Digest; Washington The Economy Energy The Markets Today's Columns | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/energy-conferees-end-deadlock-backing-syntheticfuels-agency.html | Energy Conferees End Deadlock, Backing Synthetic-Fuels Agency | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/midwest-railroads-shakeout-midwestern-railroads-final-pattern.html | Midwest Railroads' Shakeout; Midwestern Railroads' Final Pattern Emerging Decisive Phase Anticipated Holding Company's Complaint | True | By Winston Williams | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/issue-and-debate-registration-of-men-and-women-for-military-draft.html | Issue and Debate Registration of Men and Women for Military Draft; The Background For Registration Against Registration The Outlook | True | By Richard Halloran Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/kitchen-equipment-specialized-cutters.html | Kitchen Equipment; Specialized Cutters | True | PIERRE FRANEY | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/rhodesias-resolute-leader-robert-gabriel-mugabe-man-in-the-news.html | Rhodesia's Resolute Leader; Robert Gabriel Mugabe Man in the News Holder of 5 Degrees Teaches in Mission Schools Force Recruited Secretly | True | By Gregory Jaynes Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/blaze-on-a-pier-in-weehawken-is-investigated.html | Blaze on a Pier In Weehawken Is Investigated | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/carter-wins-in-vermont-anderson-and-reagan-close-no-delegates.html | Carter Wins in Vermont; Anderson and Reagan Close; No Delegates Awarded | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/corrections.html | CORRECTIONS | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/afghan-rebels-report-defeat-by-sovietaided-assault-in-eastern.html | Afghan Rebels Report Defeat by Soviet-Aided Assault in Eastern Region; Revolutionary Council Formed 'No One Left in Kunar Valley' Afghans Said to Free 240 | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/survey-indicates-anderson-draws-on-independents-primarys-voters.html | Survey Indicates Anderson Draws On Independents; Primary's Voters Surveyed INDEPENDENTS HELD KEY FOR ANDERSON Effect of Chappaquiddick TV's Norman Lear Buys Ads Backing Anderson | True | By Adam Clymer | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/farm-to-table-the-high-price-of-truffles.html | Farm to Table, the High Price of Truffles | True | By Susan Heller Anderson | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/royes-fernandez-dancer-50-is-dead-ballet-theater-principal-known.html | ROYES FERNANDEZ, DANCER, 50, IS DEAD; Ballet Theater Principal Known for Lyricism, Style and Virtuosity --Praised for Siegfried Lauded by Critics | True | By Jennifer Dunning | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/byrne-challenged-in-legislature-on-the-necessity-for-new-taxes.html | Byrne Challenged in Legislature On the Necessity for New Taxes; 'Flexibility' Is Reported | True | By Robert Hanley Special to the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/met-lists-4-new-productions-for-8081-a-new-tchaikovsky.html | Met Lists 4 New Productions for '80-81; A New Tchaikovsky | True | By John Rockwell | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/raul-zaltzman-42-dies-in-automobile-accident.html | Raul Zaltzman, 42, Dies In Automobile Accident | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/hearth-utensils.html | Hearth Utensils | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/venezuelan-oil-minister-urges-energy-alliance-vast-potential.html | Venezuelan Oil Minister Urges Energy Alliance; Vast Potential Resources | True | By Anthony J. Parisi | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/around-the-nation-mayor-is-reported-ready-to-meet-on-chicago-strike.html | Around the Nation; Mayor Is Reported Ready To Meet on Chicago Strike I.R.S. Rules Scientology Is a Religion but Taxable Burial of Spent Nuclear Fuel At Carolina Dump Charged Detroit Police Commander Denies Knowing of Prods Student Newspaper Staff Quits in Baylor U. Dispute | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/strike-is-authorized-by-baseball-players-no-strike-date-specified.html | Strike Is Authorized By Baseball Players; No Strike Date Specified Nothing to Lose 'Strike Action' Voted | True | By Murray Chass Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/an-issue-of-us-credibility-disavowal-of-vote-on-israel-comes-as.html | An Issue of U.S. Credibility; Disavowal of Vote on Israel Comes as Questions Are Raised About Policy on Iran and Afghanistan News Analysis An Issue of U.S. Credibility Shift on U.N. Panel Is Seen Israeli Outburst Was Feared | True | By Bernard Gwertzman Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/where-you-can-learn-how-metropolitan-area-connecticut-massachusetts.html | Where You Can Learn How; Metropolitan Area Connecticut Massachusetts New Jersey New York Pennsylvania Virginia | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/sally-lunn-bread-sally-lunn.html | Sally Lunn Bread; Sally Lunn | True | | 1980-03-10 0:00 | TX 425624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/kennedy-wins-by-21-in-massachusetts-gop-in-3way-race-anderson.html | KENNEDY WINS BY 2-1 IN MASSACHUSETTS; G.O.P. IN 3-WAY RACE; ANDERSON ADVANCES He Runs Well in Bay State and in Vermont, Where Carter Is Victorious The Vote Tally Kennedy Wins in Massachusetts; 3-Way G.O.P. Race Reaction by Bush Ford to 'Wait and See' Importance for Kennedy Emergence of Anderson | | By John Herbers Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/money.html | Money | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/real-estate-prudential-developing-jersey-site.html | Real Estate; Prudential Developing Jersey Site | True | Alan S. Oser | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/news-of-the-theater-split-to-star-heard-and-brooke-adams-an-irish.html | News of the Theater 'Split' to Star Heard And Brooke Adams; An Irish 'Fearless Frank' 'New Year' Opens April 24 New 'Peanut' and People Here and There | | By John Corry | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/saudis-reject-idea-of-oil-stockpiling.html | Saudis Reject Idea Of Oil Stockpiling | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/penn-defeats-princeton-5049-for-ivy-title-and-ncaa-spot-penn-last.html | Penn Defeats Princeton, 50-49, For Ivy Title and N.C.A.A. Spot; Penn Last Year's Surprise Penn Defeats Princeton for Ivy Crown by 50-49 | | By Gordon S. White Jr. Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/nbctv-making-plans-if-us-boycotts-olympics-slim-hope-for-change.html | NBC-TV Making Plans If U.S. Boycotts Olympics; Slim Hope for Change Construction Is on Schedule 'Only One Blockbuster' Problem With August Coverage | | By Les Brown | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/rockhill-native-faces-key-test-turned-the-tables-colonel-moran-on.html | Rockhill Native Faces Key Test; Turned the Tables Colonel Moran on the Rail A Bargain at the Price | True | By James Tuite Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/currency-markets-dollar-registers-gains-gold-prices-are-mixed.html | CURRENCY MARKETS Dollar Registers Gains; Gold Prices Are Mixed | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/grainprice-bill-advances.html | Grain-Price Bill Advances | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/son-says-connally-needs-gains.html | Son Says Connally Needs Gains | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/business-people-macys-names-chairmen-for-two-main-divisions-money.html | BUSINESS PEOPLE; Macy's Names Chairmen For Two Main Divisions Money Editor to Lead Fortune | True | Leonard Sloane | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/text-of-un-resolution-on-israel.html | Text of U.N. Resolution on Israel | True | Special to The New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/nets-hold-off-pacers-by-114109-swats-ball-from-davis-nets-play-the.html | Nets Hold Off Pacers by 114-109; Swats Ball From Davis Nets Play the Spoiler By Defeating Pacers Nets Box Score | | By Carrie Seidman Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/lake-placid-now-quiet-applauds-itself-payroll-cut-sharply-leader.html | Lake Placid, Now Quiet, Applauds Itself; Payroll Cut Sharply Leader Voices Pride Lake Placid Giving Itself a Pat on Back More Olympic Costs Seen | | By Barbara Basler Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/world-gold.html | World Gold | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/prudential-is-helping-princeton-to-develop-water-energy-system.html | Prudential Is Helping Princeton to Develop Water Energy System; Newark Is Still Headquarters | True | By Alfonso A. Narvaez | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/alfred-wade-a-department-head-at-choir-college-in-jersey-dead.html | Alfred Wade, A Department Head At Choir College in Jersey, Dead | True | | 1980-03-10 0:00 | TX 425624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/prime-rate-at-17-up-point-chase-acts-first-citing-strong-loan.html | Prime Rate At 17 %, Up Point; Chase Acts First, Citing Strong Loan Demand Chase First to Raise Rate Banks Lift Prime Rate One-Half Point, to 17 % Credit Control Rumors Cited Companies Reconsider Projects | True | By Robert A. Bennett | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/market-place-studying-value-of-royal-dutch.html | Market Place; Studying Value Of Royal Dutch | True | Robert Metz | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/navy-says-a6-planes-have-resumed-flights.html | Navy Says A-6 Planes Have Resumed Flights | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/mental-hospitals-chief-cuts-list-of-shutdowns.html | Mental Hospitals Chief Cuts List of Shutdowns | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/company-news-alcoa-raises-prices-on-can-aluminum-westinghouse-set.html | COMPANY NEWS; Alcoa Raises Prices On Can Aluminum Westinghouse Set To Settle Lawsuit Resources Concern Seeks Kaiser Stake Cooper Laboratories Near Sterndent Tie B.C. Resources Plans Bloedel Link Xomox-Emerson Link Is Approved Schlumberger Plans Unitrode Divestiture | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/lirr-strike-would-be-legal-us-judge-says-voids-mta-taylor-law-move.html | L.I.R.R. Strike Would Be Legal, U.S. Judge Says; Voids M.T.A. Taylor Law Move, but Stays Tie-Up Both Sides Restrained | True | By John T. McQuiston | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/us-sets-2-billion-grain-purchase-us-sets-purchase-of-grain.html | U.S. Sets $2 Billion Grain Purchase; U.S. Sets Purchase Of Grain | True | By Seth S. King Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/sly-williams-of-knicks-hurts-toe-out-5-games.html | Sly Williams of Knicks Hurts Toe; Out 5 Games | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/5-guards-facing-inquiry-in-rikers-escapes-commissioner-tells-how-3.html | 5 Guards Facing Inquiry in Rikers Escapes; Commissioner Tells How 3 Escaped | True | By Robin Herman | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/washington-did-ford-really-mean-it.html | WASHINGTON Did Ford Really Mean It? | True | By James Reston | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/family-of-hostage-attacks-us-policy-wife-and-children-of-diplomat.html | FAMILY OF HOSTAGE ATTACKS U.S POLICY; Wife and Children of Diplomat Say Government Should Apologize for Past Actions in Iran Letter to Bani-Sadr 'What Past Administrations Did' | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/thomas-p-reynolds-dies-at-63-headed-reynolds-yarns-company.html | Thomas P. Reynolds Dies at 63; Headed Reynolds Yarns Company | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/hulls-jet-interests-studied.html | Hull's Jet Interests Studied | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/philharmonic-looks-to-198081.html | Philharmonic Looks to 1980-81 | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/10day-auto-sales-down-203-little-change-in-month.html | 10-Day Auto Sales Down 20.3% Little Change in Month | True | By Reginald Stuart Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/qa.html | Q&A | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/sports-downhill-to-plank-cup-goes-to-mueller-austrians-second-and.html | Sports; Downhill to Plank; Cup Goes to Mueller Austrians Second and Third Strike Talks to Resume | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/history-society-says-8-pictures-are-vandalized-strikers-are.html | History Society Says 8 Pictures Are Vandalized; Strikers Are Vehement in Asserting Innocence List of the Damaged Works 'Not Pointing Any Fingers' | True | By Wolfgang Saxon | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/oslo-fines-safety-belt-nonusers.html | Oslo Fines Safety Belt Nonusers | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/ethanol-price-to-rise.html | Ethanol Price to Rise | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/stock-prices-generally-decline-mobil-is-standout.html | Stock Prices Generally Decline; Mobil Is Standout | True | By Vartanig G. Vartan | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/meet-any-new-yorker.html | Meet Any New Yorker | True | By Robert J. McGuire | 1980-03-10 0:00 | TX 425624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/closed-end-bond-funds.html | Closed End Bond Funds | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/the-secret-life-of-john-sorge-jail-escapee-gun-theft-jars-couple.html | The Secret Life of John Sorge, Jail Escapee; Gun Theft Jars Couple The Secret Life of John Sorge, Escapee She Was Sexual Aggressor Sorge Protests Innocence Childbirth at Home A Night on the Town | True | By Tony Schwartz | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/foreign-affairs-political-winds-in-jamaica.html | FOREIGN AFFAIRS Political Winds In Jamaica | True | By Frances Fitzgerald | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/discoveries-socks-for-skaters-camoo-appearance-if-the-shoe-fits-two.html | DISCOVERIES; Socks for Skaters Camoo Appearance If the Shoe Fits Two New Dolls ... and a Book | True | Angela Taylor | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/john-evans-coffee-expert-dies-former-general-foods-executive.html | John Evans, Coffee Expert, Dies; Former General Foods Executive | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/world-news-briefs-47-nigerian-prisoners-suffocate-in-van-38-italian.html | World News Briefs; 47 Nigerian Prisoners Suffocate in Van 38 Italian Business Leaders Are Held in Scandal Tito's Condition Still Grave Despite Improvement Salvador's Forces Retake Area Held by Guerrillas 3 Spaniards Get Long Terms In Slaying of Communists | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/tv-most-happy-fella-and-beyond-westworld.html | TV: 'Most Happy Fella' and 'Beyond Westworld' | True | By John J. O'Connor | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/sports-today.html | Sports Today | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/netherlands-hit-by-strikes.html | Netherlands Hit by Strikes | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/books-for-the-hearth-and-the-library.html | Books; For the Hearth ... ... and the Library | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/guide-kleber-in-a-new-format.html | Guide Kleber in a New Format | True | By Frank J. Prial Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/shippingmails-outgoing.html | ShippingMails; Outgoing | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/effect-of-ban-on-pesticide-worries-suffolk-farmers-it-never-made-me.html | Effect of Ban on Pesticide Worries Suffolk Farmers; 'It Never Made Me Sick' | True | By Frances Cerra Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/canadian-curb-on-uranium.html | Canadian Curb On Uranium | True | Special to The New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/tv-bette-daviss-mama.html | TV: Bette Davis's 'Mama' | True | By Janet Maslin | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/un-commission-in-iran-delayed-in-visiting-hostages-militants-vague.html | U.N. Commission in Iran Delayed in Visiting Hostages; Militants Vague on Issue | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/best-buys-turkey-hash.html | Best Buys; Turkey Hash | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/envoys-at-un-react-to-carters-reversal-with-scorn.html | Envoys at U.N. React to Carter's Reversal With Scorn | True | By Bernard D. Nossiter Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/panel-and-fbi-head-clash-on-luring-congressmen-concern-over.html | Panel and F.B.I. Head Clash on Luring Congressmen; Concern Over 'Middlemen' Role | True | By Martin Tolchin Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/sakharov-telegrams-made-public.html | Sakharov Telegrams Made Public | True | By Anthony Austin Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/credit-markets-treasury-bill-rates-end-lower-record-highs-in.html | CREDIT MARKETS Treasury Bill Rates End Lower; Record Highs in Morning Citicorp's Postponed Issue | True | By John H. Allan | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/end-tv-quota-japanese-urge.html | End TV Quota, Japanese Urge | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/army-retreats-in-union-fight-involving-band-settlement-out-of-court.html | Army Retreats In Union Fight Involving Band; Settlement Out of Court Cost of Fight Too High | True | By David Bird | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-03-10 0:00 | TX 425624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/un-secretary-on-trial-in-poland-on-spy-charge.html | U.N. Secretary on Trial In Poland on Spy Charge | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/and-now-the-communication-gap.html | And Now, the Communication Gap | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/the-un-today.html | The U.N. Today | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/200-arts-leaders-press-legislators-on-financing-three-to-get-awards.html | 200 Arts Leaders Press Legislators on Financing Three to Get Awards From Dance Magazine | True | By Eleanor Blau Special To The New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/zimbabwe-born-free.html | Zimbabwe: Born Free | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/retailers-post-january-gains.html | Retailers Post January Gains | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/hiding-cia-blunders.html | Hiding C.I.A. Blunders | True | By William Wilson | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/soccer-players-in-italy-deny-charges-of-bribery.html | Soccer Players in Italy Deny Charges of Bribery | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/text-of-carter-statement-on-vote.html | Text of Carter Statement on Vote | True | Special to The New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/helmut-schmidts-talks-in-us-a-builtin-conflict-in-his-mission.html | Helmut Schmidt's Talks in U.S.: A Built-In Conflict in His Mission | True | By John Vinocur Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/personal-health-miscarriage-myths-often-add-to-grief-personal.html | Personal Health Miscarriage: Myths Often Add to Grief; Personal Health | True | By Jane E. Brody | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/citicorp-defers-note-offering.html | Citicorp Defers Note Offering | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/senators-reject-carter-nominee-for-a-judgeship-judiciary-panels.html | Senators Reject Carter Nominee For a Judgeship; Judiciary Panel's Vote Is 9-6 Against Carolinian 'Concern About Quality' Cited No Plans for Floor Vote | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/sindona-kidnapping-called-bogus-prosecution-says-sindona-was.html | Sindona Kidnapping Called Bogus; Prosecution Says Sindona Was Fugitive, Not a Victim | True | By Arnold H. Lubasch | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/british-heartened-by-rhodesia-voting-though-mugabe-victory-provokes.html | BRITISH HEARTENED BY RHODESIA VOTING; Though Mugabe Victory Provokes Some Apprehension, Officials Acclaim Election Itself 'The Time for Reconciliation' | True | By R.w. Apple Jr. Special to the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/eudora-ward-conway.html | EUDORA WARD CONWAY | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/advertising-joining-the-video-revolution-ddb-adds-some-heinz-but.html | Advertising Joining The Video Revolution D.D.B. Adds Some Heinz But Loses Wrangler Brand Paducci Disputes Claim Made by Buitoni Foods Accounts People | True | Philip H. Dougherty | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/ford-still-has-time-to-attempt-to-gather-majority-of-delegates.html | Ford Still Has Time to Attempt To Gather Majority of Delegates; Political and Fiscal Problems Deadlock Frees 270 Delegates | True | By Warren Weaver Jr. Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/topics-mortality-morality-forget-genocide-frozen-hot-ice-wet-dust.html | Topics Mortality Morality; Forget Genocide? Frozen Hot Ice, Wet Dust | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/new-orders-up-by-36-in-january-drop-in-leading-indicators-new.html | New Orders Up by 3.6% In January; Drop in Leading Indicators New Orders Rise 3.6% | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/once-again-charlestown-volunteers-take-to-the-streets-to-aid-a.html | Once Again, Charlestown Volunteers Take to the Streets to Aid a Kennedy; Rise of the Independents A Roosevelt Helps | True | By Francis X. Clines Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/sichuan-foodat-the-source.html | Sichuan Food--at the Source | True | By Fox Butterfield | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/concert-the-indianians.html | Concert: The Indianians | True | By Donal Henahan | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/on-a-springlike-afternoon-a-catch-is-mirrored-on-an-asphalt.html | On a Springlike Afternoon, a Catch Is Mirrored on an Asphalt Playground | True | | 1980-03-10 0:00 | TX 425624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/cambodian-forces-said-to-attack-bridge-being-built-by-vietnamese.html | Cambodian Forces Said to Attack Bridge Being Built by Vietnamese | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/more-transit-officers-put-in-for-retirement-on-hearing-disability-a.html | More Transit Officers Put In for Retirement On Hearing Disability; A Matter of Interpretation | True | By Peter Kihss | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/rivalry-in-congress-delays-upstate-nuclear-waste-cleanup-called.html | Rivalry in Congress Delays Upstate Nuclear Waste Cleanup; Called Billion-Dollar Problem Legislative Snarl Delaying Upstate Nuclear Waste Cleanup Part of Defense Measure | True | By Irvin Molotsky Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/coast-rivals-study-new-eastern-fare.html | Coast Rivals Study New Eastern Fare | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/far-from-home-cuisine-of-suzhou-the-subtle-cuisine-of-suzhou-brings.html | Far From Home, Cuisine of Suzhou; The Subtle Cuisine of Suzhou Brings Tastes of Home to Chinese Artisans A 'Duck' Recipe Without the Duck Mandarin "Ducks" | True | By Mimi Sheraton | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/dividends.html | Dividends | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/radio.html | Radio | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/shippers-ask-trucking-law-change-the-issue-of-competition.html | Shippers Ask Trucking Law Change; The Issue of Competition | True | By Ernest Holsendolph Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/crown-zellerbach-price.html | Crown Zellerbach Price | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/rock-chuck-berry.html | Rock: Chuck Berry | True | By Robert Palmer | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/private-lives.html | Private Lives | True | John Leonard | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/japanese-conduct-experiments-on-devices-to-disperse-dolphins.html | Japanese Conduct Experiments On Devices to Disperse Dolphins | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/earnings-unilever-net-up-492-in-period-gulf-and-western-fluor.html | EARNINGS Unilever Net Up 49.2% in Period; Gulf and Western Fluor Corporation | True | By Phillip H. Wiggins | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/mugabe-reassures-whites-in-rhodesia-promises-not-to-confiscate-land.html | MUGABE REASSURES WHITES IN RHODESIA; Promises Not to Confiscate Land or Permit Other Retribution Mugabe Reassures Rhodesian Whites on Land Rights Muzorewa Crushed by Defeat Also Meets With Army Chief Installation Will Be Delayed | True | By John F. Burns Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/platinum-tops-1000-an-ounce-commodities-platinum-futures-prices.html | Platinum Tops $1,000 An Ounce; COMMODITIES Platinum Futures Prices Break $1,000 an Ounce Gold and Silver Prices Gain Orange Juice Futures Rise Coffee Prices Increase | True | By H.j. Maidenberg | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/business-records.html | Business Records | True | | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/city-cheers-hockey-heroes.html | City Cheers Hockey Heroes | True | By Robert McG. Thomas Jr. | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/appropriation-bills-frozen-in-congress-debate-on-key-bills-canceled.html | Appropriation Bills 'Frozen' in Congress; Debate on Key Bills Canceled What Congress Must Do First Muskie Urges Budget Restraint Spending Reductions Proposed | True | By Judith Miller Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/wages-found-to-exceed-7-voluntary-pay-guide.html | Wages Found to Exceed 7% Voluntary Pay Guide | True | By Edward Cowan Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/a-rare-tidewater-blizzard-leaves-slush-and-delays-slush-in-the.html | A Rare Tidewater Blizzard Leaves Slush and Delays; Slush in the Tidewater Region Sledding on Mount Trashmore No Long-Range Pattern Shift Seen | True | By Ben A. Franklin Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/jazz-james-moody-back.html | Jazz: James Moody Back | True | By John S. Wilson | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/chess-after-7-rounds-kuprichik-leads-field-in-iceland-by-1-a.html | Chess:; After 7 Rounds, Kuprechik Leads Field in Iceland by 1 A Better Way | True | By Robert Byrne Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/the-unflappable-chasing-the-speakable.html | The Unflappable Chasing the Speakable | True | By Jean E. Mann | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/60minute-gourmet-broccoli.html | 60-Minute Gourmet; Broccoli | True | By Pierre Franey | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-05 | 1980-03-05 | https://www.nytimes.com/1980/03/05/archives/2-top-promotions-in-peking-key-to-a-smooth-succession-hu-yaobang-at.html | 2 Top Promotions in Peking; Key to a Smooth Succession?; Hu Yaobang at Top of List Zhao Ziyang Another Deng Protege Hua Got Letter, Deng Replied | True | By Fox Butterfield Special To the New York Times | 1980-03-10 0:00 | TX 425624 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/television.html | Television | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/vermont-goes-to-reagan-massachusetts-to-bush-the-final-tallies.html | Vermont Goes to Reagan, Massachusetts to Bush; The Final Tallies Boston Vote on Kennedy | True | By John Herbers Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/top-jersey-customs-official-indicted-on-bribery-charges-official.html | Top Jersey Customs Official Indicted on Bribery Charges; Official Denies Charges Customs Cards Involved | True | By Alfonso A. Narvaez Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/world-news-briefs-body-of-abducted-editor-found-in-suburb-of-beirut.html | World News Briefs; Body of Abducted Editor Found in Suburb of Beirut Tito's Medical Team Doubts He Will Survive Polish Employee of U.N. Is Said to Admit Spying | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/ep-a-approves-a-dredging-plan-for-the-hudson-dispute-over-pcbs.html | E.P. A. Approves A Dredging Plan For the Hudson; Dispute Over PCBs | True | By Ronald Smothers | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/dance-restaged-duncan.html | Dance: Restaged Duncan | True | JENNIFER DUNNING | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/cosmos-sell-marinho-to-strikers.html | Cosmos Sell Marinho to Strikers | True | By Alex Yannis Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/barge-leaks-oil-into-arthur-kill-after-a-collision-major-spill.html | Barge Leaks Oil Into Arthur Kill After a Collision; 'Major Spill' Defined | True | By Laurie Johnston | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/at-georgetown-coach-thompson-cares-credit-where-its-due-at.html | At Georgetown, Coach Thompson Cares; Credit Where It's Due At Georgetown, Coach Thompson Cares 'Advocate of Change' | True | By Jane Gross Special to the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/sunshine-silver-rating.html | Sunshine Silver Rating | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/cleanup-job-continues-for-muddy-coast-homes.html | Clean-Up Job Continues For Muddy Coast Homes | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/two-scandals-one-in-soccer-emerge-in-italy-27-soccer-players.html | Two Scandals, One in Soccer, Emerge in Italy; 27 Soccer Players Questioned Involvement of Soccer Pool Dawn Raid by the Police | True | By Henry Tanner Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/design-notebook.html | Design Notebook | True | Paul Goldberger | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/john-evans-coffee-expert-dies-former-general-foods-executive.html | John Evans, Coffee Expert, Dies; Former General Foods Executive | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/winifred-wagner-opera-figure-sons-took-over-festival.html | Winifred Wagner, Opera Figure; Sons Took Over Festival | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/cabaret-david-frishberg-at-piano.html | Cabaret: David Frishberg at Piano | True | By John S. Wilson | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/fm-station-increase-proposed-competition-aim-of-fcc-plan-terrain.html | FM Station Increase Proposed; Competition Aim Of F.C.C. Plan Terrain Shielding | True | By Ernest Holsendolph Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/film-a-punk-bunch-in-offendersa-gang-of-hoodlums.html | Film: A Punk Bunch in 'Offenders';A Gang of Hoodlums | True | By Janet Maslin | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/bond-losses-force-firm-to-liquidate.html | Bond Losses Force Firm to Liquidate | True | | 1980-03-10 0:00 | TX 425618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/shippingmails-outgoing.html | ShippingMails; Outgoing | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/qa.html | Q&A | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/anderson-and-independents-more-than-half-of-his-support-in.html | Anderson and Independents; More Than Half of His Support in Massachusetts Was From Voters Not Registered as Republicans News Analysis In Brookline and Amherst Younger and Better Educated | True | By E.j. Dionne Jr. | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/albany-senate-leaders-reluctant-to-act-on-fiscal-plan-for-mta-carey.html | Albany Senate Leaders Reluctant To Act on Fiscal Plan for M.T.A.; Carey Proposes New Taxes | True | By Ari L. Goldman Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/big-canadian-natural-gas-producers-flush-with-fuel-face-declining.html | Big Canadian Natural Gas Producers, Flush With Fuel, Face Declining Sales; High Price Hurts Exports Cash-Flow Problems Develop Markets in Quebec and Alberta Canadian Board Cut Exports | True | Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/full-biography-of-weill-to-be-published-may-15.html | 'Full Biography' of Weill To Be Published May 15 | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/dr-reinhold-l-korgen-exprofessor-at-bowdoin.html | Dr. Reinhold L. Korgen; Ex-Professor at Bowdoin | True | Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/judge-criticized-for-a-light-fine-in-subway-case.html | Judge Criticized For a Light Fine In Subway 'Case | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/jay-silverheels-actor-62-dead-was-tonto-in-tv-lone-ranger-in-key.html | Jay Silverheels, Actor, 62, Dead; Was Tonto in TV'Lone Ranger'; In 'Key Largo' and 'True Grit' | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/3-saccharin-studies-find-no-cancer-link-they-contrast-with-tests.html | 3 SACCHARIN STUDIES FIND NO CANCER LINK; They Contrast With Tests Showing Risk of Urinary Tract Disease No Evidence of Significant Role Saccharin Tests Find No Cancer Tie 'Not an Important Risk Factor' | True | By Harold M. Schmeck Jr. | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/jersey-adopts-school-testing-rules-system-effective-next-year.html | Jersey Adopts School Testing Rules; System Effective Next Year | True | Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/the-anderson-underdog-paradox.html | The Anderson Underdog Paradox | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/home-beat-a-designer-ships-out.html | Home Beat; A Designer Ships Out | True | Suzanne Slesin | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/hot-issues-for-annual-meetings-hot-issues-for-annual-meetings.html | Hot Issues for Annual Meetings; Hot Issues For Annual Meetings Dominant Topic Is South Africa | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/kennedy-campaign-seeks-gains-from-confusion-over-un-vote.html | Kennedy Campaign Seeks Gains From Confusion Over U.N. Vote | True | By Adam Clymer | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/justice-dept-workers-get-civiletti-warning-on-press-disclosures.html | Justice Dept. Workers Get Civiletti Warning On Press Disclosures; Other Cases Are Cited | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/oneill-attacks-balanced-budget-as-other-democrats-pursue-cuts-house.html | O'Neill Attacks Balanced Budget As Other Democrats Pursue Cuts; House Speaker Attacks Budget Cuts as Mere Symbols Strong Constituicies Seen Senate Democrats Caucus Youth Job Plan Is Exempted | True | By Martin Tolchin Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/sports-of-the-times-brewing-a-winner.html | Sports Of The Times; Brewing a Winner? | True | DAVE ANDERSON | 1980-03-10 0:00 | TX 425618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/baker-out-of-race-pressures-increase-for-entry-by-ford-primaries.html | BAKER OUT OF RACE; PRESSURES INCREASE FOR ENTRY BY FORD; PRIMARIES BENEFIT ANDERSON But Ex-President Says Tight Vote in Massachusetts and Vermont Indicates 'No Consensus' Anderson in the Limelight Turnabout Attracts Attention Baker Drops Out of Race; Pressure for Ford Bid Grows Expectations in Illinois | True | By Hedrick Smith | 1980-03-06 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/iranians-contradict-each-other-on-a-hostage-visit-approval-of-visit.html | Iranians Contradict Each Other on a Hostage Visit; Approval of Visit Reported New, Conflicting Report | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/kuhn-opens-an-inquiry.html | Kuhn Opens an Inquiry | True | Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/civilian-on-ruling-junta-in-el-salvador-resigns.html | Civilian on Ruling Junta In El Salvador Resigns | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/tv-disneyland-jubilee.html | TV: Disneyland Jubilee | True | By John J. O'Connor | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/advertising-how-gm-promoted-citation-tampax-account-moving-to.html | Advertising. How G.M. Promoted Citation Tampax Account Moving To William Esty Company Business Week Planning Four Worldwide Editions Accounts | True | Philip H. Dougherty | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/treasury-aide-nomination.html | Treasury Aide Nomination | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/business-records.html | Business Records | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/northern-michigan-in-ski-lead.html | Northern Michigan in Ski Lead | True | Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/amram-benyitzhak-dead-at-94-was-grand-priest-of-samaritans.html | Amram Ben-Yitzhak Dead at 94, Was Grand Priest of Samaritans | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/latin-policies-of-administration-meeting-roadblocks-in-congress.html | Latin Policies of Administration Meeting Roadblocks in Congress; Envoy Finally Confirmed | True | By Graham Hovey Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/the-un-today.html | The U.N. Today | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/the-city-rikers-escape-aided-by-ignored-rule-teacher-dismissed-on.html | The City; Rikers Escape Aided By Ignored Rule Teacher Dismissed On Showing of Film Guilty Plea Entered In Theft of State Aid Yeshiva Reassures All It Will Not Close | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/us-and-britain-agree-to-expand-air-service-gatwick-to-get-new.html | U.S. and Britain Agree To Expand Air Service, Gatwick to Get New Service New Entrants in Market | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/con-ed-sued-on-age-bias-in-jobs.html | Con Ed Sued on Age Bias in Jobs | True | By Edward Schumacher | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/robert-gunning-71-he-created-yardstick-to-test-clear-writing-milton.html | Robert Gunning, 71; He Created Yardstick To Test Clear Writing Milton Given Fog Rating | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/market-place-a-tailored-plan-for-retirement.html | Market Place; A Tailored Plan For Retirement | True | Robert Metz | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/commodities-orange-juice-up-limit-sugar-cocoa-also-gain-sugar.html | COMMODITIES Orange Juice Up Limit; Sugar, Cocoa Also Gain; Sugar Futures Higher | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/taxicab-owners-offer-new-data-for-a-fare-rise-public-confidence-the.html | Taxicab Owners Offer New Data For a Fare Rise; 'Public Confidence' the Issue | True | By David Andelman | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/insider-reports.html | Insider Reports | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/pistons-sign-malovic.html | Pistons Sign Malovic | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/iran-plans-to-reduce-teherans-swollen-population.html | Iran Plans to Reduce Teheran's Swollen Population | True | | 1980-03-10 0:00 | TX 425618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/professional-lights-at-home.html | Professional Lights at Home | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/music-union-theologicals-new-organ.html | Music: Union Theological's New Organ | True | RAYMOND ERICSON | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/new-american-design-talent-on-the-horizon-on-the-horizon-new-talent.html | New American Design Talent On the Horizon; On the Horizon: New Talent In American Design | True | By Suzanne Slesin | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/stage-a-journey-through-madness-patients-and-patience.html | Stage: A Journey Through Madness; Patients and Patience | True | By Mel Gussow | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/conferees-move-to-let-interest-on-savings-rise-bill-would-also.html | Conferees Move To Let Interest On Savings Rise; Bill Would Also Override State Mortgage Ceilings Legal Only in Some States Longer Phaseout Was Sought Conferees Back Ending Of Savings Rate Curbs Five-Member Board Planned 'Price or Franchise Tax' Percentages Would Be Set | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/ali-is-likely-to-box-tate.html | Ali Is Likely To Box Tate | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/carter-proclaims-teacher-day.html | Carter Proclaims Teacher Day | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/home-improvement-strengthening-a-sagging-floor-with-jack-posts.html | Home Improvement; Strengthening a sagging floor with jack posts. | True | Bernard Gladstone | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/chattanooga-choochoo-wont-you-choo-choo-me-home.html | 'Chattanooga Choo-Choo, Won't You Choo Choo Me Home?' | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/more-bills-sold-from-overseas-tokyo-and-bonn-seen-as-sources-impact.html | More Bills Sold From Overseas; Tokyo and Bonn Seen as Sources Impact on Other Securities Japan's Interest Rate Pattern | True | By Thomas C. Hayes | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/rangers-down-sabres-for-5th-straight-42-getting-better-on-cover-of.html | Rangers Down Sabres for 5th Straight, 4-2; Getting Better On Cover of Magazine Olympian in Ranger Debut Rangers Scoring | True | By Jim Naughton | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/pop-mary-mccaslin.html | Pop: Mary McCaslin | True | ROBERT PALMER | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/suffolk-cancels-sewer-pact-citing-billing-data-dispute-perjury.html | Suffolk Cancels Sewer Pact, Citing Billing Data Dispute; Perjury Indictment Cited Outside Firm Found Discrepancy | True | By Frances Cerra | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/office-machine-trade-surplus.html | Office Machine Trade Surplus | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/senate-panel-plans-hearing-next-week-on-antiisrael-vote-to-call.html | SENATE PANEL PLANS HEARING NEXT WEEK ON ANTI-ISRAEL VOTE; TO CALL VANCE AND M'HENRY Church Says It Is Only Way to Get to Bottom of 'Sorry Episode' --Political Impact Grows Impact at the U.N. Is Described Senate Panel Sets Hearings on Anti-Israel Vote in U.N. | True | By Terence Smith Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/rate-fears-send-dow-down-1160-energy-issues-up-mobil-gains-3-before.html | Rate Fears Send Dow Down 11.60; Energy Issues Up; Mobil Gains 3 Before Halt Gold-Mining Issues Higher Texaco Off , to 40 Dow Tumbles 11.60 A.T. & T. Down 1, to 46 | True | By Vartanig G. Vartan | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/no-garcon-stuff-for-me-just-plain-good-eats.html | No Garcon Stuff for Me, Just Plain Good Eats | True | By Jonathan Etra | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/chamber-the-ciesinski-sisters-sing.html | Chamber: The Ciesinski Sisters Sing | True | By Allen Hughes | 1980-03-10 0:00 | TX 425618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/yamani-predicts-oil-price-relief-but-warns-us-on-fuel-reserve.html | Yamani Predicts Oil Price Relief; But Warns U.S. On Fuel Reserve Intangible Factors Introduced Yamani Expects Oil Price Relief But He Warns U.S on Reserve Kuwait Can Enforce Decision Stockpiling Delayed | True | By Youssef M. Ibrahim Special To the New York Times | 1980-03-06 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/aspiring-designers-show-why-new-york-is-always-in-fashion.html | Aspiring Designers Show Why New York Is Always in Fashion | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/nieh-chikwun-93-dies-in-china-founded-medical-institute-there.html | Nieh Chi-kwun, 93, Dies in China, Founded Medical Institute There | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/mobil-unit-gives-details-on-drilling.html | Mobil Unit Gives Details on Drilling | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/kennedy-stumps-on-li-and-in-manhattan-israel-issue-raised-cheered.html | Kennedy Stumps on L.I. and in Manhattan; Israel Issue Raised Cheered by Thousands Spending Proposals Outlined | True | By Frank Lynn | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/business-digest-washington-markets-international-the-economy.html | BUSINESS Digest; Washington Markets International The Economy Companies Today's Columns | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/mchenry-says-vote-disavowal-hurts-hisstanding-believed-he-had-green.html | McHenry Says Vote Disavowal Hurts His-Standing Believed He Had Green Light | True | By Bernard D. Nossiter Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/delay-of-vote-halts-registration-plan-house-appropriations.html | DELAY OF VOTE HALTS REGISTRATION PLAN; House Appropriations Committee Postpones a Key Decision on Selective Service Funds Members Divided on Issue | True | By Richard Halloran Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/crane-halts-advertising-and-cuts-back-on-staff.html | Crane Halts Advertising And Cuts Back on Staff | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/governments-case-against-sindona-is-expected-to-be-completed-today.html | Government's Case Against Sindona Is Expected to Be Completed Today; Kidnapping Story Challenged Judge Stands by His Ruling | True | By Arnold H. Lubasch | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/calendar-of-events-spring-flower-show.html | Calendar of Events: Spring Flower Show | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/owner-of-burned-queens-stores-put-on-probation-for-five-years.html | Owner of Burned Queens Stores Put on Probation for Five Years | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/giles-g-healey-78-found-mayan-ruins-archeologist-and-photographer.html | GILES G. HEALEY, 78; FOUND MAYAN RUINS; Archeologist and Photographer Explored Jungles of Central America and Venezuela Native of New York | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/books-of-the-times-a-life-of-stature.html | Books of The Times; A Life of Stature | True | By Christopher Lehmann-Haupt | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/financial-futures-a-boon-for-some-financial-futures-boon-for-some.html | Financial Futures A Boon for Some; Financial Futures Boon for Some Competitive Disadvantage Contracts Outstanding Up Futures No Longer Ignored | True | By Karen W. Arenson | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/un-families-fear-loss-of-their-village-well-sports-workshops.html | U.N. Families Fear Loss of Their 'Village Well'; Sports, Workshops, Classes U.N. Families Fear Loss of a 'Village Well' Property Could Bring $3 Million Future Still in Limbo | True | By Kathleen Teltsch | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/soviet-is-seeking-to-curb-sakharov-publicity-link.html | Soviet Is Seeking to Curb Sakharov Publicity Link | True | Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/the-region-hearings-to-be-open-in-westchester-case-lobbying-groups.html | The Region; Hearings to Be Open In Westchester Case Lobbying Groups To Merge Upstate 3 Crashes Tie Up Lincoln Tunnel Tube For the Record | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/hong-kong-clears-goldfuture-trade.html | Hong Kong Clears Gold-Future Trade | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/british-seeking-speed-on-rhodesia.html | British Seeking Speed on Rhodesia | True | Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/fire-lieutenant-killed-in-brooklyn-victim-was-a-father-of-4.html | Fire Lieutenant Killed in Brooklyn; Victim Was a Father of 4 | True | By Josh Barbanel | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/superbity-captures-flamingo-stakes.html | Superbity Captures Flamingo Stakes | True | By James Tuite Special to the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/a-fowl-gift-bodes-well.html | A Fowl Gift Bodes Well | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/vermonters-vote-for-a-ban-on-mining-of-uranium-ore-protection.html | Vermonters Vote for a Ban On Mining of Uranium Ore; Protection Called Sufficient Discussion in Jamaica Meeting A Lack of Information | True | By Michael Knight Special to the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/guidry-of-yanks-fined-1000.html | Guidry of Yanks Fined $1,000 | True | Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/for-blacks-in-rhodesia-a-time-at-last-for-rejoicing-mugabe-meets.html | For Blacks in Rhodesia, a Time at Last for Rejoicing Mugabe Meets With Nkomo A Pledge of Support | True | By John F. Burns Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/2-winners-emerge-after-a-wordy-session.html | 2 Winners Emerge After a Wordy Session | True | By Carey Winfrey | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/government-lending-shows-surge-raising-fears-on-economic-impact.html | Government Lending Shows Surge, Raising Fears on Economic Impact; Potentially Costly Distortion Concern Over U.S. Loan Surge Defaults by 13 Developers Loans on Synthetic Fuel Plants Federal Credit Programs | True | By Ann Crittenden | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/pop-patti-andrews-solo.html | Pop: Patti Andrews Solo | True | JOHN S. WILSON | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/gardening-a-greenhouse-in-the-window.html | GARDENING A Greenhouse in the Window | True | By Linda Yang | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/opera-prokofiev-work.html | Opera: Prokofiev Work | True | By Raymond Ericson | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/koch-invites-japanese-to-an-ideal-plant-site.html | Koch Invites Japanese To 'an Ideal' Plant Site | True | Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/prosecution-drops-its-rebuttal-in-ford-pinto-trial.html | Prosecution Drops Its Rebuttal in Ford Pinto Trial | True | By Reginald Stuart Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/bridge-time-marches-on-and-can-trample-the-player-in-dust-ruff-is.html | Bridge; Time Marches On and Can Trample the Player in Dust Ruff Is Made Correctly | True | By Alan Truscott | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/sports-today.html | Sports Today | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/credit-markets-prices-dip-in-steadier-trading-reserves-drained.html | CREDIT MARKETS Prices Dip in Steadier Trading; Reserves Drained Temporarily Market Called 'Thin' Key Rates | True | By John H. Allan | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/service-in-stores-assessed-an-appraisal.html | Service in Stores Assessed; An Appraisal | True | HANS FANTEL | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/alcoa-planning-25-rise-in-us-capacity-by-1985.html | Alcoa Planning 25% Rise In U.S. Capacity by 1985 | True | By Agis Salpukas | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/solidarity-with-us-stressed-by-schmidt-but-in-talks-with-carter-he.html | SOLIDARITY WITH U.S. STRESSED BY SCHMIDT; But in Talks With Carter, He Also Cites Limits on Bonn's Ability to Act Against Moscow Curb on Loan Guarantees Broad Statement of Solidarity | True | By John Vinocur Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/piano-four-runnersup.html | Piano: Four Runners-Up | True | By John Rockwell | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/supply-climbs-for-gasoline-us-petroleum-data.html | Supply Climbs For Gasoline; U.S. Petroleum Data | True | | 1980-03-10 0:00 | TX 425618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/fire-risk-in-insulating.html | Fire Risk in Insulating | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/essay-breakdown-in-morality.html | ESSAY Breakdown in Morality | True | By William Safire | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/company-news-us-steel-joins-rise-of-5-in-sheet-prices-eastern-and.html | COMPANY NEWS; U.S. Steel Joins Rise Of 5% in Sheet Prices Eastern and Pan Am Order Boeing Planes Sun Life Group Bids For Indiana Insurer Colcor Settles S.E.C. Accusation on Costs Auditors Qualify A.T.&T.'s Report Fidelity Fund Group Owns 8.2% of Varian Owens-Illinois Plant To Close, Idling 335 | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/kissinger-loophole-public-runaround.html | Kissinger Loophole, Public Runaround | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/has-times-square-room-for-the-portman-an-appraisal-different.html | Has Times Square Room for the Portman?; An Appraisal Different Attitudes Flamboyant Designs Vast Moving Sign Saddening Loss | True | By Paul Goldberger | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/around-the-nation-chrysler-calls-million-vans-for-framepart.html | Around the Nation; Chrysler Calls Million Vans For Frame-Part Inspection Weapons Depot Reports Leaks of Nerve Poisons Motorcade Heads for Capital To Protest "Windfall" Tax Four Admit Smuggling Aliens in U.S. Uniforms Indian Group Assails Contamination of Water | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/the-unhidden-sinews-of-andersons-climb.html | The Unhidden Sinews Of Anderson's Climb | True | By Roger Masters | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/baker-says-his-drive-was-going-nowhere-declines-to-predict-nominee.html | Baker Says His Drive Was Going Nowhere; Declines to Predict Nominee Record Better Than 3 Others Bush Welcomes the Withdrawal Scorecard of Delegates to the National Conventions | True | By Warren Weaver Jr. Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/fire-deaths-in-chicago-bring-threeweek-toll-to-18-acting-as-a.html | Fire Deaths in Chicago Bring Three-Week Toll to 18; Acting as a Go-Between 1,000 Firefighters on Duty | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/28-hurt-in-fire-at-warsaw-hotel.html | 28 Hurt in Fire at Warsaw Hotel | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/st-peters-topples-uconn-in-nit-71-56-virginia-67-lafayette-56.html | St. Peter's Topples UConn in N.I.T., 71-56; Virginia 67, Lafayette 56 | True | By Deane McGowen Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/turkish-lira-revalued.html | Turkish Lira Revalued | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/authors-ask-ban-on-cia-ties.html | Authors Ask Ban on C.I.A. Ties | True | By C. Gerald Fraser | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/bill-would-curb-model-planes.html | Bill Would Curb Model Planes | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/boston-pops-will-open-with-telecast-on-april-29.html | Boston Pops Will Open With Telecast on April 29 | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/charles-fahs-authority-on-japan.html | Charles Fahs, Authority on Japan | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/new-talks-held-on-colombia-siege-but-to-little-effect-officials.html | New Talks Held on Colombia Siege, but to Little Effect; Officials Write to Newspapers | True | By Paul L. Montgomery Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/events-theater-film-music-dance.html | Events; Theater Film Music Dance | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/arthur-gray-sr-is-dead-a-pioneer-in-arbitration.html | Arthur Gray Sr. Is Dead; A Pioneer in Arbitration | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/shopping-for-a-stereo-system-with-a-budget-of-under-600-sam-goodys.html | Shopping for a Stereo System With a Budget of Under $600; Sam Goody's Rabsons Shopping for a Stereo System Under $600 Crazy Eddie's Macy's Liberty Music | True | By Michael Decourcy Hinds | 1980-03-10 0:00 | TX 425618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/south-india-success-story-small-families-the-norm-sterilization-a.html | South India Success Story: Small Families the Norm; Sterilization a Major Factor Hundreds of Health Centers Rate Continuing to Drop Benefits of Small Families Seen Maharajah Began Innoculations | True | By Michael T. Kaufman Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/pistons-subdue-knicks.html | Pistons Subdue Knicks | True | Special to The New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/33-women-quit-trooper-training-at-jersey-camp-compared-to-a-boot.html | 33 Women Quit Trooper Training At Jersey Camp; Compared to a Boot Camp | True | By Robert Hanley | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/hers.html | Hers | True | Mary Cantwell | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/us-cutbacks-may-cost-city-millions.html | U.S. Cutbacks May Cost City Millions | True | By Irvin Molotsky Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/mortgage-rates-average-1235.html | Mortgage Rates Average 12.35% | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/gold-price-lower-at-imf-auction.html | Gold Price Lower At I.M.F. Auction | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/cab-driving-in-new-york-becoming-a-route-to-another-job-cab-driving.html | Cab Driving in New York Becoming a Route to Another Job; Cab Driving Is Becoming Just a Route to Other Jobs Applicants Fingerprinted A Multiple-Choice Test Given Knowing How to Get Around Town | True | By David Bird | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/mortgage-plan-supported.html | Mortgage Plan Supported | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/newarkkennedy-trip-707-edges-out-a-taxi.html | Newark-Kennedy Trip: 707 Edges Out a Taxi | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/sound.html | Sound | True | Hans Fantel | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/corporate-reports.html | Corporate Reports | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/group-says-study-distorted-nuclear-power-costs-all-data-said-to-be.html | Group Says Study Distorted Nuclear Power Costs; All Data Said to Be Reflected Industry Credibility Is Challenged | True | By David Burnham Special to the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/letters-color-controversy-marjorie-karmel-remembrance-of-orchids.html | Letters; Color Controversy Marjorie Karmel Remembrance of Orchids | True | THOMAS G. MORGANSEN,MOLLY G. SCHUCHAT,JUDITH H. GOLDEN, | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/us-may-ask-allies-to-act-on-iran.html | U.S. May Ask Allies to Act on Iran | True | By Bernard Gwertzman Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/helpful-hardware-handy-soap-dispensers.html | HELPFUL HARDWARE; Handy Soap Dispensers | True | BARBARA L. ISENBERG and MARY SMITH | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/margot-fonteyn-at-60-finds-past-is-prologue-no-modern-dance-for-her.html | Margot Fonteyn, at 60, Finds Past Is Prologue; No Modern Dance for Her Book and TV Show Interview With Astaire Taking Dancing Seriously | True | By Jennifer Dunning | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/earnings-penneys-profit-dips-cocacola-net-up-8-cocacola.html | EARNINGS Penney's Profit Dips; Coca-Cola Net Up 8%; Coca-Cola | True | By Phillip H. Wiggins | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/abroad-at-home-message-from-rhodesia.html | ABROAD AT HOME Message From Rhodesia | True | By Anthony Lewis | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/quake-jars-philadelphia-suburb.html | Quake Jars Philadelphia Suburb | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/more-afghan-refugees-reported-in-pakistan-after-a-rebel-defeat-us.html | More Afghan Refugees Reported In Pakistan After a Rebel Defeat; U.S. Notes Poison-Gas Reports Canadian Reports Poison-Gas Use | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/trade-surplus-off-in-canada.html | Trade Surplus Off in Canada | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/family-finance-tax-traps-in-rental-of-vacation-homes.html | FAMILY FINANCE Tax Traps in Rental of Vacation Homes | True | By Deborah Rankin | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/nigeria-sets-oil-expansion.html | Nigeria Sets Oil Expansion | True | | 1980-03-10 0:00 | TX 425618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/concert-musica-sacra-plays-haydn-and-faure-rukeyser-memorial-march.html | Concert: Musica Sacra Plays Haydn and Faure; Rukeyser Memorial March 19 The Program | True | By Harold C. Schonberg | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/technology-computers-and-machine-design.html | Technology; Computers and Machine Design | True | Peter J. Schuyten | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/notes-on-people-for-the-miss-america-pageant-a-television-tarzan-la.html | Notes on People; For the Miss America Pageant, a Television Tarzan La Mama Founder Honored for Helping Playwrights 'Pro-Columbian' Awards Aloft With A. Cello | True | Judith Cummings Robin Herman | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/anderson-vows-he-wont-finish-as-an-alsoran-says-he-will-turn.html | Anderson Vows He Won't Finish As an Also-Ran; Says He Will Turn Success Into Mainstream Victory Among the Front-Runners Trailing in Illinois Race 'All the Way With J.B.A.' | True | By Francis X. Clines Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/second-man-held-in-72-abduction-of-california-boy-statute-of.html | Second Man Held in '72 Abduction of California Boy; Statute of Limitations | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/a-common-market-nod-to-plo-held-possible.html | A Common Market Nod To P.L.O. Held Possible | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/letters-the-violent-from-creedmoor-if-executives-were-properly.html | Letters; The Violent From Creedmoor If Executives Were Properly Uniformed A New York Hotel That Must Be Built To Save Hostages' Lives Women's Worthy War On the Male Bastions Why Register Only Ages 19 and 20? Don't Give the Pentagon New Poison Gas Weapons | True | YOOSUF A. HAVELIWALA, M.D.SLOAN WILSONVITO J. PITTACLAUDE A. FRAZIERPAMELA J. CLARKG.B. FRANKLINJESSE GORDON | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/topics-puritans-washingtons-winter-lambscape-whats-best-for-the.html | Topics; Puritans, Washingtons; Winter Lambscape What's Best for the Kids | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/california-edison-rates.html | California Edison Rates | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/california-mortgage-rates-sour-mortgages-at-155-on-coast-and-rising.html | California Mortgage Rates Soar; Mortgages at 15.5% On Coast, and Rising Severe Problems for Industry | True | By Pamela G. Hollie Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/business-people-new-executive-shuffle-at-joseph-magnin-chain-top.html | BUSINESS PEOPLE; New Executive Shuffle At Joseph Magnin Chain Top Steel Official Joins ACLI | True | Leonard Sloane | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/an-old-factory-holds-tiffany-archive-old-factory-holds-tiffany.html | An Old Factory Holds; Tiffany Archive Old Factory Holds Tiffany Archive | True | By Jane Geniesse | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/cbstv-and-11thhour-ratings-push-suspicion-in-industry-were-this.html | CBS-TV and 11th-Hour Ratings Push; Suspicion in Industry 'We're This Close' Jazz-Poetry Program Monday | True | By Les Brown | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/currency-markets-gold-prices-up-abroad-but-down-in-new-york.html | CURRENCY MARKETS Gold Prices Up Abroad But Down in New York | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/sadat-said-to-have-warned-of-an-afghanlike-crisis-egyptian-concern.html | Sadat Said to Have Warned of an Afghan-Like Crisis; Egyptian Concern About Syria 'A Little Progress' in Talks Concern About the Yemeni Issue | True | By Flora Lewis Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/morocco-king-visits-western-sahara-town-visit-certain-to-bother-us.html | Morocco King Visits Western Sahara Town; Visit Certain to Bother U.S. Ties Based on Feudal Loyalty | True | By James M. Markham Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/pakistani-foreign-minister-rejects-400-million-us-aid-as-harmful.html | Pakistani Foreign Minister Rejects $400 Million U.S. Aid as Harmful; PAKISTANI REPORTS REJECTION OF U.S. AID U.S. Says It Wasn't Told | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/sec-refuses-to-act-on-case.html | S.E.C. Refuses To Act on Case | True | | 1980-03-10 0:00 | TX 425618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/a-3652422-problem.html | A 365.2422 Problem | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/filumena-closing-sunday-after-33-performances.html | 'Filumena' Closing Sunday After 33 Performances | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-06 | 1980-03-06 | https://www.nytimes.com/1980/03/06/archives/baseball-strike-threat-looms-stronger-phillies-vote-support.html | Baseball Strike Threat Looms Stronger; Phillies Vote Support; Attitude 'Even Stronger' Baseball Strike Looming Disagreement on Compensation Raising a Ruckus Major Issues in the Baseball Talks | True | By Murray Chass Special To the New York Times | 1980-03-10 0:00 | TX 425618 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/novelist-a-us-citizen-is-first-woman-to-join-the-immortals-of-the.html | Novelist, a U.S. Citizen, Is First Woman to Join 'The Immortals' of the French Academy; Election Is for Life Author Shuns Campaign Election Held in 'Workroom' | True | By Flora Lewis Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/business-people-inco-ltd-president-backed-for-top-job-times-mirror.html | BUSINESS PEOPLE; Inco Ltd. President Backed for Top Job Times Mirror Changes Krupp Selects Key Man for U.S. Subsidiary | True | Leonard Sloane | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/washington-a-talk-with-schmidt.html | WASHINGTON A Talk With Schmidt | True | By James Reston | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/albany-proposes-bigvan-pooling-for-westchester-15rider-vehicles.html | Albany Proposes Big-Van Pooling For Westchester; 15-Rider Vehicles Would Be Legal on Parkways Idea Generally Catching On | True | By Edward Hudson Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/furor-over-the-un-vote-aides-to-carter-acknowledge-political-damage.html | Furor Over the U.N. Vote; Aides to Carter Acknowledge Political Damage, And Kennedy Indicates He Will Press the Issue News Analysis Religion and Competency Issues Criticism From Chicago Questions at Public Hearings | True | By Terence Smith Special to the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/penn-ousts-washington-state-in-ncaa-mideast-play-6255-patience-pays.html | Penn Ousts Washington State In N.C.A.A. Mideast Play, 62-55; Patience Pays Off Rally by Penn Ousts Washington State Penn Fans Exultant Tennessee 80, Furman 69 Iowa 86, Va. Commonwealth 72 Kansas State 71, Arkansas 53 Missouri 61, San Jose State 51 Clemson 76, Utah State 73 Lamar 87, Weber State 86 Boston College 95, Boston U. 74 Duquesne 65, Pitt 63 | True | By Malcolm Moran Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/negotiations-resume-in-chicago-as-jackson-intercedes-as-mediator.html | Negotiations Resume In Chicago as Jackson Intercedes as Mediator | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/william-patterson-lawyer-dead-at-89-activist-fought-for-black.html | WILLIAM PATTERSON, LAWYER, DEAD AT 89; Activist Fought for Black Causes --Joined With Paul Robeson in Accusing U.S. at U.N. Opened Harlem Law Office | True | By Les Ledbetter | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/world-news-briefs-sakharov-not-mentioned-at-soviet-academy-meeting.html | World News Briefs; Sakharov Not Mentioned At Soviet Academy Meeting Anti-Communist Politician Wins a Key Post in Italy Tito's Condition Now Termed 'Stabilized' | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/in-the-nation-the-ford-shadow.html | IN THE NATION The Ford Shadow | True | By Tom Wicker | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/times-mirror-loses-ruling.html | Times Mirror Loses Ruling | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/art-people.html | Art People | True | Grace Glueck | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/vermont-leads-college-skiing.html | Vermont Leads College Skiing | True | Special to The New York Times | 1980-03-10 0:00 | TX 481344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/cleanup-is-under-way-after-oil-spill-in-arthur-kill.html | Cleanup Is Under Way After Oil Spill in Arthur Kill | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/art-a-life-reassembled-in-two-ilse-getz-shows.html | Art: A Life Reassembled In Two Ilse Getz Shows | True | By Vivien Raynor | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/at-the-movies-good-ole-boy-cashes-in-on-the-texas-days.html | At the Movies; Good ole boy cashes in on the Texas days. | True | Tom Buckley | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/andre-previn-bringing-his-pittsburgh-to-fisher-hall-previns.html | Andre Previn Bringing His Pittsburgh To Fisher Hall; Previn's Pittsburgh Due at Fisher Hall The 2 Programs | True | By Donal Henahan | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/economic-scene-soaring-rates-worry-bankers.html | Economic Scene; Soaring Rates Worry Bankers | True | Leonard Silk | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/bernard-mackey-ink-spots-star.html | Bernard Mackey, Ink Spots Star | True | By C. Gerald Fraser | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/stage-whimsical-star-treatment-singers-and-lovers.html | Stage: Whimsical 'Star Treatment'; Singers and Lovers | True | JOHN CORRY | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/a-defiant-begin-says-israel-wont-be-bound-by-un-vote-us-mistake-is.html | A Defiant Begin Says Israel Won't Be Bound by U.N. Vote; U.S. 'Mistake' Is Questioned Divisions Within the Coalition Dayan Criticizes Arabs' Eviction | True | By David K. Shipler Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/envoys-at-un-say-hostages-fate-hinges-on-support-of-irans-masses.html | Envoys at U.N. Say Hostages' Fate Hinges on Support of Iran's Masses; Air of Expectancy at the U.N. ENVOYS AT U.N. SEE DELAY ON HOSTAGES | True | By Bernard D. Nossiter Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/letters-a-perversion-of-sports-called-the-olympics-man-with-a-gun.html | Letters; A Perversion of Sports Called the Olympics Man With a Gun How the U.S. Discourages Foreign Students Why Mrs. Allen Must Wait Her 'X' Car Was It Kurt Waldheim Who Misled the U.S.? The Law on Domestic and Foreign Autos Make Way for Bikes | True | ARTHUR HOWE JR.NAME WITHHELD(Prof.) LOUIS T. WELLS JR.R.D. BURGERJOSEPH NEYERLESLIE A. KELLYMARK L. AARON | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/china-seeks-delay-in-hanoi-talks.html | China Seeks Delay in Hanoi Talks | True | Special to The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/former-city-principal-considered-for-regent.html | Former City Principal Considered for Regent | True | Special to The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/dow-drops-1681-as-oil-issues-sink-80-gains-erased-in-broad-selloff.html | Dow Drops 16.81 as Oil Issues Sink; '80 Gains Erased In Broad Sell-Off Over Rate Fears Amex Index Off 10.11 Dow Slumps by 16.81 Murphy Oil Down 8 | True | By Alexander R. Hammer | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/officers-in-busy-precinct-agree-vests-add-a-degree-of-security.html | Officers in Busy Precinct Agree Vests Add a Degree of Security; Vests Uncomfortable in Summer | True | By Leonard Buder | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/advertising-a-serial-corporate-promotion-schweppes-sets-8-million.html | Advertising; A Serial Corporate Promotion Schweppes Sets $8 Million For Soft-Drink Promotion Reader-Survey Methods Stir More Controversy | True | Philip H. Dougherty | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/art-the-french-salon-revival.html | Art: The French Salon Revival | True | By Hilton Kramer | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/bamberger-brewer-pilot-sidelined-with-chest-pains.html | Bamberger, Brewer Pilot, Sidelined With Chest Pains | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/dr-joshua-kunitz-is-dead-at-84-authority-on-russian-literature.html | Dr. Joshua Kunitz Is Dead at 84; Authority on Russian Literature | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/nonfederal-fires.html | Non-Federal Fires | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/us-steel-told-to-run-plants.html | U.S. Steel Told To Run Plants | True | Special to The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/earnings-shell-group-net-up-1517-in-4th-quarter.html | EARNINGS Shell Group Net Up 151.7% in 4th Quarter | True | By Phillip H. Wiggins | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/shippingmails-outgoing.html | ShippingMails; Outgoing | True | | 1980-03-10 0:00 | TX 481344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/a-new-red-rodney-plays-crawdaddy.html | A New Red Rodney Plays Crawdaddy | True | By John S. Wilson | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/philharmonic-a-german-requiem.html | Philharmonic: 'A German Requiem' | True | DONAL HENAHAN | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/screen-wambaughs-black-marblecops-love-story.html | Screen: Wambaugh's 'Black Marble':Cops' Love Story | True | By Vincent Canby | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/the-basic-speech-john-b-connally-decline-of-the-military-energy.html | The Basic Speech: John B. Connally; Decline of the Military Energy Self-Sufficiency Fight Against Bureaucracy Threat From the Russians Military Security | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/3-food-chains-freeze-some-prices-heading-white-house-appeal-giant.html | 3 Food Chains Freeze Some Prices, Heading White House Appeal; Giant Foods Also Acts 3 Food Chains Freeze Some Prices After U.S. Plea | True | By John H. Allan | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/carter-offers-plan-to-induce-utilities-to-switch-to-coal-10year-10.html | CARTER OFFERS PLAN TO INDUCE UTILITIES TO SWITCH TO COAL; 10-YEAR, $10 BILLION PROGRAM Goal Is to Save a Million Barrels of Oil a Day -- Pollution and Rail Problems Acknowledged Objections by Some Groups Third Bid by Government Carter Offers Plan to Aid Utilities' Oil-to-Coal Shift Warnings on Pollution Given | True | By Richard D. Lyons Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/herald-tribune-edition-in-asia-reportedly-set.html | Herald Tribune Edition In Asia Reportedly Set | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/jazz-jim-halls-trio.html | Jazz: Jim Hall's Trio | True | JOHN S. WILSON | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/dividends.html | Dividends | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/city-cancels-exemptions-of-49-nonprofit-properties-exemptions.html | City Cancels Exemptions Of 49 Nonprofit Properties; Exemptions Granted by Law | True | By Robert McG. Thomas Jr. | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/dr-joel-franklin-smith-weds-june-ellen-kallos.html | Dr. Joel Franklin Smith Weds June Ellen Kallos | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/rising-number-of-civilians-helping-to-thwart-crimes-growing-numbers.html | Rising Number of Civilians Helping to Thwart Crimes; Growing Numbers of Civilians Are Helping Police to Thwart Criminals Body Block Fells Suspect 'Part of Being a Citizen' Shootings Dramatize Problem | True | By Selwyn Raab | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/los-angeles-paper-rebuilding-after-6year-strike-faces-new-walkout.html | Los Angeles Paper, Rebuilding After 6-Year Strike, Faces New Walkout; Improvement in Local Coverage Management Asks for Patience Competition Cut in Half | True | By Robert Lindsey Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/publishing-royalties-in-libraries.html | Publishing Royalties In Libraries | True | By Herbert Mitgang | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/the-police-offer-advice-on-foiling-crimes.html | The Police Offer Advice on Foiling Crimes | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/con-ed-expects-to-apply.html | Con Ed Expects to Apply | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/1000-more-taxi-medallions-asked-by-head-of-city-panel-no-overnight.html | 1,000 More Taxi Medallions Asked by Head of City Panel; 'No Overnight Solution' More Congestion Seen | True | By David A. Andelman | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/prince-philip-to-visit-canada.html | Prince Philip to Visit Canada | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/business-records.html | Business Records | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/auctions.html | Auctions | True | Rita Reif | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/sec-cracking-down-on-trading-by-insiders-crackdown-on-insiders-by.html | S.E.C. Cracking Down On Trading by Insiders; Crackdown On Insiders By S.E.C. Takeover Boom Is Cited Money Market Funds | True | By Judith Miller Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/president-of-pakistan-would-allow-checks-inside-refugee-camps.html | President of Pakistan Would Allow Checks Inside Refugee Camps; 'Anti-Sovietism' Denied | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/blanche-bloch-a-pianist-and-writer-of-mysteries.html | Blanche Bloch, a Pianist And Writer of Mysteries | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/sports-today.html | Sports Today | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/pressures-are-cited-iranian-regime-to-set-up-panel-for-working-out.html | 'PRESSURES' ARE CITED; Iranian Regime to Set Up Panel for Working Out Hostages' Transfer Release Not Necessarily Imminent MILITANTS TO YIELD AMERICAN HOSTAGES Panel Appeared to Give Up Hope Differences With Government 'Intolerable Pressures' Cited | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/negotiator-for-ball-clubs-sees-no-need-for-a-strike.html | Negotiator for Ball Clubs Sees No Need for a Strike | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/city-to-offer-bulletproof-vests-for-all-police-forces-change-in.html | City to Offer Bulletproof Vests for All Police Forces; Change in Official Stand City Will Provide Bulletproof Vests For All Its Uniformed Police Forces 10 Officers Shot This Year 2 Transit Policemen Killed | True | By Glenn Fowler | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/guidry-seeking-pact-rise-125000-base-salary-effect-on-pitching.html | Guidry Seeking Pact Rise; $125,000 Base Salary Effect on Pitching Annoyed After Relief Stint | True | By Murray Chass Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/russian-and-indian-emigres-show-dances-traditional-and-contemporary.html | Russian and Indian Emigres Show Dances; Traditional and Contemporary Roundabout Route to U.S. A Sense of Community Moroccan Concert | True | By Jennifer Dunning | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/europeanasian-economic-talks.html | European-Asian Economic Talks | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/mobil-and-texaco-end-beldridge-suits.html | Mobil and Texaco End Beldrige Suits | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/music-party-plays-bach.html | Music: Party Plays Bach | True | ALLEN HUGHES | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/white-house-sought-to-bar-60-minutes-segment.html | White House Sought to Bar '60 Minutes' Segment | True | By Les Brown | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/theater-scenes-from-king-kong-chinese-art-in-brooklyn-going-bananas.html | Theater: 'Scenes From King Kong'; Chinese Art in Brooklyn Going Bananas | True | By Mel Gussow | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/islanders-conquer-flyers-by-52-islanders-triumph-over-flyers-by-52.html | Islanders Conquer Flyers by 5-2, Islanders Triumph Over Flyers by 5-2 An Important Victory Hull Scores, but Whalers Lose Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/3-by-beethoven-at-hunter.html | 3 by Beethoven at Hunter | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/us-expects-30000-new-soviet-troops-in-afghanistan-urban-clashes.html | U.S. Expects 30,000 New Soviet Troops in Afghanistan; Urban Clashes Held Costly | True | BY Philip Taubman Special to the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/british-right-to-die-group-plans-to-publish-a-manual-on-suicide.html | British 'Right to Die' Group Plans to Publish a Manual on Suicide; British Medical Group Opposed 'It Reaffirms My Wish to Live' 'Rational Suicide' | True | By William Borders Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/four-black-caucus-members-ask-support-for-kennedy-in-primaries.html | Four Black Caucus Members Ask Support for Kennedy in Primaries | True | Special to The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/to-get-citizensoldiers.html | To Get Citizen-Soldiers | True | By Lowndes F. Stephens | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/brzezinski-disavowing-interest-in-vances-job.html | Brzezinski Disavowing Interest in Vance's Job | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/us-reacts-warily-to-news-on-hostage-turnover.html | U.S. Reacts Warily to News on Hostage Turnover | True | By Bernard Gwertzman Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/money.html | Money | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/around-the-nation-minister-getting-15-years-for-fraud-on-west-coast.html | Around the Nation; Minister Getting 15 Years For Fraud on West Coast Fame Is Not Inheritable, Presley Appeals Court Rules Indiana Judge Holds Jury Will Decide the Pinto Case Arrests in Dade County Decline After Death of Black | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/citibanks-mortgages-up-to-15-citibanks-mortgages-up-to-15-rise.html | Citibank's Mortgages Up to 15 %; Citibank's Mortgages Up to 15 % Rise Predicted at Chase | True | By Robert A. Bennett | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings; Friday Films Music Dance Cabaret Saturday Music Dance Cabaret Sunday Film Music Dance Cabaret | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/charles-t-haight-76-an-interior-decorator-he-redid-white-house.html | Charles T. Haight, 76, An Interior Decorator; He Redid White House | True | By Alfred E. Clark | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/bill-easing-truck-rules-gains-house-version-criticized-chaos.html | Bill Easing Truck Rules Gains; House Version Criticized 'Chaos' Predicted by Magnuson | True | By Ernest Holsendolph Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/pitching-still-a-pirate-problem-holds-court-for-public-the-perils.html | Pitching Still a Pirate Problem; Holds Court for Public The Perils of Parker Tekulve the Workforce | True | By Joseph Durso Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/ford-challenges-supporters-to-form-a-draft-movement.html | Ford Challenges Supporters to Form a Draft Movement | True | By Howell Raines Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/company-news-mccormick-to-start-talks-with-sandoz-a-new-jersey.html | COMPANY NEWS; McCormick to Start Talks With Sandoz A New Jersey Utility Wins 9.5% Rate Rise Nuclear Power Plant Backed in Michigan Exploration Plans In Overthrust Belt | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/ford-supporters-organize-group-to-spur-a-draft-designed-to-meet.html | Ford Supporters Organize Group To Spur a Draft; Designed to Meet Request EX-AIDES ORGANIZE DRAFT-FORD GROUP Other Steps Planned Ohio Support Expected | True | By Adam Clymer | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/us-oil-inquiry-in-saudi-arabia.html | U.S. Oil Inquiry In Saudi Arabia | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/skaters-dreams-dashed-again.html | Skaters' Dreams Dashed Again | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/cbs-is-in-contempt-over-film-subpoena-news-section-resists-a-us.html | CBS IS IN CONTEMPT OVER FILM SUBPOENA; News Section Resists a U.S. Order --2d Move in a Week Raising First Amendment Issue Some Privilege Recognized Support for ABC News Question of Choosing Fights | True | By Deirdre Carmody | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/polaroids-land-to-quit-chief-executive-position-land-to-give-up-a.html | Polaroid's Land to Quit Chief Executive Position; Land to Give Up a Post Billon-Dollar Business | True | By Peter J. Schuyten | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/commodities-gold-futures-decline-depressing-other-metals-spot.html | COMMODITIES Gold Futures Decline, Depressing Other Metals; Spot Commodity Index | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/tv-weekend-american-farm-story.html | TV Weekend American Farm Story | True | By John J. O'Connor | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/broadway-goodspeed-to-revive-1904-and-68-musicals-and-unveil-zapata.html | Broadway; Goodspeed to revive 1904 and '68 musicals and unveil 'Zapata.' | True | John Corry | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/nets-rout-bullets-by-12296-robinson-and-phegley-robinson-gets-27-as.html | Nets Rout Bullets By 122-96; Robinson and Phegley Robinson Gets 27 as Nets Trounce Bullets 'Super John' Not So Super Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/halfsies-a-compromise-cereal-halfsies-with-less-sweetening.html | Halfsies: A Compromise Cereal?; Halfsies, With Less Sweetening | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/times-co-sells-us-magazine.html | Times Co. Sells Us Magazine | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/restaurants-west-side-steakhouse-and-afghan-oasis-a-la-carte.html | Restaurants; West Side steakhouse and Afghan oasis. A la Carte Frankie & Johnnie's Restaurant Little Afghanistan | True | Mimi Sheraton | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/sports-of-the-times-man-here-wants-a-7-million-payday.html | Sports of The Times; Man Here Wants a $7 Million Payday | True | RED SMITH | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/egyptian-ties-us-shift-in-un-to-the-campaign.html | Egyptian Ties U.S. Shift In U.N. to the Campaign | True | Special to The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/judicial-board-tells-federal-courts-to-adopt-affirmative-hiring.html | Judicial Board Tells Federal Courts To Adopt 'Affirmative' Hiring Plan; Petition Cites Commitment Criticism on Club Memberships | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/bridge-only-a-few-players-master-falsecarding-defense-art-bidding.html | Bridge; Only a Few Players Master False-Carding Defense Art Bidding Needs Explanation | True | By Alan Truscott | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/bogota-rebels-free-an-envoy-to-join-ailing-wife-rebels-show.html | Bogota Rebels Free an Envoy to Join Ailing Wife; Rebels Show Flexibility | True | By Paul Montgomery Special To The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/light-opera-herberts-fortune-teller.html | Light Opera: Herbert's 'Fortune Teller' | True | RAYMOND ERICSON | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/city-opera-a-new-don-giovanni.html | City Opera: A New 'Don Giovanni' | True | By Harold C. Schonberg | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/firing-squad-in-korea-executes-colonel-for-murder-of-president-park.html | Firing Squad in Korea Executes Colonel for Murder of President Park; Press Under Censorship | True | By Henry Scott Stokes Special To The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/teenagers-sterilization-an-issue-decades-later-did-not-know-of.html | Teen-Ager's Sterilization An Issue Decades Later; Did Not Know of Sterilization The Holmes Philosophy | True | By Ben A. Franklin Special To The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/more-quakes-in-california.html | More Quakes in California | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/overseas-aid-cut.html | Overseas Aid Cut | True | Special to The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/the-editorial-notebook-the-lesson-of-the-poisoned-urals.html | The Editorial Notebook The Lesson of the Poisoned Urals | True | PHILIP M. BOFFEY | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/banks-cut-back-on-credit-cards-high-interest-rates-reduce-profit.html | Banks Cut Back on Credit Cards; High Interest Rates Reduce Profit Margins First Deficit Since 1960's Credit Card Operations Are Showing Less Profit Bank's Portfolio Finds No Takers | True | By Deborah Rankin | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/credit-markets-bond-prices-continue-to-show-a-decline-treasury.html | CREDIT MARKETS Bond Prices Continue To Show a Decline; Treasury Bills Upward Push Key Rates | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/a-fair-slice-from-social-security.html | A Fair Slice From Social Security | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/excerpts-from-talk-by-bonn-chancellor.html | Excerpts From Talk By Bonn Chancellor | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/ads-prove-futile-in-police-search-for-oil-heiress-los-angeles-woman.html | Ads Prove Futile In Police Search For Oil Heiress; Los Angeles Woman, 58, Disappeared on Feb. 12 A Warning in the Ad Taxi Ride to the Garden | True | By David Bird | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/about-real-estate-new-york-city-coop-conversions-legislation.html | About Real Estate New York City Co-op Conversions; Legislation Brewing | True | By Alan S. Oser | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/correction.html | CORRECTION | True | | 1980-03-10 0:00 | TX 481344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/a-strategy-of-survival.html | A Strategy of Survival | True | By Richard J. Barnet | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/toonerville-types-on-display-in-bridgeport.html | Toonerville Types On Display in Bridgeport | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/alexander-chopin-harbor-figure-served-in-naval-reserve.html | Alexander Chopin, Harbor Figure; Served in Naval Reserve | True | By Walter H. Waggoner | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/strauss-to-see-new-york-jewish-leaders-on-un-vote.html | Strauss to See New York Jewish Leaders on U.N. Vote | True | By Frank Lynn | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/tva-plans-waste-storage-unit.html | T.V.A. Plans Waste Storage Unit | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/stage-puck-a-la-mama.html | Stage: Puck a La Mama | True | JOHN ROCKWELL | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/mugabe-to-scrap-controls-whites-imposed-on-blacks-yearnings-for-a.html | Mugabe to Scrap Controls Whites Imposed on Blacks; Yearnings for a Bigger Share | True | By John F. Burns Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/hughes-aides-to-give-away-a-grounded-heirloom-most-of-a-lifes-work.html | Hughes Aides to Give Away a Grounded Heirloom; Most of a Life's Work 'I Guess I've Given Up' | True | Special to The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/for-children-spring-at-the-boathouse-music-sundays-with-dad-plays.html | For Children; Spring at the Boathouse Music Sundays With Dad Plays Puppets and Stories | True | PHYLLIS A. EHRLICH | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/afghan-belittles-soviet-advance-110000-estimated-killed-rebels.html | Afghan Belittles Soviet Advance; 110,000 Estimated Killed Rebels Again Tell of Gas | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/taxing-the-pump-to-save-public-transit.html | Taxing the Pump to Save Public Transit | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/weekender-guide-friday-himalayan-57th-st-goldberg-at-cooper-union.html | WEEKENDER GUIDE; Friday HIMALAYAN 57TH ST. 'GOLDBERG' AT COOPER UNION DEPRESSION-ERA IMAGES THE FOLKS IN BROOKLYN SPANISH DRAMAS IN CHELSEA Saturday SPRING COMES TO 58TH ST. ALEX KATZ IN FLUSHING WEEKENDER GUIDE 'COMPANY IN QUEENS PARK Sunday CLANCYS AT FORDHAM CALLING ALL CELLISTS HAMPTON AT ST. PETER'S UPPER EAST SIDE YEATS | True | Eleanor Blau | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/reporters-notebook-bush-with-beer-a-certain-shortage-cessnas-and.html | Reporter's Notebook: Bush With Beer; A Certain Shortage Cessnas and Rubber Bands | True | By Douglas E. Kneeland Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/recital-laplante-plays-ravel-liszt-and-mozart.html | Recital: Laplante Plays Ravel, Liszt and Mozart | True | DONAL HENAHAN | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/saudis-press-industrial-program-at-fiveyear-cost-of-200-billion.html | Saudis Press Industrial Program At Five-Year Cost of $200 Billion; Saudi Arabia Pursues Development on a Vast Scale | True | By Youssef M. Ibrahim Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/clubgoers-guide-to-the-citys-best-ethnic-spots-clubgoers-guide-to.html | Clubgoers Guide To the City's Best Ethnic Spots; Clubgoers Guide to the Best Ethnic Spots Cachaca Noga Sirocco Chateau Madrid | True | By Richard F. Shepard | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/ilo-criticizes-8-nations-for-ignoring-rights-queries.html | I.L.O. Criticizes 8 Nations For Ignoring Rights Queries | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/bergdorf-goodman.html | BERGDORF GOODMAN | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/celebrating-roseland-romances.html | Celebrating Roseland Romances | True | By Ron Alexander | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/spacecraft-may-greet-1985-comet.html | Spacecraft May Greet 1985 Comet | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/gift-aids-hebrewjudaic-studies.html | Gift Aids Hebrew-Judaic Studies | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/new-face-nicolas-surovy-a-man-on-his-own-in-shavian-glasses-jasmine.html | New Face: Nicolas Surovy A Man on His Own In Shavian Glasses; Jasmine and Picasso Father an Actor-Turned-Manager Toured With Houseman Troupe | True | By Nan Robertson | 1980-03-10 0:00 | TX 481344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/3-casinos-report-2d-biggest-month.html | 3 Casinos Report 2d Biggest Month | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/the-city-house-unit-votes-jamaica-office-plan-gunman-captured.html | The City; House Unit Votes Jamaica Office Plan Gunman Captured Acquittals in Killings Credit Union Case | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/hostages-families-show-strain-as-once-more-hopes-are-raised-family.html | Hostages' Families Show Strain As Once More Hopes Are Raised; Family Assails Administration Many Families Disagree Maintaining Life as Before | True | By Anna Quindlen | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/schmidt-calls-for-more-coherence-in-western-policy-on-afghanistan.html | Schmidt Calls for More Coherence In Western Policy on Afghanistan; Consistency Called Key Element | True | By John Vinocur | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/fidelity-union-acquistion.html | Fidelity Union Acquisition | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/currency-markets-dollar-advances-abroad-gold-prices-off-sharply.html | CURRENCY MARKETS Dollar Advances Abroad; Gold Prices Off Sharply | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/world-gold.html | World Gold | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/the-latest-is-for-sale-at-first-asian-arms-exhibit-officials.html | The Latest Is for Sale at First Asian Arms Exhibit; Officials Dismayed at Show Russian's Badge Says 'U.S.A.' | True | By Henry Kamm Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/pincus-sober-lawyer-announcer-at-garden-for-track-3-decades.html | Pincus Sober, Lawyer, Announcer at Garden For Track 3 Decades | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/top-negotiators-warn-of-possibility-of-a-transit-strike.html | Top Negotiators Warn of Possibility of a Transit Strike | True | By Damon Stetson | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/nyu-tilts-at-oil-with-a-windmill.html | N.Y.U. Tilts at Oil With a Windmill | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/a-jazz-blend-of-old-and-new-dreams.html | A Jazz Blend of Old and New Dreams | True | By Robert Palmer | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/screen-sissy-spacek-in-coal-miners-daughterthe-song-of-a-singer.html | Screen: Sissy Spacek in 'Coal Miner's Daughter': The Song of a Singer | True | By Janet Maslin | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/saddlin-up-the-irt.html | Saddlin' Up The I.R.T. | True | By Sam Allis | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/us-worried-by-allies-afghanistan-stance-nature-of-american-problem.html | U.S. Worried by Allies' Afghanistan Stance; Nature of American Problem Senior U.S. Aides Skeptical Similarity to 1973 Is Seen | True | By Richard Burt Special To the New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/market-place-harvards-bold-portfolio-moves.html | Market Place; Harvard's Bold Portfolio Moves | True | Robert J. Cole | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/business-digest-washington-the-economy-markets-companies-todays.html | BUSINESS Digest; Washington The Economy Markets Companies Today's Columns | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/brown-says-us-must-show-military-vitality-to-soviet-readiness-of.html | Brown Says U.S. Must Show Military Vitality to Soviet; Readiness of 82d Airborne Prepositioning Equipment | True | By Drew Middleton | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/the-region-postal-service-admits-culpability-in-death-conrail.html | The Region; Postal Service Admits Culpability in Death Conrail Ridership Rose 7.3% in 1979 Evidence Admitted In Bedford Hills Case A Rally Around Flag | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/nba-franchise-to-dallas.html | N.B.A. Franchise to Dallas | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/wilhelm-hogner-antinazi-aide-former-bavarian-premier-was-92.html | Wilhelm Hogner, Anti-Nazi Aide; Former Bavarian Premier Was 92 | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/airline-tickets-for-flight-abroad-shown-at-sindonas-fraud-trial.html | Airline Tickets for Flight Abroad Shown at Sindona's Fraud Trial; Airline Tickets Shown Borough Name Misspelled | True | By Arnold H. Lubasch | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/exlegislator-charged-with-lying-in-inquiry-on-suffolk-sewer-pact.html | Ex-Legislator Charged With Lying in Inquiry On Suffolk Sewer Pact | True | By James Barron | 1980-03-10 0:00 | TX 481344 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/pressures-mounting-with-success-at-iona-recognition-growing-back-to.html | Pressures Mounting With Success at Iona; Recognition Growing Back to Fun Next Season | True | Special to The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/lessons-in-political-power-by-women-who-have-it-a-hard-subject-to.html | Lessons in Political Power by Women Who Have It; A Hard Subject to Describe Asking for Money Is Hard | True | By Leslie Bennetts | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/notes-on-people-a-press-aide-to-koch-moves-to-the-police-department.html | Notes on People; A Press Aide to Koch Moves to the Police Department Another Kennedy Wins 'Monster Concert' 'John Wayne, American' Medals for All | True | Judith Cummings Robin Herman | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/bethlehems-orders-top-predictions-higher-trigger-prices-asked.html | Bethlehem's Orders Top Predictions; Higher Trigger Prices Asked | True | By Agis Salpukas | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/radio.html | Radio | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/plan-to-register-females-in-draft-fails-house-test-panel-defeats.html | Plan to Register Females in Draft Fails House Test; Panel Defeats Proposal, Calling It Unnecessary Male Registration Delayed Criticism of Plan | True | By Richard Halloran Special To The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/post-at-columbia-goes-to-barbara-goodman.html | Post at Columbia Goes To Barbara Goodman | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/television.html | Television | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/salvador-junta-seizes-farmland-for-redistribution-from-the-few-to.html | Salvador Junta Seizes Farmland for Redistribution; From the Few to the Many | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/consensus-emerging-on-reductions-to-balance-budget.html | Consensus Emerging on Reductions to Balance Budget | True | By Martin Tolchin Special To The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/us-aides-say-plan-on-arming-pakistan-has-been-suspended-decision.html | U.S. AIDES SAY PLAN ON ARMING PAKISTAN HAS BEEN SUSPENDED; Decision Revealed After Afghans' Neighbor Terms Aid Proposal Harmful to Its Security Reluctance to Get Involved U.S. SUSPENDS PLAN TO ARM PAKISTANIS | True | Special to The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/torre-sees-3year-effort-for-rebuilding-of-mets.html | Torre Sees 3-Year Effort For Rebuilding of Mets | True | Special to The New York Times | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-07 | 1980-03-07 | https://www.nytimes.com/1980/03/07/archives/art-american-abstracts-memories-of-37.html | Art: American Abstracts, Memories of '37 | True | By John Russell | 1980-03-10 0:00 | TX 481344 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/money-supply-off-28-billion-in-week-concern-on-monetary-base.html | Money Supply Off $2.8 Billion in Week; Concern on 'Monetary Base' Surprise on Loan Figures | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/spurs-fall-118112-knight-gets-33-perfect-against-spurs-knicks.html | Spurs Fall, 118-112 Knight Gets 33; Perfect Against Spurs Knicks Conquer Spurs Behind Knight's 33 Points Denic Provides Early Lift Celtics 111, 76ers 92 Bullets 106, Pistons 105 Knicks Box Score | True | By Al Harvin Special To The New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/federal-reserve.html | Federal Reserve | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/byrne-sets-inquiry-on-party-aide-introduction-by-errichetti.html | Byrne Sets Inquiry on Party Aide; Introduction by Errichetti | True | By Wolfgang Saxon | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/bush-and-connally-court-blacks-in-south-carolina-tape-recordings.html | Bush and Connally Court Blacks in South Carolina; Tape Recordings Disclosed Conversations Are Described Power Broker Role Denied | True | By Francis X. Clines Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/rockets-foul-shots-decisive-111110-tomjanovich-gamble-pays-nets-bow.html | Rockets' Foul Shots Decisive, 111-110; Tomjanovich Gamble Pays Nets Bow In Double Overtime Pace, Ex-Bullet, in Como Nets Box Score | True | By Carrie Seidman Special To The New York Times | 1979-03-12 0:00 | TX 430036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/whose-credit-to-control.html | Whose Credit to Control | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/goldville-ala-didnt-pan-out.html | Goldville, Ala., Didn't Pan Out | True | By Wayne Greenhaw | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/the-portman-hotel-act-iii.html | The Portman Hotel, Act III | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/brooklyn-man-linked-to-17-bank-robberies-since-last-december-cant.html | Brooklyn Man Linked To 17 Bank Robberies Since Last December; 'Can't 'Fool Bank Cameras' | True | By Walter H. Waggoner | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/judge-rules-defendant-mentally-fit-to-stand-trial-in-33-sex.html | Judge Rules Defendant Mentally Fit to Stand Trial in 33 Sex Slayings; Defendant's Motives Discussed | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/company-news-forduaw-pact-held-wage-violation-chrysler-announces.html | COMPANY NEWS; Ford-U.A.W. Pact Held Wage Violation Chrysler Announces Third Price Increase Marshall Field Set To Buy Ohio Stores Bulova Cites Loss In Third Quarter | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/james-shannon-83-a-connecticut-judge-and-an-exgovernor-appointed-by.html | James Shannon, 83; A Connecticut Judge And an Ex-Governor; Appointed by Governor Lodge | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/dual-degree-program-splits-2-colleges-president-denies-allegations.html | Dual Degree Program Splits 2 Colleges; President Denies Allegations Funds Administered by Fisk Minority Program Defended Role as 'Sacrificial Lamb' | True | By Sheila Rule Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/letters-a-public-tv-series-odd-aversion-to-union-funds-only-a.html | Letters; A Public TV Series' Odd Aversion to Union Funds Only a Global Attack Can Defeat Inflation Helping the Criminal To Buy His Guns Missing Spark On a Bonus Day Time for Action on the Westway Issue Whither the Super-Bishics? Colombian Reformist | True | CARL N. DEGLERWILLARD JOHNSONJOHN M. MUNROENORMAN READERBUNNY GABELJUDITH SHERMAN WERTHEIMMARIA VELEZ-DE-BERLINER | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/observer-exorcist-wanted-quickly.html | OBSERVER Exorcist Wanted Quickly | True | By Russell Baker | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/around-the-nation-flu-kills-3800-in-6-weeks-850-more-than-expected.html | Around the Nation; Flu Kills 3,800 in 6 Weeks, 850 More Than Expected F.B.I. Checks 3 Shutdowns at Alabama Nuclear Plant Congressman Asks Inquiry On Moon's Carpet Concern U.S. Charges Michigan City Thwarted Housing Projects | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/3-more-food-chains-joining-in-freeze-bid-made-by-carter-aide-3.html | 3 More Food Chains Joining in Freeze; Bid Made by Carter Aide 3 Chains Join Freeze | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/company-briefs.html | COMPANY BRIEFS | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/nixon-is-visiting-ivory-coast.html | Nixon Is Visiting Ivory Coast | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/lorimar-a-hollywood-hit-lorimar-a-hollywood-hit-20-percent-foreign.html | Lorimar a Hollywood Hit; Lorimar a Hollywood Hit 20 Percent Foreign Funds 'Not Suited' to Go Public | True | By Pamela G. Hollie Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/the-dance-new-work-brace.html | The Dance: New Work, 'Brace | True | By Jack Anderson | 1979-03-12 0:00 | TX 430036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/women-wear-the-coveralls-at-a-coop-garage-on-coast-in-the-mission.html | Women Wear the Coveralls At A Co-op Garage on Coast; In the Mission District Some Problems Too Difficult | True | By Mark Blackburn Special To the New York Times | 1979-03-12 0:00 | TX 430034 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/17-prime-rate-is-set-up-point-business-loans-off-458-million-in-feb.html | 17 % Prime Rate Is Set, Up Point; Business Loans Off $458 Million In Feb. 27 Week Prime 15 ¾ in Mid-February 17 % Prime Rate Is Set; Business Loans Decline | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/29-food-establishments-are-cited-for-violations.html | 29 Food Establishments Are Cited for Violations | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/state-investigating-charges-of-illicit-profits-on-coop-sales-at.html | State Investigating Charges of Illicit Profits On Co-op Sales at Roosevelt Island Project; Lawyer Denies Illegality Civil and Criminal Penalties | True | By Michael Goodwin | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/west-german-jailed-in-east.html | West German Jailed in East | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/notes-on-people-coppola-succeeds-miss-fonda-on-the-firing-line-the.html | Notes on People; Coppola Succeeds Miss Fonda on the Firing Line The Palm of a Helping Hand Is Crossed With Silver Nureyev Crosses Paths With His Political Past Hamlisch on Hamlisch More Musical Gore | True | Robin Herman | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/the-region-200-escape-building-shortly-before-blast-a-witness.html | The Region; 200 Escape Building Shortly Before Blast A Witness Reneges L.I. Man Sentenced For the Record | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/2-papers-to-endorse-anderson.html | 2 Papers To Endorse Anderson | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/albany-is-luring-overseas-traffic-from-new-york-volkswagen.html | Albany Is Luring Overseas Traffic From New York; Volkswagen Switching Ports Reasons for Port's Growth Soviet Shipment Boycotted | True | By Harold Faber Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/jerseys-jobless-rate-takes-plunge-but-validity-of-data-is.html | Jersey's Jobless Rate Takes Plunge, But Validity of Data Is Questioned; 'Some Statisical Noise' City Rate at 9.5 Percent | True | By Edward Schumacher | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/when-fire-wrecked-towns-living-the-talk-of-sterling-when-fire.html | When Fire Wrecked Town's Living The Talk of Sterling When Fire Wrecked a Town's Livelihood | True | By E.r. Shipp | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/south-koreas-second-spring.html | South Korea's Second Spring | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/isadore-raff-a-founder-and-chief-of-savings-and-loan-association.html | Isadore Raff, a Founder and Chief Of Savings and Loan Association | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/train-robbers-in-italy-bag-wrong-mail-car.html | Train Robbers in Italy Bag Wrong Mail Car | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/us-journalists-return-to-iran-resume-work.html | U.S. Journalists Return To Iran, Resume Work | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/us-trailing-by-10-in-davis-cup-play-doubles-showdown-tomorrow-a.html | U.S. Trailing by 1-0 In Davis Cup Play; Doubles Showdown Tomorrow A Battle for Vilas | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/lebanese-army-takes-over-beiruts-christian-districts-as-syria-pulls.html | Lebanese Army Takes Over Beirut's Christian Districts as Syria Pulls Out; Withdrawal Was Delayed | True | Special to The New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/city-opera-giovanni-restaged-by-john-cox-the-cast.html | City Opera: 'Giovanni' Restaged by John Cox; The Cast | True | By Harold C. Schonberg | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/lawyer-judge-civilettis-aide-charles-byron-renfrew-man-in-the-news.html | Lawyer, Judge, Civiletti's Aide; Charles Byron Renfrew Man in the News Some Argued Against It Inquiries Await 'I Couldn't Sleep' Born in Detroit | True | By Wallace Turner Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/my-fair-lady-wins-battle-to-have-a-british-liza.html | 'My Fair Lady' Wins Battle to Have a British Liza | True | By John Corry | 1979-03-12 0:00 | TX 430036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/iona-wins-8478-in-east-regional-first-ncaa-victory-ruland-sluggish.html | Iona Wins, 84-78, In East Regional; First N.C.A.A. Victory Ruland Sluggish at Start Iona Subdues Holy Cross, 84-78, in First Round of East Regional Injury Hasn't Hurt Gaels Alcorn State 70, S. Alabama 62 Texas A & M 55, Bradley 53 Florida State 94, Toledo 91 Va. Tech. 89, Western Ky. 85 U.C.L.A. 87, Old Dominion 74 Ariz. State 99, Loyola, Calif. 71 Nevada, Las Vegas Five Advances in N.I.T., 93-73 | True | By Gordon S. White Jr. Special To the New York Times | 1979-03-08 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/melissa-lewis-wed-to-david-bernstein-ami-jo-wishnick-bride-of.html | Melissa Lewis Wed To David Bernstein; Ami Jo Wishnick Bride Of Frederick H. Leeds Lynn Averbuck Is Married To R.E. Tyree, Stockbroker | True | | 1979-03-08 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/february-producer-prices-up-a-sharp-15-rise-in-costs-of-energy.html | February Producer Prices Up a Sharp 1.5% Rise in Costs of Energy Largest in 6 Years Jobless Rate Down Prime Rate Rise Second in Week 'Bold Initiatives' Promised Producer Prices Up 1.5% No Idea on Budget Impact Sharp Jump in Food | True | By Steven Ratiner Special To the New York Times | 1979-03-08 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/transported-for-a-night-to-shanghai-of-the-20s.html | Transported for a Night To Shanghai of the 20s | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/sunshine-law-proposal-assailed-by-us-judges.html | 'Sunshine Law' Proposal Assailed by U.S. Judges | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/connally-hopeful-reagan-favored-in-todays-south-carolina-primary.html | Connally Hopeful, Reagan Favored In Today's South Carolina Primary; Reagan Given Carolina Edge Connally Is Confident Thurmond Aiding Connally Strong Effort by Reagan | True | By Hedrick Smith Special to the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/opera-revised-gimpel-the-fool-by-david-schiff.html | Opera: Revised 'Gimpel the Fool' by David Schiff | True | By Raymond Ericson | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/jobless-rate-eases-to-6-employment-up-149000-inflation-still-top.html | Jobless Rate Eases to 6%; Employment Up 149,000; Inflation Still Top Target Essentially Unchanged | True | By Edward Cowan Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/rev-william-c-bier-of-fordham-is-dead-cited-for-work-on.html | REV. WILLIAM C. BIER OF FORDHAM IS DEAD; Cited for Work on Relationship of Religion and Psychoanalysis Honored by Fordham in 1968 | True | By Alfred E. Clark | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/traffic-deaths-up-in-1979-small-cars-held-a-factor-protection-held.html | Traffic Deaths Up in 1979; Small Cars Held a Factor; Protection Held Inadequate Decline in Early 70's | True | By Robert E. Tomasson | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/in-the-religious-life-a-conflict-of-faith-and-feminism.html | In the Religious Life, a Conflict of Faith and Feminism | True | By Nadine Brozan | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/sports-of-the-times-the-goldmedal-message.html | Sports of The Times; The Gold-Medal Message | True | JIM NAUGHTON | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/adding-to-soviet-energy-problems.html | Adding To Soviet Energy Problems | True | By Gloria Duffy | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/chief-justice-in-israel-sworn-in-this-week-faces-settlement-issue.html | Chief Justice in Israel, Sworn In This Week, Faces Settlement Issue; Justice Also Ordered Eviction | True | Special to The New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/books-of-the-times-what-they-thought-of-us-visions-of-niagara-the.html | Books of The Times What They Thought of Us; Visions of Niagara The Wilde West | True | By Anatole Broyard | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/mankowski-is-mets-latest-choice-at-third-platooned-on-tigers-jumped.html | Mankowski Is Mets' Latest Choice at Third; Platooned on Tigers 'Jumped for Joy' | True | By Joseph Durso Special to the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/letter-on-foreign-doctors-america-still-needs-more-physicians.html | Letter: On Foreign Doctors; America Still Needs More Physicians | True | EDWIN P. REUBENS | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/fbi-names-public-affairs-aide.html | F.B.I. Names Public Affairs Aide | True | | 1979-03-12 0:00 | TX 430036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/firefighters-union-board-backs-tentative-pact-in-chicago-strike.html | Firefighters' Union Board Backs Tentative Pact in Chicago Strike; Hopes Are Raised | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/kuwait-oil-surcharge.html | Kuwait Oil Surcharge | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/2-major-issues-raised-in-fords-potential-candidacy-news-analysis.html | 2 Major Issues Raised in Ford's Potential Candidacy; News Analysis Kennedy's Entry Recalled Threat to Bush and Anderson | True | By Adam Clymer | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/kennedy-pinning-hope-on-gop-no-jail-for-good-judgment-fcc-denies.html | Kennedy Pinning Hope on G.O.P.; No Jail for Good Judgment F.C.C. Denies Kennedy Plea | True | By Warren Weaver Jr. Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/salvadoran-banking-system-is-nationalized-state-of-siege-declared.html | Salvadoran Banking System Is Nationalized; State of Siege Declared Banks Fought Takeover | True | By Alan Riding Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/psc-approves-a-gas-rate-rise-for-con-edison-8-increase-affects.html | P.S.C. Approves A Gas Rate Rise For Con Edison; 8% Increase Affects Users in City and Westchester Minimum Change to Rise Con Edison Defends Increase | True | By Robert D. McFadden | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/jackson-is-the-pupil-defense-is-the-class-needs-work-on-technique.html | Jackson Is the Pupil, Defense Is the Class; Needs Work on Technique Jackson Studying Defense Everything Became Magnified Lehman Women Triumph | True | By Murray Chass Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/volcker-at-the-helm-opinion-is-divided-money-growth-cited-by-.html | Volcker at the Helm; Opinion Is Divided; Money Growth Cited by Critics Lending Limits Advocated Failure to Follow Through Seen Relying on Market Forces | True | By Robert A. Bennett | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/television.html | Television | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/peoples-energy-merger.html | Peoples Energy Merger | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/oil-stocks-off-as-dow-drops-751-dow-loses-751-points.html | Oil Stocks Off as Dow Drops 7.51; Dow Loses 7.51 Points | True | By Alexander R. Hammer | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/northern-mariana-islanders-lose-special-status-as-citizens-of-us.html | Northern Mariana Islanders Lose Special Status as Citizens of U.S. | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/currency-markets-gold-trades-below-600-as-dollar-posts-gains.html | CURRENCY MARKETS Gold Trades Below $600 As Dollar Posts Gains | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/business-records.html | Business Records | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/corrections.html | CORRECTIONS | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/stage-circle-rep-offers-a-drama-about-a-loner-pianist-replaces.html | Stage: Circle Rep Offers A Drama About a Loner; Pianist Replaces Rodney At Crawdaddy The Cast | True | By Mel Gussow | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/city-puts-price-tag-on-unions-plan.html | City Puts Price Tag on Unions' Plan | True | By Damon Stetson | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/more-talks-held-in-colombia-siege.html | More Talks Held in Colombia Siege | True | By Paul L. Montgomery Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/14-nations-assail-soviet-and-hanoi.html | 14 Nations Assail Soviet and Hanoi | True | By Henry Kamm Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/bridge-variation-of-an-old-theme-is-as-faulty-as-the-original.html | Bridge; Variation of an Old Theme Is as Faulty as the Original | True | By Alan Truscott | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/2-major-parties-show-decline-in-enrollment.html | 2 Major Parties Show Decline in Enrollment | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/us-report-said-to-propose-aid-for-cancer-from-nuclear-tests.html | U.S. Report Said to Propose Aid For Cancer From Nuclear Tests | True | | 1979-03-12 0:00 | TX 430036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/leader-of-untouchables-quits-the-janata-party.html | Leader of Untouchables Quits the Janata Party | True | Special to The New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/peking-names-propaganda-chief.html | Peking Names Propaganda Chief | True | Special to The New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/answers-to-quiz.html | Answers to Quiz | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/a-serious-rebuff-in-pakistan-administration-considers-whether-image.html | A Serious Rebuff in Pakistan; Administration Considers Whether Image of U.S. Is Damaged After Offer of Aid Despite Warnings News Analysis More Than Surface Annoyance Impact of Pakistan's Rebuff: Possible Blow to U.S. Image Self-Inflicted Embarrassment U.S. Officials Rebuffed | True | By Bernard Gwertzman Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/new-transit-hotline-for-si.html | New Transit Hotline for S.I. | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/bostonlondon-flight-bid.html | Boston-London Flight Bid | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/mci-begins-residential-phone-service.html | MCI Begins Residential Phone Service | True | By Ernest Holsendolph Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/dividends.html | Dividends | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/money.html | Money | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/commodities-futures-trade-depressed-by-rise-in-prime-rate-silver.html | COMMODITIES Futures Trade Depressed By Rise in Prime Rate; Silver Follows Trend | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/central-banks-sell-off-dollars-countries-aim-to-prop-currencies.html | Central Banks Sell Off Dollars; Countries Aim to Prop Currencies 4-Month High Against Mark Change in Economic Thinking | True | By Paul Lewis Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/anna-duncan-of-isadora-dancers-appeared-at-jacobs-pillow-dictated.html | Anna Duncan of Isadora Dancers; Appeared at Jacob's Pillow Dictated Her Memoirs | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/sports-today.html | Sports Today | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/weekly-news-quiz.html | Weekly News Quiz | True | LINDA AMSTER | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/mayor-links-westway-and-carey-fare-pledge.html | Mayor Links Westway And Carey Fare Pledge | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/thalia-sets-irene-dunne-films.html | Thalia Sets Irene Dunne Films | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/bushs-son-battling-reagan-for-votes-of-excubans-conceding-a-key.html | Bush's Son Battling Reagan for Votes of Ex-Cubans; Conceding a Key County | True | By Howell Raines Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/saudi-push-on-petrochemicals-companies-aid-sought-to-build-5-large.html | Saudi Push on Petrochemicals; Companies' Aid Sought to Build 5 Large Plants Crux of the Negotiations Saudis Push 5 Projects Foundation of Jubail Complex Feasibility Studies Conducted | True | By Youssef M. Ibrahim Special to the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/business-digest-the-economy-international-washington-the-markets.html | BUSINESS Digest; The Economy International Washington The Markets Companies Today's Columns | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/your-money-finding-the-best-interest-rates.html | Your Money; Finding the Best Interest Rates | True | Robert J. Cole | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/oil-output-in-iran-falls-again.html | Oil Output In Iran Falls Again | True | The Financial Times, London | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/general-cleared-on-recruiting.html | General Cleared on Recruiting | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/hispanic-celebrities-on-tv-aid-census-few-programs-produced-in-us.html | Hispanic Celebrities on TV Aid Census; Few Programs Produced in U.S. One Slogan Driven Home Rebroadcast on March 29 | True | | 1979-03-12 0:00 | TX 430036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/uniroyal-recalling-two-million-tires-move-over-us-safety-complaints.html | UNIROYAL RECALLING TWO MILLION TIRES; Move Over U.S. Safety Complaints Involves '75 to '77 Radials Accidents and Injuries Reported Uniroyal Recalling 2 Million Tires Improvements in Construction | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/after-the-yeshiva-case.html | After the Yeshiva Case | True | By David Kuechle | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/world-gold.html | World Gold | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/take-care-a-musical-is-a-unions-pet-project-a-testament-to.html | 'Take Care,' a Musical, Is a Union's Pet Project; A Testament to Creativity Ossie Davis Helped Out | True | By Barbara Gamarekian Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/1979-color-tv-imports-halved.html | 1979 Color TV Imports Halved | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/hotel-plan-in-brooklyn-under-fire.html | Hotel Plan In Brooklyn Under Fire | True | By David A. Andelman | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/5yearold-tells-police-of-3-men-in-kidnapping.html | 5-Year-Old Tells Police Of 3 Men in Kidnapping | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/irving-siegel-a-former-principal-and-a-teacher-at-city-university.html | Irving Siegel, a Former Principal And a Teacher at City University | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/foreign-influx-is-straining-pekings-aversion-to-mingling.html | Foreign Influx Is Straining Peking's Aversion to Mingling | True | By Fox Butterfield Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/cr-w6-drs-sbwy-vu.html | Cr w/6 Drs, Sbwy Vu | True | By Randy Cohen | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/radio.html | Radio | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/city-getting-more-police.html | City Getting More Police | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/gerel-rubien-dies-at-79-active-in-trade-unions.html | Gerel Rubien Dies at 79; Active in Trade Unions | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/world-news-briefs-un-worker-from-poland-gets-7-years-in-spy-case.html | World News Briefs; U.N. Worker From Poland Gets 7 Years in Spy Case Hundreds of Dolphins Killed By Japanese Fishermen Tito's 'Stabilized' Condition Is Laid to Mechanical Aid Pope, Stricken by Influenza, Cancels Private Audiences | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/sales-of-existing-homes-sagging.html | Sales of Existing Homes Sagging | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/indian-point-3-reactor-is-closed-down-again.html | Indian Point 3 Reactor Is Closed Down Again | True | Special to The New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/credit-markets-bond-prices-in-sharp-recovery-fed-sells-treasury.html | CREDIT MARKETS Bond Prices in Sharp Recovery; Fed Sells Treasury Bills Money Supply News Lifts Prices Home Loan Banks Plan Sale | True | By John H. Allan | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/patents-sidewinder-missiles-basic-idea-method-of-growing-synthetic.html | Patents; Sidewinder Missile's Basic Idea Method of Growing Synthetic Diamonds Dana Signs Accord To Purchase Tyrone Calorie Counter Displays Number Being Burned Agent to Improve Taste of Dog Food | True | Stacy V. Jones | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/soviet-soldiers-reappear-in-kabul-as-new-protest-plans-are-reported.html | Soviet Soldiers Reappear in Kabul As New Protest Plans Are Reported; Soviet Soldiers Reappear in Kabul As Plans for Protests Are Reported Mullahs Address Villagers Steps Seen as Cosmetic Thought to Harbor Insurgents | True | By Pranay B. Gupte Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/clarence-campbell-fined.html | Clarence Campbell Fined | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/rep-vanik-warns-japan-to-curb-auto-exports.html | Rep. Vanik Warns Japan To Curb Auto Exports | True | By Clyde H. Farnsworth Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/smith-says-he-would-take-rhodesia-cabinet-post-smith-says-he-would.html | Smith Says He Would Take Rhodesia Cabinet Post; Smith Says He Would Take Rhodesia Cabinet Post 'I Predicted Such A Result' 'No Reason to Worry' | True | By John F. Burns Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/iran-factions-agree-on-shifting-control-of-hostages-today-captors-a.html | IRAN FACTIONS AGREE ON SHIFTING CONTROL OF HOSTAGES TODAY; CAPTORS ASSAIL GHOTBZADEH Call Him a Liar and Insist Someone Else Be Sent to Take Charge of Americans in Embassy New Conditions for Transfer Call for New Representative Iranians Agree on Shifting Control of Hostages Today Commission Changed Its Plans Major Obstacles Remain | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/the-city-alvin-ailey-arrested-at-student-housing-judge-dismisses-3.html | The City; Alvin Ailey Arrested At Student Housing Judge Dismisses 3 Sindona Charges Roller Disco Bomb Denials Are Entered In Sam Goody Case Blaze Claims a Life | True | | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/a-sanitationman-puts-in-a-week-at-a-foundation-not-just-a.html | A Sanitationman Puts In A Week at a Foundation; 'Not Just a Garbageman' Sanitationman Puts In Week as Foundation Adviser Wonders About 'Petty Politics' Nagging Questions Persist 'Less Macho' After Experience | True | By Kathleen Teltsch | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-08 | 1980-03-08 | https://www.nytimes.com/1980/03/08/archives/sahara-partition-rejected-by-morocco-sees-victory-over-guerrillas.html | Sahara Partition Rejected by Morocco; Sees Victory Over Guerrillas Praises Algeria's President Strong Signal of Determination 'It Is Not Up to Me' | True | By James M. Markham Special To the New York Times | 1979-03-12 0:00 | TX 430036 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-music-harbinger-of-spring.html | MUSIC Harbinger of Spring | True | By Robert Sherman | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/dance-the-gueststar-system-has-caught-on-gueststar-dancers.html | Dance; The Guest-Star System Has Caught On Guest-Star Dancers | True | By Ken Sandler | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-the-lively-arts-to-learn-shakespeare-act-it.html | THE LIVELY ARTS 'To Learn Shakespeare, Act It' | True | By Barbara Delatiner | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/miss-sweeney-wb-pearson-wed-in-boston.html | Miss Sweeney, W.B. Pearson Wed in Boston | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/coal-conversion-plan-gets-a-mixed-reaction-from-power-concerns.html | Coal Conversion Plan Gets a Mixed Reaction From Power Concerns; Nuclear Power Is Urged Connecticut Awaits Study | True | Special to The New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-knives-are-drawn-in-battle-on-inflation-a-prospect-of-hardship.html | Long Knives Are Drawn In Battle On Inflation; A Prospect of Hardship | True | By Edward Cowan | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/letters-to-the-editor-elderhostel-mount-vernon-night-flights.html | Letters to the Editor; Elderhostel Mount Vernon Night Flights Montreal Streetcar | True | Costa RicaALICE MOORERICHARD A. WEINMANNROY H.BURSONMICHAEL ZOOBFLORENCE M.SHAPIROFREDRICK DESSAUERSARA WEINBERGERPETER J. BUTLERTHE REV.CHARLES F.NOBLEELISABETH G.BOYCEGLORIA F. COTIERELLCAROL B.SHEEHANLIONEL M.RODGERS | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/mexico-keeps-plenty-of-aces-in-the-hole.html | Mexico Keeps Plenty of Aces In the Hole | True | By Alan Riding | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/antiques-japanese-netsuke-smallscale-sculptures.html | ANTIQUES; Japanese Netsuke --Small-Scale Sculptures | True | RITA REIF | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/backgammon-if-a-head-needs-bloodying-bloody-away-or-pay-price.html | Backgammon; If a Head Needs Bloodying, Bloody Away, Or Pay Price | True | By Paul Magriel | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/chicago-mayor-finds-kennedy-is-hard-to-sell-they-cant-sell-the-guy.html | Chicago Mayor Finds Kennedy Is Hard to 'Sell'; 'They Can't Sell the Guy' Mayor Blames Carter Camp Delegates Picked Separately | True | By Steven V. Roberts Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/kissinger-urges-ford-to-join-the-presidential-race.html | Kissinger Urges Ford to Join the Presidential Race | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/gail-genvert-medical-student-engaged-to-dr-robert-reichert-florida.html | Gail Genvert, Medical Student, Engaged to Dr. Robert Reichert, Florida Surgeon | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/president-criticizes-israeli-settlements-discussing-vote-at-un-he.html | PRESIDENT CRITICIZES ISRAELI SETTLEMENTS; Discussing Vote at U.N., He Says Policy of Begin Government Imperils Autonomy Talks Misunderstanding Blamed Meeting With Envoy Confirmed Paragraph Deleted From Text | True | By Terence Smith Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-graham-greene-that-eludes-the-camera.html | The Graham Greene That Eludes The Camera | True | THE REV. ROBERT E. LAUDER | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/sports-of-the-times-winning-games-sitting-down.html | Sports of The Times; Winning Games Sitting Down | True | RED SMITH | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-world-in-summary-mugabe-wins-turns-to-healing-rhodesia-wounds-a.html | The World; In Summary Mugabe Wins, Turns to Healing Rhodesia Wounds Afghan War Frays Pakistan Nerves Salvador Takes A Lurch Leftward The Right Gets Might in Italy | True | Barbara Slavin and Milt Freudenheim | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-lion-in-the-tank.html | The Lion in the Tank | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/catherine-m-reiss-law-clerk-fiancee.html | Catherine M. Reiss, Law Clerk, Fiancee | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/jobs-for-youth-new-proposals-for-an-old-problem-the-aim-is-literacy.html | Jobs for Youth; New Proposals for an Old Problem; The Aim Is Literacy | True | By Philip Shabecoff | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-home-clinic-ups-and-downs-of-garage-doors.html | HOME CLINIC Ups and Downs of Garage Doors | True | By Bernard Gladstone | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/us-general-says-soviet-nuclear-forces-hold-lead-us-loss-of-leverage.html | U.S. General Says Soviet Nuclear Forces Hold Lead; U.S. 'Loss of Leverage' Denied | True | By Drew Middleton | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/shuffling-of-formula-one-dates-imperils-las-vegas-grand-prix.html | Shuffling of Formula One Dates Imperils Las Vegas Grand Prix | True | By Steve Potter | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/miss-postlewait-leads.html | Miss Postlewait Leads | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/tv-view-a-new-rebecca-still-great-fun.html | TV VIEW; A New 'Rebecca'-- 'Still Great Fun' | True | JOHN J. O'CONNOR | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/graven-images-and-other-temptations.html | Graven Images and Other Temptations | True | By Mark Shechner | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/local-design-firms-volume-found-off.html | Local Design Firms' Volume Found Off | True | By Carter B. Horsley | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/budget-debate-cutting-taxes-to-stop-inflation-the-budget-and-the.html | Budget Debate: Cutting Taxes To Stop Inflation; The Budget and the Supply Side | True | By Judith Miller | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/cheap-old-masters.html | Cheap Old Masters | True | By James R. Mellow | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-let-there-be-lightor-dark.html | Let There Be Light--or Dark | True | By Edith Felber | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-newmusic-festival-starting-this-week.html | New-Music Festival Starting This Week | True | By Terri Lowen Finn | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/ali-injured-by-sparring-partner-report-on-ali-negative-warmup-bouts.html | Ali Injured by Sparring Partner; Report on Ali Negative Warm-Up Bouts Planned New Hampshire Women Win Eastern Hockey Title Burton Rallies to Capture Washington Pro Bowling Liverpool Gains Semifinals By Beating Hotspur, 1 to 0 | | By Michael Katz Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/police-say-that-fear-is-a-constant-bodyguard.html | Police Say That Fear Is a Constant Bodyguard | True | By Robin Herman | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/why-shouldnt-truckers-compete.html | Why Shouldn't Truckers Compete? | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-connecticut-guide-cartoons-and-covers-all-about.html | CONNECTICUT GUIDE; CARTOONS AND COVERS ALL ABOUT THE BARD FOR THE SEAFARING SET PREVIEW OF TV AUCTION CLASSIC FILMS A SCHOLARSHIP CONCERT | True | ELEANOR CHARLES | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/gallery-view-dh-lawrence-looking-at-art-gallery-view.html | GALLERY VIEW; D.H. Lawrence Looking at Art GALLERY VIEW | True | JOHN RUSSELL | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/mrs-harris-is-expecting-no-social-security-cuts.html | Mrs. Harris Is Expecting No Social Security Cuts | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/spotlight-airlines-thinking-small-in-dallas.html | SPOTLIGHT; Airlines: Thinking Small in Dallas | True | By Doug McInnis | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/noteshow-to-pan-for-gold-the-olympic-mountain-distillery-tours-swim.html | Notes/How to Pan for Gold; The Olympic Mountain Distillery Tours Swim Area for Disabled Chesapeake Tolls to Rise Here and There | True | By Stanley Carr | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/education-exotic-plants-grow-in-academic-groves.html | Education; Exotic Plants Grow In Academic Groves | True | By Edward B. Fiske | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/steel-a-canadian-gamble-on-a-12-billion-mill.html | Steel: A Canadian Gamble on a; $1.2 Billion Mill | True | By Susan Goldenberg | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/sunday-observer-handling-hogs.html | Sunday Observer; Handling Hogs | True | By Russell Baker | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/salvationists-observe-centennial.html | Salvationists Observe Centennial | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-home-clinic-ups-and-downs-of-garage-doors.html | HOME CLINIC Ups and Downs of Garage Doors | True | By Bernard Gladstone | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/al-davis-50-is-still-the-nfl-bad-boy-never-requested-approval-an.html | Al Davis, 50, Is Still The N.F.L. Bad Boy; Never Requested Approval An Old Relationship Confrontation Was Inevitable Roth Exhibition Scheduled | True | By William N. Wallace | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Robert Hanley | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/radio.html | Radio | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/russia-changed-but-unchanged-russia.html | RUSSIA: CHANGED BUT UNCHANGED; RUSSIA | True | By Anthony Austin | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/inflation-undercuts-venezuelan-oil-riches.html | Inflation Undercuts Venezuelan Oil Riches | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/catherine-e-taylor-is-married.html | Catherine E. Taylor Is Married | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/britain-completing-huge-disputed-bridge-a-question-of-traffic.html | Britain Completing Huge, Disputed Bridge; A Question of Traffic Lastest Forecast Is Poor Toll Rates Termed Inadequate | | By Robert D. Hershey Jr. Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/san-francisco-feels-impact-of-tax-cuts-like-other-communities-in.html | SAN FRANCISCO FEELS IMPACT OF TAX CUTS; Like Other Communities in State, City Is in Financial Bind as a Result of Proposition 13 Knowledge About Proposition Impact on San Francisco Where Cuts Are Expected | True | By Wallace Turner Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/music-debuts-in-review-donald-doig-lyric-tenor-sings-schubert-cycle.html | Music: Debuts in Review; Donald Doig, Lyric Tenor, Sings Schubert Cycle Chung-Il Woo Plays Bach, Kirchner and Schumann Dufiay Consort Offers Works Out of the Past Charles Lehrer, Oboist, Offers Four Concertos John Stover, Guitarist, Offers a Varied Program Oscar Brand Folk Series Opens at 92d St. Y April 14 | True | PETER G. DAVIS | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-time-of-spring-madness-at-daytona-beach-if-you-go-.html | The Time of `Spring Madness' at Daytona Beach; If You Go . . . | True | By Frederic Sherman | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/larry-gelbarts-new-series-will-depict-marriage-realistically.html | Larry Gelbart's New Series Will Depict Marriage Realistically | True | By Robert Lindsey | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/eight-children-from-1-to-13-dead-in-fire-in-alabama-trailer-home.html | Eight Children From 1 to 13 Dead In Fire in Alabama Trailer Home | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/most-women-in-survey-in-illinois-report-sex-harassment-at-work.html | Most Women in Survey in Illinois Report Sex Harassment at Work | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/st-johns-and-penn-ousted-purdue-duke-are-victors-gminski-leads-duke.html | St. John's and Penn Ousted; Purdue, Duke Are Victors Gminski Leads Duke Purdue Ousts St. John's; Penn Is Eliminated Big Problem for McKoy Lamar 81, Oregon State 77 Clemson 71, Brigham Young 66 | True | By Malcolm Moran Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-to-ease-welfare-burden.html | To Ease Welfare Burden | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/girl-7-is-killed-in-brooklyn-fire-that-is-described-as-suspicious.html | Girl, 7, Is Killed in Brooklyn Fire That Is Described as Suspicious | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/music-to-your-ears-poetry.html | Music to Your Ears; Poetry | True | By Alan Williamson | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/votes-in-congress-senate-house.html | Votes in Congress; Senate House | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-imagery-from-carvers-of-old-japan-art-carved-art.html | Imagery From Carvers of Old Japan; ART Carved Art of Japan | True | By Vivien Raynor | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/a-fresh-look-at-bermudas-attractions-a-fresh-look-at-bermudas.html | A Fresh Look at Bermuda's Attractions; A Fresh Look at Bermuda's Attractions: Sun and Sand, Lots of Shopping If You Go ... | True | BY Mimi and Paul Grimes | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/markets-stocks-take-a-beating-economic-indicators-weekly.html | MARKETS; Stocks Take a Beating Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Alexander R. Hammer | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/muchchanged-florida-has-something-for-everyone.html | Much-Changed Florida Has Something for Everyone | True | By David E. Rosenbaum | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-letters-to-the-long-island-editor-a-family.html | LETTERS TO THE LONG ISLAND EDITOR; A Family Described, A Legacy Realized The Changing Role Of the Volunteer Shared Feelings On 'How It Should Be' | True | MARIAN GOLDSTEIN ANNE ELLISLEE FRIEMANN | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/audit-in-yonkers-finds-misuse-of-15-million.html | Audit in Yonkers Finds Misuse of $1.5 Million | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-art-montclair-church-as-the-precursor-of-himself.html | ART Montclair: Church as the Precursor of Himself | True | By Vivien Raynor | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-york-state-plans-2750-parking-spaces-for-car-poolers-use-aim-is.html | New York State Plans 2,750 Parking Spaces For Car Poolers' Use; Aim Is to Save Fuel | True | By Edward Hudson Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-computers-made-to-feel-at-home-shop-talk.html | Computers Made to Feel at Home; SHOP TALK | True | By Anne Anable | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/theater-roy-scheider-a-long-leap-from-jaws.html | Theater; Roy Scheider-- A Long Leap From 'Jaws' | True | By Elliott Sirkin | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/frederique-hugueny-is-bride-of-david-goldmuntz-banker.html | Frederique Hugueny Is Bride Of David Goldmuntz, Banker | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/us-men-rule-american-cup-gymnastics.html | U.S. Men Rule American Cup Gymnastics | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-act-ii-starts-early-in-carmannambro-race-politics.html | Act II Starts Early in Carman-Ambro Race; POLITICS | True | By Frank Lynn | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/a-new-york-experiment-seems-to-be-promising-they-treat-you-like-a.html | A New York Experiment Seems to Be Promising; 'They Treat You Like a Person' | True | By Edward Schumacher | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/this-tractor-is-russian-its-stalled-made-in-russia-the-belarus.html | This Tractor Is Russian. It's Stalled; Made in Russia: The Belarus Tractor | True | By Edwin McDowell | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-new-jersey-housing-using-television-to-shop-for-a.html | NEW JERSEY HOUSING Using Television to Shop for a Home | True | By Ellen Rand | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/crime-authors-query.html | CRIME; Author's Query | True | By Newgate Callendar | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-dining-out-italian-delights-in-a-victorian-villa.html | DINING OUT Italian Delights in a Victorian Villa | True | By Florence Fabricant | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/a-gentleman-from-new-york-persuades-a-gentleman-from-texas.html | A Gentleman From New York Persuades a Gentleman From Texas; Metropolitan Congressional Notes New Yorkers for Kennedy | True | By Irvin Molotsky Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/around-the-garden-this-week-questionsanswers-crown-of-thorns-when.html | AROUND THE GARDEN; This Week: Questions/Answers CROWN OF THORNS WHEN TO DIG AFRICAN VIOLET RASPBERRIES IN POTS POTATO SKINS NO HOYA FLOWERS EGGSHELLS SAWDUST SQUIRREL SCARER NESTING BIRDS | | JOAN LEE FAUSTW.E.N., Atlanta, Ga.R.C.S., Westport, Conn. | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/battered-shavers-stopped-by-mercado.html | Battered Shavers Stopped by Mercado | True | By Neil Amdur Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/jersey-man-in-abscam-case-is-experienced-with-inquiries-conspiracy.html | Jersey Man in Abscam Case Is Experienced With Inquiries; Conspiracy Charges Dismissed Two Other Directors From Jersey Started as Tire Salesman Need for Advice Questioned Bid-Rigging Indictment Message Termed Death Threat | True | By Joseph F. Sullivan Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/still-hoping-for-their-spots-in-cooperstown-18-electors-on.html | Still Hoping for Their Spots in Cooperstown; 18 Electors on Committee Irvin and Campanella Agree Campanella Missed Many Stars | True | By John B. Holway | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-letter-to-the-westchester-editor-superintendents.html | LETTER TO THE WESTCHESTER EDITOR; Superintendents' Short Tenure | True | GERARD N. OAK | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/245-horses-are-nominated-for-the-preakness-stakes.html | 245 Horses Are Nominated For the Preakness Stakes | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/abducted-youth-confident-itll-be-ok-at-home-parents-prepare-for.html | Abducted Youth Confident 'It'll Be O.K.' at Home; Parents Prepare for Problems School in Various Places Prefers Reading Over TV Picking Up Other Boys | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/julia-hay-symington-engaged-to-robert-l-rucker-ad-man.html | Julia Hay Symington Engaged To Robert L. Rucker, Ad Man | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/recordings-billy-joels-glass-house.html | Recordings; Billy Joel's 'Glass House' | True | By John Rockwell | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/chicago-firemen-return-without-contract-partial-amnesty-for.html | Chicago Firemen Return Without Contract; Partial Amnesty for Strikers Disagreement Over Mediator Promises Made | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-new-controversy-in-lewisboro-case.html | New Controversy In Lewisboro Case | True | JAMES FERON | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-amateurs-keep-eyes-on-the-skies.html | Amateurs Keep Eyes on the Skies | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/numismatics-the-year-of-the-cent.html | NUMISMATICS; The Year of the Cent? | True | ED REITER | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/outdoors-study-sees-hunting-accepted.html | Outdoors; Study Sees Hunting Accepted | True | NELSON BRYANT | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-resurgence-of-lice-vexes-many-schools-tips-on.html | Resurgence of Lice Vexes Many Schools; Tips on Treatment | True | By Phyllis Bernstein | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-politics-campaigning-by-telephone.html | POLITICS Campaigning by Telephone | True | By Richard L. Madden | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-7-towns-draft-clam-law-seven-towns-draft-uniform.html | 7 Towns Draft Clam Law; Seven Towns Draft Uniform Clam Law | True | By T. Patrick Harris | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/country-movies-are-in-tune-with-the-new-patriotism-country-movies.html | 'Country' Movies Are in Tune With the 'New Patriotism'; 'Country' Movies Are in Tune With 'New Patriotism' | True | By Phil Patton | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/coffee.html | Coffee | True | By Byron Dobell | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/miss-clark-is-affianced.html | Miss Clark Is Affianced | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/in-a-guatemalan-beauty-spot-panajachel-a-guatemalan-beauty-spot-on.html | In a Guatemalan Beauty Spot; Panajachel, a Guatemalan Beauty Spot on Lake Atitlan If You Go . . . | True | By Robert Lasson | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-quintet-rides-the-new-wave.html | Quintet Rides The New Wave | True | By Andy Edelstein | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/a-new-kind-of-man-in-the-making-the-new-man-growing-up-different.html | A NEW KIND OF MAN IN THE MAKING; The 'New Man' Growing Up Different The New Worker The Prosumer Ethic The Configuration Me | True | By Alvin Toffler | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/constructionsite-theft-is-a-750-million-industry-constructionsite.html | Construction-Site Theft Is a $750 Million 'Industry'; Construction-Site Theft Is a Big 'Industry' | True | By Richard Higgins | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/li-tourism-unsettled-by-fuel-and-water-outlook.html | L.I. Tourism Unsettled by Fuel and Water Outlook | True | By John T. McQuiston | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/correction.html | CORRECTION | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/hard-times-in-chicago-jane-byrne-jane-byrne.html | HARD TIMES IN CHICAGO; JANE BYRNE JANE BYRNE | True | By Eugene Kennedy | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/scientists-reviving-speculation-on-climate-and-slipping-antarctic.html | Scientists Reviving Speculation on Climate and Slipping Antarctic Ice; Theory of Linked Events Evidence in Bones Volcanic Dust Theory In Less Than a Century | True | By Walter Sullivan | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/soviet-casualties-in-afghanistan-rumors-and-questions-abound-hushed.html | Soviet Casualties in Afghanistan: Rumors and Questions Abound; Hushed and Anxious Whispers Soviet's Afghan Casualties: Rumors and Questions | True | By Craig R. Whitney Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/divisions-in-quebec-growing-as-vote-on-status-nears-situation.html | Divisions in Quebec Growing as Vote on Status Nears; Situation Changes Drastically | True | By Henry Giniger Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/china-plans-to-double-forests.html | China Plans to Double Forests | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-dream-of-androgyny-sex-authors-query.html | The Dream of Androgyny; Sex Author's Query | True | By Joseph Adelson | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/albany-acts-to-limit-mental-patient-leave-new-rules-to-apply-to.html | Albany Acts to Limit Mental Patient Leave; NEW RULES TO APPLY TO MENTAL LEAVES | True | By Richard J. Meislin Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-tb-treatment-gets-backing-in-us-public-health-groups-recommend.html | NEW TB TREATMENT GETS BACKING IN U.S.; Public Health Groups Recommend Combined Use of Two Drugs to Shorten Therapy Time Number of Cases Has Diminished 'Striking Potency' Some Abandon Treatment | True | By Ronald Sullivan | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/arafat-lauds-french-position-on-palestinian-rule.html | Arafat Lauds French Position on Palestinian Rule | True | By Flora Lewis Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/villanova-trackmen-lead-io4a-qualifiers.html | Villanova Trackmen Lead IC4A Qualifiers | True | By James Dunaway Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/washington-the-bushford-dilemma.html | WASHINGTON The Bush-Ford Dilemma | True | By James Reston | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/florida-fine-to-protect-bald-eagles-is-praised.html | Florida Fine to Protect Bald Eagles Is Praised | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/four-die-in-georgia-plane-crash.html | Four Die in Georgia Plane Crash | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/psal-team-wins-state-track-crown-zarowin-and-cohen-coach.html | P.S.A.L. Team Wins State Track Crown; Zarowin and Cohen Coach | True | By William J. Miller Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/major-news-in-summary-awaiting-a-break-on-the-hostages-with-bated.html | Major News; In Summary Awaiting a Break On the Hostages, With Bated Breath U.S. About-Face Leads to Red Faces Candidates Out, In and Hovering | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/miller-leads-inverrary-chi-chi-and-his-guru.html | Miller Leads Inverrary; Chi Chi and His Guru | True | By James Tuite Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/money-funds-heres-how-theyre-run-daily-income-fund-a-look-at-the.html | Money Funds: Here's How They're Run; Daily Income Fund A Look at the Money Funds: How They're Run Dreyfus Liquid Assets Shearson Daily Dividend | True | By Steve Lohr | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/arts-and-leisure-guide-of-special-interest-theater-recent-openings.html | Arts and Leisure Guide; Of Special Interest Theater Recent Openings Dance Film Music | True | Edited by Ann Barry | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-success-was-in-the-cards.html | Success Was in The Cards | True | By Fred Ferretti | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/vermont-wins-ncaa-skiing-won-decisively-middlebury-victor.html | Vermont Wins N.C.A.A. Skiing; Won Decisively Middlebury Victor | True | By Michael Strauss Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-32-no-title.html | Marriage Announcement 32 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/letters-gay-america.html | LETTERS; 'Gay America' | True | NED ROREM | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marsden-hartleys-mystical-world.html | Marsden Hartley's Mystical World | True | By Janet Hobhouse | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-antiques-hearth-utensils-in-days-of-yore.html | ANTIQUES; Hearth Utensils In Days of Yore | True | By Frances Phipps | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/elizabeth-parrott-homer-is-dead-lectured-on-international-affairs.html | Elizabeth Parrott Homer Is Dead; Lectured on International Affairs | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/what-the-funds-offer.html | What the Funds Offer | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/memories-strong-as-a-family-era-ends-the-family-records-remembering.html | Memories Strong as A Family Era Ends; The Family Records Remembering Others Dedications and Family Favorites | True | By Joe Shivers | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/dr-kb-botsford-and-nina-johnson-to-be-wed-may-3.html | Dr. K.B. Botsford And Nina Johnson To Be Wed May 3 | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/highlights-despite-the-pay-and-prestige-directors-jobs-go-begging.html | HIGHLIGHTS; Despite the Pay and Prestige, Directors' Jobs Go Begging Editors and Publishers Energy : A Vote for Conservation ...And the Rockets' Red Glare, the Ads Bursting in Air... | True | | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-gardening-new-life-for-a-moribund-kitchen-garden.html | GARDENING New Life for a Moribund Kitchen Garden | True | By Carl Totemeier | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-36-no-title.html | Marriage Announcement 36 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/lendl-and-amaya-gain-final-in-capital-tennis-topseeded-players-gain.html | Lendl and Amaya Gain Final in Capital Tennis; Top-Seeded Players Gain | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/welcome-mat-for-energy-auditors-welcome-for-energy-auditors.html | Welcome Mat for 'Energy Auditors'; Welcome for Energy Auditors | True | By Matthew L. Wald | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/chess-the-isolated-pawn-is-a-very-complex-factor.html | CHESS; The Isolated Pawn Is a Very Complex Factor | True | ROBERT BYRne | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/sports-of-the-times-the-return-of-roger-moret.html | Sports of The Times; The Return Of Roger Moret | True | DAVE ANDERSON | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/cubas-women-fencers-impressive-in-tourney-margarita-rodriguez-wins.html | Cuba's Women Fencers Impressive in Tourney; Margarita Rodriguez Wins 'The Result Was Different' Penn Captures Crown | True | By Ed Corrigan | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/undress-code-is-modestly-redressed.html | (Un)Dress Code Is Modestly Redressed | True | By Andrea Aurichio | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/music-view-some-books-of-other-years-music-view.html | MUSIC VIEW; Some Books Of Other Years MUSIC VIEW | True | HAROLD C. SCHONBERG | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-theater-private-lives-views-of-another-world.html | THEATER 'Private Lives': Views of Another World | True | By Haskel Frankel | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/in-canada-if-you-got-it-you-flaunt-it.html | In Canada, If You Got It You Flaunt It | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-park-dispute-divides-roslyn-park-dispute-divides.html | Park Dispute Divides Roslyn; Park Dispute Divides Roslyn | True | By Ellen Mitchell | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/editors-choice.html | Editors' Choice | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-connecticut-journal-the-great-debate-capitol.html | CONNECTICUT JOURNAL; The Great Debate ... Capitol Expansion | True | Richard L. Madden | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-athletes-differ-on-olympic-boycott-olympic.html | Athletes Differ on Olympic Boycott; Olympic Candidates: Views on a Boycott | True | By Stephen Daly | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-foodstyle-a-new-chip-off-the-old-cookie-store.html | FOOD/STYLE A New Chip Off the Old Cookie Store | True | By Florence Fabricant | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/camera-aerial-photography-can-be-highflying-fun-camera-aerial.html | CAMERA; Aerial Photography Can Be High-Flying Fun CAMERA Aerial Photography Can Be High-Flying Fun QUEENS LONG ISLAND NEW JERSEY CONNECTICUT WESTCHESTER | True | RICK SAMMON | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-students-assisting-with-tax-returns.html | Students Assisting With Tax Returns | True | By Eleanor Charles | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/wrong-number-on-israel.html | Wrong Number on Israel | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/bogota-said-to-bar-assault-on-embassy-us-reports-colombias-stand-on.html | BOGOTA SAID TO BAR ASSAULT ON EMBASSY; U.S. Reports Colombia's Stand on Rescuing Hostages by Force Terrorists Report Impatience | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/sports-today.html | SPORTS TODAY | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/manhattan-rhythm-kings-to-open-club-sardi-gracie-to-close-march-23.html | Manhattan Rhythm Kings To Open Club Sardi; 'Gracie' to Close March 23 | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/corrections.html | CORRECTIONS | True | | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/vivid-portrayals-of-prison-life-bring-recognition-to-two-inmates.html | Vivid Portrayals of Prison Life Bring Recognition to Two Inmates; Courage a Factor in Awards Investigated Crimes in Prison Brutal Conditions Described Hopes for Freedom Overcoming Personal Problems | True | By William K. Stevens Special To The New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/dance-view-cunninghams-world-is-not-for-everyone-dance-view-special.html | DANCE VIEW; Cunningham's World Is Not For Everyone DANCE VIEW Special World | True | ANNA KISSELGOFF | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/chinese-art-in-brooklyn.html | Chinese Art in Brooklyn | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/book-ends-concerned-novelists-memoirs-by-dissidents-articulate.html | BOOK ENDS; Concerned Novelists Memoirs by Dissidents Articulate Artist | True | By Herbert Mitgang | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/death-rate-on-toll-roads-in-us-declines-by-11-from-1978-total.html | Death Rate on Toll Roads in U.S. Declines by 11 From 1978 Total | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/french-ask-aid-on-atomic-fuel-unsuited-to-bombs-caramel-is-still.html | French Ask Aid on Atomic Fuel Unsuited to Bombs; 'Caramel' Is Still Being Tested | True | By Paul Lewis Special To The New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-long-island-this-week-art-music-and-dance-sports.html | Long Island This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/in-cambodia-war-is-far-from-finished-feeding-the-fighting.html | In Cambodia, War Is Far From Finished; Feeding the Fighting | True | By Henry Kamm | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/childrens-fashion-the-bright-whites.html | Children's Fashion; THE BRIGHT WHITES | True | By Andrea Skinner | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/stamps-the-worlds-rarest-issue-is-coming-up-for-auction.html | STAMPS; The World's Rarest Issue Is Coming Up for Auction | True | SAMUEL A. TOWER | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-dining-out-mediocre-fare-at-a-landmark.html | DINING OUT Mediocre Fare at a Landmark | True | By Patricia Brooks | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/census-is-prodded-to-adjust-figures-proposals-would-increase-tally.html | CENSUS IS PRODDED TO ADJUST FIGURES; Proposals Would Increase Tally in Areas Affected by Undercount Federal Aid Is a Factor CENSUS IS PRODDED TO ADJUST FIGURES Legal and Ethical Complications Gains Offset by Some Losses 5.3 Million People Omitted | True | By Robert Reinhold Special To The New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/syria-denounces-us-as-mastermind-of-plot-to-remove-its-regime.html | Syria Denounces U.S. As Mastermind of Plot To Remove Its Regime; Violence Is Condemned | True | Special to The New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/what-was-broadways-alltime-best-season-what-was-broadways-best.html | What Was Broadway's All-Time Best Season?; What Was Broadway's Best Season? | True | By Harold Clurman | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/childrens-design-shipping-for-the-kids.html | Children's Design; SHIPPING FOR THE KIDS | True | By Marilyn Bethany | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/investing-securities-revving-up-the-convertible.html | INVESTING; Securities: Revving Up the Convertible | True | By Rosalyn Retkwa | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-state-taxes-total-551-each-resident.html | State Taxes Total; $551 Each Resident | True | By Robert E. Tomasson | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/food-the-cookie-consciousness-oatmealraisin-cookies-peanut-cookies.html | Food; THE COOKIE CONSCIOUSNESS Oatmeal-raisin cookies Peanut cookies Chocolate-chip cookies | True | By Craig Claiborne With Pierre Franey | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/letters-mark-green-oil-shortage-richard-fraade-economics.html | LETTERS; Mark Green Oil Shortage Richard Fraade Economics | True | NANCY A. CARABBASAUL SCHINDLERRICHARD BRUNSJACK SACHSFREDERICK C. THAYERJAMES N. SOWERSEDWARD F. KEON JR. | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/april-is-cancer-control-month.html | April Is Cancer Control Month | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/mets-are-cautiously-impressed-with-early-signs-of-new-era-maddox-is.html | Mets Are Cautiously Impressed With Early Signs of 'New Era'; Maddox Is Hopeful Son a Baseball Player | True | By Joseph Durso Special to The New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-haven-university-breaks-with-faculty-union.html | New Haven University Breaks With Faculty Union | True | Special to The New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/carter-holds-iowa-lead-at-county-conventions.html | Carter Holds Iowa Lead At County Conventions | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/behind-the-best-sellers-carson-kanin.html | BEHIND THE BEST SELLERS; Carson Kanin | True | By Carol Lawson | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-third-graders-meet-their-new-neighbora-casino.html | Third Graders Meet Their New Neighbor--a Casino | True | By Barry W. Coleman | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-truth-and-unreality-about-adaptive-reuse.html | Truth and Unreality About Adaptive Reuse | True | By Lawrence F. Kramer | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/events-today.html | Events Today | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-art-a-blacks-odyssey-vividly-portrayed.html | ART A Black's Odyssey Vividly Portrayed | True | By Helen A. Harrison | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-week-in-business-the-prime-and-prices-rise-again-what-will.html | THE WEEK IN BUSINESS; The Prime and Prices Rise Again. What Will Carter Do? | True | DANIEL F. CUFF | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/ionas-fate-resting-in-hands-of-ruland-syracuse-faces-villanova.html | Iona's Fate Resting In Hands of Ruland; Syracuse Faces Villanova Starred Against Louisville Coach Bars Pain-Killer | True | By Gordon S. White Jr. Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-case-for-transit-and-private-aid.html | Case for Transit And Private Aid | True | By Peter M. Sullivan | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/professional-crasher-of-parties-is-reported-to-be-bogota-hostage.html | Professional 'Crasher' Of Parties Is Reported To Be Bogota Hostage; 'Valencia Impresses People' | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-region-in-summary-new-pesticide-worry-for-li-water-supplies.html | The Region; In Summary New Pesticide Worry for L.I. Water Supplies Racism in Yonkers Inquiry's Target Women Recruits Find Going Tough Trying to Break Code of Silence Sindona's Case Takes a Twist Utilities Lose Long-Running Suit | True | Alvin Davis and Don Wycliff | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/h-ross-perot-is-denied-a-heliport-at-dallas-home-a-shooting-gallery.html | H. Ross Perot Is Denied a Heliport at Dallas Home; A 'Shooting Gallery' A Disappointing Decision 'Where Are You Now?' | True | Special to The New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/on-language-the-triumph-b-of-evil-how-deep-is-the-notion-the-spanish.html | On Language; The Triumph of Evil How Deep Is the Notion? The Spanish Correction | True | By William Safire | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-antiques-a-word-about-reproductions.html | ANTIQUES A Word About Reproductions | True | By Caroline Darrow | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/reagan-nearing-spending-limits-for-future-spending.html | Reagan Nearing Spending Limits; For Future Spending | True | By Warren Weaver Jr. Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/reagan-calls-un-shift-preposterous-situation.html | Reagan Calls U.N. Shift 'Preposterous Situation' | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-music-performers-of-note.html | MUSIC Performers of Note | True | By Robert Sherman | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/study-finds-wide-range-in-costs-of-welfare-operation-in-new-york-no.html | Study Finds Wide Range in Costs of Welfare Operation in New York; No Specific Recommendations Pledge to Find Reasons ADMINISTRATIVE COSTS OF WELFARE | True | Special to The New York Times | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/yanks-seem-tired-of-turmoil-talks-of-concentration-davis-signs-for.html | Yanks Seem Tired of Turmoil; Talks of Concentration Davis Signs for a Year | True | By Murray Chass Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/betty-allen-takes-helm-at-harlem-school-of-arts-started-in-parish.html | Betty Allen Takes Helm at Harlem School of Arts; Started in Parish House Seminars and Workshops 'A Natural End' | True | By C. Gerald Fraser | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-this-week-theater-music-dance.html | New Jersey/This Week; THEATER MUSIC & DANCE FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/letters-to-the-editor-moynihan-on-new-yorks-problems-sizing-up.html | Letters TO THE EDITOR; Moynihan on New York's Problems Sizing Up George Bush A Diamond Was His Best Friend Remembrances of A Girlfriend Past All's O.K., And Copacetic | True | JOSEPH B. MILGRAMTHOMAS J. ANTONGARA LAMARCHEEIle WESTBYRobert Marshalljohn F. McManusjohn G. Kinglona.e. Alexanderdianne Goldstaubgerald P. Marinoff, M.d. | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-35-no-title.html | Marriage Announcement 35 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/both-sides-adamant-in-longest-strike-by-uaw-earnings-at-record.html | Both Sides Adamant in 'Longest' Strike by U.A.W.; Earnings at Record Levels One Man Blamed for Strike Compromise Rejected | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/struggling-with-obesity-a-personal-journal-worried-over-a-talk-on.html | Struggling With Obesity: A Personal Journal; Worried Over a Talk on Obesity Abundant Size at Odds With Beauty Loss of 38 Pounds in Three Years Easier for Those Who Work | True | By Nadine Brozan | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/best-sellers.html | Best Sellers | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/childrens-beauty-the-young-contenders.html | Children's Beauty; THE YOUNG CONTENDERS | True | By Nancy Beach | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/rabbi-israel-klavan-broadened-the-scope-of-rabbinical-council.html | Rabbi Israel Klavan, Broadened the Scope Of Rabbinical Council; Educated at Yeshiva | True | By Walter H. Waggoner | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-home-clinic-ups-and-downs-of-garage-doors.html | HOME CLINIC Ups and Downs of Garage Doors | True | By Bernard Gladstone | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-gardening-new-life-for-a-moribund-kitchen-garden.html | GARDENING New Life for a Moribund Kitchen Garden | True | By Carl Totemeier | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/officials-to-seek-federal-funds-to-save-2-hospitals.html | Officials to Seek Federal Funds to Save 2 Hospitals | True | By Ronald Smothers | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-countdown-to-the-presidential-primary-voters-are.html | Countdown to the Presidential Primary; Voters Are Wooed For State Primary | True | By Richard L. Madden | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-speaking-personally-florida-the-reality-is-not.html | SPEAKING PERSONALLY; Florida: The Reality Is Not the Myth | True | By Robert MacPerson | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/realty-news-foreigners-face-gains-tax-foreigners-face-gains-tax.html | Realty News Foreigners Face Gains Tax, Foreigners Face Gains Tax Long Island City Somers, N.Y. West 57th Street Greenwich, Conn. | True | By Carolyn Weaver | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/art-view-collages-of-joseph-cornell-the-american-surrealist.html | ART VIEW; Collages of Joseph Cornell --The American Surrealist | True | HILTON KRAMER | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/literary-letter-from-rome-problems-and-possibilities-rome.html | LITERARY LETTER FROM ROME; Problems and Possibilities Rome | True | By Frank MacShane | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-eden-bears-fruit-at-the-crossroads-garden-of.html | 'Eden' Bears Fruit At the Crossroads; Garden of Delights | True | By Joseph Catinella | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/in-the-nation-democratic-default.html | IN THE NATION Democratic Default? | True | By Tom Wicker | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-let-there-be-water-in-view.html | Let There Be Water in View | True | By Joseph J. Neuschatz | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/hostage-transfer-barred-as-captors-defy-ghotbzadeh-decision-by.html | HOSTAGE TRANSFER BARRED AS CAPTORS DEFY GHOTBZADEH; DECISION BY COUNCIL Militants Would Still Hold Americans if They Let U.N. Panel Visit Commission's Visit Called Key HOSTAGES' TRANSFER IS BLOCKED IN IRAN No Appearance on Television Ghotbzadeh Would Be Custodian Council Goes Back Into Session | | By John Kifner Special To the New York Times | 1980-03-09 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-about-long-island-about-long-island.html | ABOUT LONG ISLAND; ABOUT LONG ISLAND | True | George Vecsey | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/headliners-earthly-reward-premiere-there-he-goes.html | Headliners; Earthly Reward Premiere There He Goes | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/salvage-company-owner-slain.html | Salvage Company Owner Slain | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/carters-proposal-to-curb-inflation-accepts-increase-in-rate-of.html | Carter's Proposal to Curb Inflation Accepts Increase in Rate of Jobless; CARTER ACCEPTS RISE IN RATE OF JOBLESS Consulatations May Delay Plan $10 Billion a Likely Target | True | By Steven Rattner Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-gardening-new-life-for-a-moribund-kitchen-garden.html | GARDENING New Life for a Moribund Kitchen Garden | True | By Carl Totemeier | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/hunting-oil-on-offshore-a-20-billion-poker-game.html | Hunting Oil On, Offshore: A $20 Billion Poker Game | True | By Richard D. Lyons | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-dining-out-continental-italian-style.html | DINING OUT Continental, Italian Style | True | By M. H. Reed | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/a-trumpeter-turned-conductor-gerard-schwarz.html | A Trumpeter Turned Conductor; Gerard Schwarz | True | By Joseph Horowitz | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-ban-is-weighed-on-atomic-waste-board-to-consider.html | Ban Is Weighed On Atomic Waste; Board to Consider Nuclear-Waste Ban | True | By James Feron | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/kennedy-tells-blacks-in-chicago-that-carter-budget-hurts-them.html | Kennedy Tells Blacks in Chicago That Carter Budget Hurts Them | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-fighting-a-medical-peril-to-young-adults.html | Fighting a Medical Peril to Young Adults; Fighting a Medical Peril to Young Adults | True | By Ned Thomas | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/whatever-happened-to-jerry-brown-brown.html | WHATEVER HAPPENED TO JERRY BROWN?; BROWN | True | By David Harris | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/arts-and-leisure-guide-art-photography-miscellany.html | Arts and Leisure Guide; Art Photography Miscellany | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/alternate-fuels-vital-to-brazil.html | Alternate Fuels Vital to Brazil | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/mailbox-fan-votes-against-party-line-surrender-to-rowdy-fans-an.html | Mailbox Fan Votes Against Party Line; Surrender to Rowdy Fans An Immodest Proposal | True | JOHN CARBONEGEORGE STARRSANTHONY M. DEIULIO | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/a-semester-aboard-a-schooner.html | A Semester Aboard a Schooner | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/23day-strike-ends-in-chicago.html | 23-Day Strike Ends in Chicago | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/anniversary-portraits-poetry.html | Anniversary Portraits; Poetry | True | By Charles Molesworth | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-34-no-title.html | Marriage Announcement 34 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-mogullawyer-of-columbia-pictures-the-mogullawyer-of-columbia.html | The Mogul-Lawyer Of Columbia Pictures; The Mogul-Lawyer of Columbia Pictures AT A GLANCE Columbia Pictures Industries Inc. | True | By Isadore Barmash | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/scientist-brings-order-to-school-in-mexico-city-elected-rector-in.html | Scientist Brings Order to School In Mexico City; Elected Rector in 1973 Party Focused on Labor Ties to Senior High Schools Five Professional-Studies Schools | True | By Alan Riding Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/archives/us-policy-affirmed-carter-rules-out-apology-but-backs-expression-of.html | U.S. POLICY AFFIRMED; Carter Rules Out Apology but Backs Expression of Concern to Iran Demand for 'Self-Criticism' Carter Stresses Policy on Apology | True | By Bernard Gwertzman Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/archives/long-island-weekly-on-the-isle-today-chamber-music-monday-wednesday.html | ON THE ISLE; Today CHAMBER MUSIC Monday Wednesday THE ITALIAN EXPERIENCE Thursday JAPANESE ATHLETES PURSUIT OF HAPPINESS AMERICAN CONCERT BAND Saturday ISLAND'S ARTS AND CRAFTS COMIC BOOK CONVENTION PAUL TAYLOR DANCERS NATURE WATCH | True | BARBARA DELATINER | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/degree-in-managing-arts-internships-part-of-plan-schuyler-chapin.html | Degree in Managing Arts; Internships Part of Plan Schuyler Chapin Comments | True | By Eleanor Blau | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/treaty-on-moon-is-it-too-soon.html | Treaty on Moon: Is It Too Soon? | True | By Bernard D. Nossiter | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/spinks-fights-lopez-to-a-10round-draw-no-doubt-about-intentions.html | Spinks Fights Lopez To a 10-Round Draw; No Doubt About Intentions Spinks Has Golf Course Injury Spanks Takes Punch Well | True | Special to The New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/law-some-unfortunate-verdicts-on-writing-science-into-the-law-a.html | Law; Some Unfortunate Verdicts on Writing Science Into the Law A Call for Early Warning | True | By Robert Reinhold | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-art-of-selling-politicians-like-soap-on-tv-selling-politicians.html | The Art Of Selling Politicians Like Soap On TV; Selling Politicians Like Soap on TV | True | By Alex Ward | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/reagan-victorious-in-south-carolina-by-decisive-margin-defeats.html | REAGAN VICTORIOUS IN SOUTH CAROLINA BY DECISIVE MARGIN; DEFEATS CONNALLY AND BUSH Ex-Governor of Texas Will Discuss Whether to Continue in Race --Bush a Distant Third The Vote Tally Reagan Soundly Defeats Connally And Bush in South Carolina Vote 'Have to Give Credit' No Democratic Primary Support From Baker Forces | True | By Hedrick Smith Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/knicks-conquer-pistons-110104-knick-lead-disappears-sleepy-club.html | Knicks Conquer Pistons, 110-104; Knick Lead Disappears Sleepy Club Sloppy Game Holzman's Substitutions Knicks Box Score | True | By Sam Goldaper | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-basketball-player-5-feet-5-inches-stands-tall.html | Basketball Player, 5 Feet 5 Inches, Stands Tall | True | By Suzanne Dechillo | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/ashley-lamb-becomes-bride.html | Ashley Lamb Becomes Bride | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-gardening-new-life-for-a-moribund-kitchen-garden.html | GARDENING New Life for a Moribund Kitchen Garden | True | By Carl Totemeier | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/a-documentary-trials-of-alger-hissthe-program.html | A Documentary: 'Trials of Alger Hiss':The Program | True | By Vincent Canby | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/an-old-french-town-that-stubbornly-defends-its-past-if-you-go-.html | An Old French Town That Stubbornly Defends Its Past; If You Go . . . | True | By James Egan | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/combined-flow-of-largest-rivers-in-us-reported-below-normal.html | Combined Flow of Largest Rivers In U.S. Reported Below Normal | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/richard-a-martin-lawyer-is-fiance-of-jillian-atwood.html | Richard A. Martin, Lawyer, Is Fiance Of Jillian Atwood | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/bruins-start-quickly-and-beat-islanders-53-three-disastrous-events.html | Bruins Start Quickly and Beat Islanders, 5-3; Three Disastrous Events Power-Play Drought Ends Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/alvin-ailey-is-under-observation-in-bellevue-following-altercation.html | Alvin Ailey Is Under Observation In Bellevue Following Altercation; Earlier Argument Recalled | True | By Josh Barbanel | 1980-03-14 0:00 | TX 430218 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/world-news-briefs-doctors-cannot-restore-function-of-titos-kidneys.html | World News Briefs; Doctors Cannot Restore Function of Tito's Kidneys Tunisian Asserts Qaddafi Tried to Have Him Killed Former Nazi Official Jailed After Revocation of Bail $1 Billion in Saudi Oil To Be Refined Abroad Angola's Propaganda Chief Is Replaced in Shuffle | True | | 1980-03-14 0:00 | TX 430218 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/white-house-said-to-plan-revival-of-arms-treaty-bid.html | White House Said to Plan Revival of Arms Treaty Bid | True | By Richard Burt Special to the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/for-trudeau-the-west-is-not-yet-won.html | For Trudeau, The West Is Not Yet Won | True | By Andrew H. Malcolm | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-a-display-of-joy.html | A Display of Joy | True | By David L. Shirey | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/dance-troupe-from-bhutan-in-debut.html | Dance: Troupe From Bhutan in Debut | True | By Anna Kisselgoff | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/film-view-the-film-fans-book-guide-film-view.html | FILM VIEW; The Film Fan's Book Guide FILM VIEW | True | VINCENT CANBY | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-goals-and-the-gaels.html | Goals and the Gaels | True | LENA WILLIAMS | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-dining-out-on-the-riviera-in-orange-that-is.html | DINING OUT On the Riviera (in Orange, That Is) | True | By Anne Semmes | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-mental-health-funds-to-be-sought-again.html | Mental Health Funds To Be Sought Again | True | By Jennifer Parmelee | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/melville-tops-central-islip-for-suffolk-class-a-title.html | Melville Tops Central Islip For Suffolk Class A Title | True | Special to The New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/notes-introducing-another-mann-who-plays-the-violin-sacred-to-the.html | Notes: Introducing Another Mann Who Plays the Violin; Sacred to the Muses | True | By Raymond Ericson | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/exinmate-suing-over-34-years-in-mental-hospital-calls-year-the.html | Ex-Inmate Suing Over 34 Years in Mental Hospital; Calls Year the Limit | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-home-clinic-ups-and-downs-of-garage-doors.html | HOME CLINIC Ups and Downs of Garage Doors | True | By Bernard Gladstone | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-the-art-in-oak-and-cast-bronze-speaking.html | The Art in Oak and Cast Bronze; SPEAKING PERSONALLY | True | By Patrick H. Hare | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/guerrillas-of-many-stripes-fight-colombia-status-quo-once-drugs-now.html | Guerrillas of Many Stripes Fight Colombia Status Quo; Once Drugs, Now Terrorists M-19 Rhetoric Is Marxist | True | By Paul L. Montgomery | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/television-this-week.html | Television This Week | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/midtown-coops-feel-taxassessment-rise-midtown-coops-feeling.html | Midtown Co-ops Feel Tax-Assessment Rise; Midtown Co-ops Feeling Assessment Rise | True | By William G. Blair | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/queens-couple-enter-guilty-plea-in-dietary-deaths-of-two-sons.html | Queens Couple Enter Guilty Plea In Dietary Deaths of Two Sons | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/afghan-best-in-show.html | Afghan Best in Show | True | Special to The New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/high-stakes-massachusetts-shook-out-and-shook-up-the-campaign-list.html | High Stakes; Massachusetts Shook Out and Shook Up the Campaign List Cage Could Also Handicap Ford Broad Base a Hindrance, Not a Help | True | By John Herbers | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/france-at-14-learning-and-living-with-the-language-if-you-go-.html | France at 14: Learning and Living With the Language; If You Go ... | True | By Doris Gilbert Chaikin | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/in-nj-hints-theyve-been-getting-away-with-murder.html | In N.J., Hints They've Been Getting Away With Murder | True | By Joseph F. Sullivan | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-industries-in-state-are-cutting-down-use-of.html | Industries in State Are Cutting Down Use of Energy | True | By John S. Rosenberg | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/bridge-getting-star-billing.html | BRIDGE; Getting Star Billing | True | ALAN TRUSCOTT | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-the-state-judge-transfers-a-witness-for-the.html | The State Judge Transfers: A Witness for the Defense | True | By E. Leo Milonas | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-westchester-guide-jewish-womens-parley-art-of.html | WESTCHESTER GUIDE; JEWISH WOMEN'S PARLEY ART OF ACQUIRING ART CHAMBER MUSIC BY JANUS ART AND THEATER PLANNING FOR ENERGY | True | ELEANOR CHARLES | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-florios-rail-plans-stirring-things-up.html | Florio's Rail Plans Stirring Things Up | True | By Edward C. Burks | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-connecticut-housing-a-rebirth-for-innercity.html | CONNECTICUT HOUSING A Rebirth for Inner-City Apartments; Recent Home Sales A Random Selection | True | By Andree Brooks | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-tv-news-adds-li-facilities-city-tv-news-adds-li.html | TV News Adds L.I. Facilities; City TV News Adds L.I. Facilities | True | By James Barron | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-life-in-levittown-inspires-a-novelist-long.html | Life in Levittown Inspires a Novelist; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/us-trails-in-davis-cup-2-to-1-us-needs-two-victories-us-not-giving.html | U.S. Trails in Davis Cup, 2 to 1; U.S. Needs Two Victories U.S. Not Giving Up | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/koch-has-luncheon-with-the-president-carter-is-supportive-about.html | KOCH HAS LUNCHEON WITH THE PRESIDENT; Carter Is 'Supportive' About Fiscal Condition of City, Mayor Says After Private Conference Support for Carter Reiterated City Counting on Federal Aid | True | By Robert D. McFadden | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/premier-says-turkey-has-gained-3-billion-in-aid-for-vital-needs.html | Premier Says Turkey Has Gained $3 Billion In Aid for Vital Needs; Austerity Measures Defended | True | Special to The New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/around-the-nation-workers-reject-pay-offer-at-los-angeles-newspaper.html | Around the Nation; Workers Reject Pay Offer At Los Angeles Newspaper Massachusetts Towns Face Suits on Prayers in School Suspicious Blasts Go Off Near Strikebound Refinery Gacy Says He Won't Testify In Trial in His Own Defense | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/ministers-and-merchants-two-cities.html | Ministers and Merchants; Two Cities | True | By Andrew Hacker | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/current-legend-triumphs.html | Current Legend Triumphs | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/letters-back-to-presidential-elimination-by-gaffe-carter-on-the.html | Letters; Back to Presidential Elimination by Gaffe Carter on the Move The Right of the People of Afghanistan To Be Voter or Juror Supreme Court vs. Mississippi Blacks Diesel's Curious Rise To the Price of Gasoline 'It Is Absurd to Say That Cutting Tax Rates Is Inflationary' | True | (Asst. Prof.) CALVIN E. EXOOEDWARD SCHERRICHARD N. FRYEJOSHUA SIDEROWITZRICHARD T. BECKWITHFRANK D. WINDERJACK KEMP | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/rangers-bow-to-montreal-herron-staves-off-rangers-fast-canadian.html | Rangers Bow to Montreal; Herron Staves Off Rangers Fast Canadian Goals Help Defeat Rangers Rangers Not Discouraged 37 Shots at Baker Rangers Scoring | True | By Deane McGowen Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/carol-jean-andrus-is-married.html | Carol Jean Andrus Is Married | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/second-play-is-banned-by-maryland-principal.html | Second Play Is Banned By Maryland Principal | True | | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-proposed.html | LETTERS TO THE NEW JERSEY EDITOR; Proposed Regulation Of Midwives Opposed Rutgers Merger Proposal: Students Dispute Bloustein | True | JACELLYN L HOLENKATHRYN F. MAIERMARY ANN COPSONDONNA R. HEATHFRANK FENOGLIOPAT FENOGLIORITA BRONNENKANTSUSAN KOZELJEANNE HERBJOHN PASCHETTOLAURIE VAN LEER | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/regulators-get-mixed-review-in-a-wisconsin-city-interviews-over-2.html | Regulators Get Mixed Review in a Wisconsin City; Interviews Over 2 Months No More Forms | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/driver-is-charged-in-girls-death.html | Driver Is Charged in Girl's Death | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/indian-students-begin-to-press-fight-on-rights-wanted-more-lenient.html | Indian Students Begin to Press Fight on Rights; Wanted More Lenient Dress Code Men Protest More Frequently Ferocious Battle for Positions | True | By Michael T. Kaufman Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/los-angeles-under-inflation-siege-los-angeles-vexed-by-highest.html | Los Angeles Under Inflation Siege; Los Angeles Vexed by Highest Inflation Rate in the Nation Sense of Helplessness 24,000 Residences Unsold Third of Income for Gas 40% for Payments | True | By Robert Lindsey Special to the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/followup-on-the-news-clairvoyant-clues-wind-power-tocks-on-the.html | Follow-Up on the News; Clairvoyant Clues Wind Power Tocks on the Rocks Bear Investigation | True | RICHARD HAITCH | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/panel-is-urging-funds-to-return-battleship-and-carrier-to-service.html | Panel Is Urging Funds to Return Battleship and Carrier to Service; No Battleships in Service Now Military Budget Cuts Likely | True | By Richard Halloran Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/saudis-are-trying-to-maintain-a-safe-distance-from-the-us-making.html | Saudis Are Trying to Maintain A Safe Distance from the U.S.; Making Peace With Iraq | True | By Youssef M. Ibrahim | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/foreign-affairs-on-france-and-israel.html | FOREIGN AFFAIRS On France and Israel | True | By Andre Fontaine | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/miss-boyce-peter-conlan-are-married.html | Miss Boyce, Peter Conlan Are Married | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/bobby-hull-the-golden-jet-lands-in-the-states-for-good-trophies.html | Bobby Hull: The Golden Jet Lands in the States for Good; Trophies Auctioned Off Bobby Hull: Hockey's Golden Jet Sits Down to Stay in the States Problems Glossed Over Howe Has to Have Puck | True | By Gerald Eskenazi | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-when-janie-comes-marching-home-again.html | When Janie Comes Marching Home Again | True | By Betty Russell | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-nation-in-summary-almost-everyone-wants-to-join-the-budget.html | The Nation; In Summary Almost Everyone Wants to Join The Budget Cutting Times Are Better In Coal Fields F.B.I. Shows Off Its Tame Spy Kissinger Files To Stay Closed | True | Daniel Lewis, Michael Wright, and Caroline Rand Herron | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-paf-boldly-stages-ashes-stunning-drama-of.html | PAF Boldly Stages 'Ashes,' Stunning Drama of Childless Couple; THEATER IN REVIEW | True | By Alvin Klein | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/proposed-boat-ban-seems-likely-to-die-effect-on-boat-industry.html | Proposed Boat Ban Seems Likely to Die; Effect on Boat Industry Survey Validity Questioned Plan Called Inequitable | True | By Joanne A. Fishman | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/lisa-m-miles-sets-wedding-in-august.html | Lisa M. Miles Sets Wedding in August | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/its-time-to-think-about-early-planting-its-time-to-think-about.html | It's Time to Think About Early Planting; It's Time to Think About Early Planting | True | By Ruth Tirrell | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/late-tv-listings.html | Late TV Listings | True | | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/andreas-wenzel-wins-near-ski-cup-title-us-women-3d-4th-kirik.html | Andreas Wenzel Wins; Near Ski Cup Title; U.S. Women 3d, 4th Kirik Betters Record In 60-Kilometer Road Race | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/fda-issues-new-rule-on-drugmaker-identity.html | F.D.A. Issues New Rule On Drug-Maker Identity | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/long-island-weekly-films-in-class-si.html | Films in Class? Si | True | By Robin Young Roe | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/everyday-events-everyday-authors-query.html | Everyday Events; Everyday Author's Query | True | By Anne Tyler | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/6-pm-marks-the-time-for-dissent-in-the-bazaars-of-kabul-another.html | 6 P.M. Marks the Time for Dissent in the Bazaars of Kabul; Another Sort of Business | True | By Pranay B. Gupte Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/with-oil-short-turkish-baths-gain-in-istanbul-some-had-to-close-a.html | With Oil Short, Turkish Baths Gain in Istanbul; Some Had to Close A Prominent Clientele 'Purification Rite' Unchanged | True | By Marvine Howe Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/upsala-five-advances.html | Upsala Five Advances | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/learning-to-read-travel-brochures-practical-traveler.html | Learning to Read Travel Brochures; Practical Traveler | True | By Paul Grimes | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/visiting-the-guildhalls-in-londons-financial-district-visiting-days.html | Visiting the Guildhalls in London's Financial District; Visiting Days . . . | True | By Robert Hershey | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/kathryn-schwebel-and-ronald-woods-plan-june-nuptials.html | Kathryn Schwebel And Ronald Woods Plan June Nuptials | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-protests-rise-over-closing-of-schools-school.html | Protests Rise Over Closing Of Schools; School Closings Stir New Protests | True | By Charles W. Nutt Jr. | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/childrens-fashions-cachet-for-kids.html | Children's Fashions; CACHET FOR KIDS | True | By Elaine Louie | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/south-african-premier-asks-nonwhite-races-to-a-national-meeting.html | South African Premier Asks Nonwhite Races To a National Meeting | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/louisville-triumphs-missouri-beats-irish-missouri-louisville.html | Louisville Triumphs; Missouri Beats Irish; Missouri, Louisville Victors Iowa 77, N.C. State 64 Maryland 86, Tennessee 75 | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/a-correction.html | A Correction | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-ski-resort-operators-find-hope-in-manmade-snow.html | Ski Resort Operators Find Hope in Man-Made Snow | True | By John Cavanaugh | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-letter-to-the-connecticut-editor-objections.html | LETTER TO THE CONNECTICUT EDITOR; Objections Raised To Article on Taxes | True | A. J. DAVIES | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-westchester-housing-why-tax-rates-differ.html | WESTCHESTER HOUSING Why Tax Rates Differ | True | By Betsy Brown | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/a-cautious-beginning-for-the-new-zimbabwe.html | A Cautious Beginning For the New Zimbabwe | True | By John F. Burns | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/isadore-rosenfield-86-architect-headed-citys-hospital-program.html | Isadore Rosenfield, 86, Architect; Headed City's Hospital Program; Taught English to Immigrants | True | By Alfred E. Clark | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/miss-miller-will-be-wed.html | Miss Miller Will Be Wed | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/topics-rare-displays-supermarket-selfdenial-heavenly-pearls.html | Topics Rare Displays; Supermarket Self-Denial Heavenly Pearls | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-waste-plan-not-expected-until-1985-state-waste.html | Waste Plan Not Expected Until 1985; State Waste Plan Not Expected Until '85 | True | By Leo H. Carney | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/westchester-weekly-new-regents-vice-chancellor-defines-role-meyer.html | New Regents Vice Chancellor Defines Role; Meyer Defines Role | True | By Ari L. Goldman | 1980-03-14 0:00 | TX 430038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/all-riot-inmates-accounted-for.html | All Riot Inmates Accounted For | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/hawaii-acts-hawaii-acts-to-curb-attacks-on-tourists.html | Hawaii Acts; Hawaii Acts to Curb Attacks on Tourists | True | By Robert Trumbull | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/nonfiction-in-brief-eyewitness-testimony-walking-the-tightrope.html | NONFICTION IN BRIEF; EYEWITNESS TESTIMONY WALKING THE TIGHTROPE | True | By Jeff Greenfield | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/future-events-notable-notes-a-for-amiche-why-did-she-only-joking-cs.html | Future Events; Notable Notes A for Amiche Why Did She? Only Joking C's and G's | True | By Lillian Bellison | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/three-novels-novels.html | Three Novels; Novels | True | By Michael Malone | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/ideas-trends-in-summary-ford-gets-its-way-on-testimony-at-pinto.html | Ideas & Trends; In Summary Ford Gets Its Way on Testimony At Pinto Trial Saccharin Gets Off With a Warning A Proving Ground For Killer Beans Auden's Papers Find a Home Princeton Gets A Saudi Windfall | True | Margot Slade and Tom Ferrell | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/points-of-view-shareholders-vs-the-corporation.html | POINTS OF VIEW; Shareholders Vs. the Corporation | True | By Louis Perlmutter | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/whats-doing-in-bern.html | What's Doing in BERN | True | By Paul Hofmann | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/new-jersey-weekly-casino-report-more-to-come-report-on-casinos-with.html | Casino Report: More to Come; Report on Casinos, With More to Come | True | By Joseph F. Sullivan | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/the-energy-czar-of-the-northwest.html | The Energy 'Czar of the Northwest | True | HARRIET KING | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/a-fashion-stop-for-working-women-a-conservative-attitude.html | A Fashion Stop for Working Women; A Conservative Attitude | True | By Bernadine Morris | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/calendars-horse-shows-dog-shows-motor-sports.html | CALENDARS; Horse Shows Dog Shows Motor Sports | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/bill-establishing-equitable-divorce-settlements-is-stalled-in.html | Bill Establishing 'Equitable' Divorce Settlements Is Stalled in Albany | True | By Ari L. Goldman Special To the New York Times | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/connecticut-weekly-theater-cowards-play-overcomes-the-cast-system.html | THEATER Coward's Play Overcomes the Cast System | True | By Haskel Frankel | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/primaries-drawing-increased-turnouts-large-expenditures-by.html | PRIMARIES DRAWING INCREASED TURNOUTS; Large Expenditures by Candidates and Voters' Rising Awareness of New Rules Play Role An Iowa Record Broken 'A Republican Resurgence' | True | By E.j. Dionne | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-33-no-title.html | Marriage Announcement 33 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/theater-the-oneman-show-from-dickens-to-dotrice-oneman-plays.html | Theater; The One-Man Show, From Dickens to Dotrice One-Man Plays | True | By Herbert Mitgang | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 -- No Title | True | | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-09 | 1980-03-09 | https://www.nytimes.com/1980/03/09/archives/literary-lives-mansfield-authors-queries-conrad-maugham.html | Literary Lives; Mansfield Authors' Queries Conrad Maugham | True | By Howard Mossby Edward W. Saidby Margaret Drabble | 1980-03-14 0:00 | TX 430038 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/jersey-democrats-to-discuss-chairmans-role-in-abscam-byrne-calls.html | Jersey Democrats to Discuss Chairman's Role in Abscam; Byrne Calls for Inquiry Merck to Join Hearings | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/loretta-lynn-lets-the-other-half-know-tears-on-their-cheeks-hurt-so.html | Loretta Lynn Lets 'the Other Half Know'; Tears on Their Cheeks 'Hurt So Much More' | True | By Michiko Kakutani | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/sports-briefs-italian-skier-wins-her-first-cup-race-naia-swim-title.html | Sports Briefs; Italian Skier Wins Her First Cup Race N.A.L.A. Swim Title To Simon Fraser U. Boys and Girls Beats Lincoln High, 60-59 Collins, 15, Is Victor In Ski-Jump Event Cohen, Miss Gladue 5-Mile Run Victors | True | | 1981-02-26 0:00 | TX 647533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/advertising-jwt-unit-gets-new-leadership-prayer-campaign-is-step-in.html | Advertising; JWT Unit Gets New Leadership Prayer Campaign Is Step In Lifting Churchgoing Orgy Wash to Get Television Exposure Ehrlich-Manes Adds To Fokker Assignments Doyle Dane Posts Gains People | True | Philip H. Dougherty | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/michigan-jury-clears-ford-in-suit-over-drivers-gearshift-accident.html | Michigan Jury Clears Ford in Suit Over Driver's Gearshift Accident | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/dollar-lower-in-tokyo.html | Dollar Lower in Tokyo | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/fate-of-parks-killer-is-a-major-political-issue-in-seoul.html | Fate of Park's Killer Is a Major Political Issue in Seoul | True | By Henry Scott Stokes Special To The New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/fun-in-the-goat-pasture.html | Fun in the Goat Pasture | True | Red Smith | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/professor-to-face-trial-in-antiwar-tax-protest.html | Professor to Face Trial In Antiwar Tax Protest | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/carey-urges-action-on-full-transportation-package-piecemeal-soution.html | Carey Urges Action on Full Transportation Package; 'Piecemeal Soution' Seen Uncertainties Are Cited | True | By Ari L. Goldman | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/plantmanager-salaries.html | Plant-Manager Salaries | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/paige-loses-but-villanova-wins-io4a-title-paige-puzzled-by-showing.html | Paige Loses but Villanova Wins IC4A Title; Paige Puzzled by Showing | True | By James Dunaway Special To The New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/maryland-law-allows-draft-by-the-governor.html | Maryland Law Allows Draft by the Governor | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/music-previn-brings-his-pittsburgh-photo-center-appoints-miles.html | Music: Previn Brings His Pittsburgh; Photo Center Appoints Miles Barth First Curator The Program | True | By Harold C. Schonberg | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/demand-for-paper-up-strong-economy-seen-a-look-at-inventory.html | Demand for Paper Up; Strong Economy Seen; A Look at Inventory Situation | True | By Agis Salpukas | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/corrections.html | CORRECTIONS | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/3-goals-for-dave-maloney-rangers-scoring.html | 3 Goals for Dave Maloney; Rangers Scoring | True | By Deane McGowen | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/colombias-election-turns-bogota-into-a-fair-and-eclipses-hostage.html | Colombia's Election Turns Bogota Into a Fair and Eclipses Hostage Crisis | True | Special to The New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/argentina-eliminates-us-from-davis-cup-argentina-topples-us-in.html | Argentina Eliminates U.S. From Davis Cup; Argentina Topples U.S. in Davis Cup, 4-1 Appears to Tire 28 Aces for Amaya Aussies Clinch, 3-1 Spain Is Eliminated Final to Miss Navratilova | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/lsu-tops-alcorn-texas-a-m-wins-tigers-surge-in-2d-half.html | L.S.U. Tops Alcorn; Texas A & M Wins; Tigers Surge in 2d Half | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/ledoux-now-seen-as-ali-opponent-only-a-small-scar.html | LeDoux Now Seen as Ali Opponent; Only a Small Scar | True | By Michael Katz | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/bedford-hills-is-watchful-as-4murder-trial-nears-alarm-for-two.html | Bedford Hills Is Watchful As 4-Murder Trial Nears; Alarm for Two Months Flurry of Pistol Applications Bedford Hills Still Cautious As Trial Nears in 4 Murders One Victim a Professor | True | By Charlotte Evans Special To The New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/around-the-nation-maine-is-expected-to-vote-on-closing-nuclear.html | Around the Nation; Maine Is Expected to Vote On Closing Nuclear Plant Dogs and Tear Gas Quell Riot in St. Louis Workhouse U.S. Urged to Discourage Certain Home Insulation Jailed Iranian Students In 3d Day of Hunger Strike Pinto Jury Deliberations Expected to Start Today | True | | 1981-02-26 0:00 | TX 647533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/elderly-in-st-petersburg-feel-a-bit-ignored-not-much-in.html | Elderly in St. Petersburg Feel a Bit Ignored; Not Much in Entertainment The Lessons of History | True | By Howell Raines Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/for-afghan-village-daily-searches-underline-occupation-villagers.html | For Afghan Village, Daily Searches Underline Occupation; Villagers Tell of Executions Suspects Reportedly Taken There | True | By Pranay B. Gupte Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/democrats-and-the-budget-liberals-as-well-as-republicans-in.html | Democrats and the Budget; Liberals as Well as Republicans in Congress Are Gripped by Fervor to Achieve Balanced Package News Analysis Cites Benefits to Wealthy 'Something for Everyone | True | By Martin Tolchin Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/western-world-found-stockpiling-oil-western-nations-move-to-swell.html | Western World Found Stockpiling Oil; Western Nations Move To Swell Oil Stockpiles 'Still Wide Apart' | True | By John M. Geddes Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/firemen-in-chicago-aim-to-free-leader-returned-strikers-to-seek.html | FIREMEN IN CHICAGO AIM TO FREE LEADER; Returned Strikers to Seek Release of Muscare From Jail Today as Part of City's Pledge City Won 2 Vital Points 'A Long Time to Heal' | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/susan-hoch-kubie-dies-pioneer-in-care-for-aged.html | Susan Hoch Kubie Dies; Pioneer in Care for Aged | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/striker-link-to-bombing-denied.html | Striker Link to Bombing Denied | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/wortv-aims-to-improve-its-image-full-evening-for-japan-long-time-in.html | WOR-TV Aims to Improve Its Image; Full Evening for Japan Long Time in Courts Heavy Sports Schedule Overall Business Better | True | By Les Brown | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/independent-stand-by-soviet-academy-top-scientific-association.html | INDEPENDENT STAND BY SOVIET ACADEMY; Top Scientific Association Refuses to Even Discuss Expulsion of Sakharov During Meeting Speculation About Expulsion Sakharov Was Censured Intellectuals Proud of History | True | By Anthony Austin Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/sporting-gear-carryall-for-tennis-and-racquetball-aiming-device-for.html | Sporting Gear; Carryall for Tennis and Racquetball Aiming Device For Golfers Lawn Washes: An Outdoor Game A Rhythmic Pace for Joggers | True | S. Lee Kanner | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/reporters-notebook-for-nkomo-end-of-a-dream-reporters-notebook-a.html | Reporter's Notebook: For Nkomo, End of a Dream; Reporter's Notebook: A Dream of Victory Is Ended for Nkomo Cabinet Announcement Canceled Child's Murder Recalled | True | By John F. Burns Special to the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/an-idea-that-makes-scents-a-delay-is-seen-use-casablanca-fans-a.html | An Idea That Makes Scents; A Delay Is Seen 'Use Casablanca Fans' A Sniff of Sunshine | True | By Enid Nemy | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/dance-2-premieres-by-elizabeth-keen.html | Dance: 2 Premieres by Elizabeth Keen | True | By Anna Kisselgoff | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/letters-how-a-little-tax-exemption-can-go-a-long-way-the-good-news.html | Letters; How a Little Tax Exemption Can Go a Long Way The Good News About Harvard Square Six Elections for the Price of Two Vulnerable Heroes Radioactive Waste and the D.O.T. When the Developers Move Into Harlem Foreign Cars' Secret | True | DAVID DURENBERGERL. GILLIS MURRAYPAUL FEINERROBERT GEAKEVINCENT A. MARCHISELLIOSCAR W. McCRARY JR.P.G. BAKER | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/french-wine-scheme-reaches-wide-scale-6-million-falsely-labeled.html | FRENCH WINE SCHEME REACHES WIDE SCALE; 6 Million Falsely Labeled Bottles May Have Been Sent to Retail Channels, Mostly in U.S. 250,000 Bottles Consumed in U.S. A Complicated Trail | True | By Frank J. Prial Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/us-flying-electronics-planes-over-persian-gulf.html | U.S. Flying Electronics Planes Over Persian Gulf | True | By Richard Halloran Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/los-angeles-times-announces-215-million-plan-for-expansion.html | Los Angeles Times Announces $215 Million Plan for Expansion | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/sec-limiting-review-of-documents.html | S.E.C. Limiting Review of Documents | True | Special to The New York Times | 1981-02-26 0:00 | TX 647533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/los-angeles-law-bars-using-age-as-the-basis-for-choice-on-renters.html | Los Angeles Law Bars Using Age as the Basis For Choice on Renters; Young Couple Win a Suit | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/bogota-terrorists-in-profile-they-fit-no-political-mold-rebels-told.html | Bogota Terrorists in Profile: They Fit No Political Mold; Rebels Told of Legal Problems A Profile of the Rebels in Bogota: They Don't Fit the Usual Molds Communist May Play Key Role | True | By Paul L. Montgomery Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/concert-ilana-vered.html | Concert: Ilana Vered | True | By Raymond Ericson | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/williams-on-guides-bullets-over-celtics.html | Williams on Guides Bullets Over Celtics | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/the-real-risk-of-saccharin.html | The Real Risk of Saccharin | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/jury-investigating-senator-cannon-issues-subpoenas-in-influence.html | Jury Investigating Senator Cannon Issues Subpoenas in Influence Case; Several Subpoenas Company Records Asked | True | By Edward T. Pound Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/stiffer-penalties-for-illegal-guns-in-streets-likely-but-albany.html | Stiffer Penalties For Illegal Guns In Streets Likely; But Albany Appears Wary on Weapons in Homes Carey for Tough Law Koch's Stand Influential Stiffer Street Gun Penalty Expected Rural View More Lenient | True | By Richard J. Meislin | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/abroad-at-home-after.html | ABROAD AT HOME After | True | By Anthony Lewis | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/sports-world-specials-intentional-walk-jumbos-army-doubles-bowler.html | Sports World Specials; Intentional Walk Jumbo's Army Doubles Bowler Heart of a Champion Sign Language Designated Language | True | Thomas Rogers | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/books-of-the-times-love-and-chartres-giggling-and-chuckling.html | Books of The Times; Love and Chartres 'Giggling' and 'Chuckling' | True | By Christopher Lehmann-Haupt | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/air-control-staying-cool-in-a-frantic-world-of-now-air-control.html | Air Control Staying Cool in a Frantic World of 'Now'; Air Control Remaining Cool in Frantic World of 'Now' Computer a Big Boon A Job 'You Have to Like' Other Controllers in Hangar Protest by Union | True | By James Barron | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/3-howes-together.html | 3 Howes Together | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/bush-suggests-the-time-for-ford-to-run-for-president-has-passed.html | Bush Suggests the Time for Ford To Run for President Has Passed; Anderson Base Seen Too Narrow | True | By Douglas E. Kneeland Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/chicago-exchange-to-add-members.html | Chicago Exchange To Add Members | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/schmidts-personal-victory-tacit-white-house-concessions-on-soviet.html | Schmidt's Personal Victory; Tacit White House Concessions on Soviet Policy Will Disarm Hard-Line Critics in Bonn and U.S. News Analysis An Obstacle for Strauss Tactical Considerations Cited Naive Attitudes on Economy | True | By John Vinocur Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/venezuela-oil-profits-at-peak.html | Venezuela Oil Profits at Peak | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/fate-of-a-place-in-the-sun-splits-miami-beach-voters-question-on.html | Fate of a Place in the Sun Splits Miami Beach Voters; Question on Tuesday's Ballot 'Advisory' Vote Could Kill Plan To Some, a Home Is Area's Upswing Temporary? | True | | 1981-02-26 0:00 | TX 647533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/pravda-warns-the-us-not-to-test-soviet-union.html | Pravda Warns the U.S. Not to Test Soviet Union | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/television.html | Television | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/hong-kong-prime-raised.html | Hong Kong Prime Raised | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/capitals-beat-islanders-31-fighting-for-playoff-spot-islanders.html | Capitals Beat Islanders, 3-1; Fighting for Playoff Spot Islanders Scoring | True | By Parton Keese Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/freeze-cuts-citrus-crop.html | Freeze Cuts Citrus Crop | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/the-basic-speech-edward-m-kennedy-impact-of-inflation-welfare-for.html | The Basic Speech: Edward M. Kennedy; Impact of Inflation Welfare for the Rich Special Justice | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/mentally-disturbed-adolescents-seek-to-reopen-foster-home-closed.html | Mentally Disturbed Adolescents Seek to Reopen Foster Home; Closed After an Inspection | True | By Georgia Dullea | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/slicks-reach-brittanys-beaches-but-great-damage-is-not-feared.html | Slicks Reach Brittany's Beaches But Great Damage Is Not Feared | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/doing-without-a-bond-market-in-britain-business-finds-ways-to-adapt.html | Doing Without a Bond Market; In Britain, Business Finds Ways to Adapt Fixed Rates Are Unattractive British Adapt to Waning Bond Market Commercial Paper Market Municipalities Fare Better | True | By Robert D. Hershey Jr. Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/piracy-costly-plague-in-record-industry-piracy-costly-plague-in.html | Piracy Costly Plague In Record Industry; Piracy Costly Plague in Record Trade Bootleg Tapes Found in Raid Counterfeiters Another Matter Some Companies Nearly Crippled | True | By Pamela G. Hollie Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/womens-ice-hockey-its-rough-tough-stuff.html | Women's Ice Hockey: It's Rough, Tough Stuff | True | By Barry Stavro | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/bigotry-incarnate.html | Bigotry Incarnate | True | By Anonymous | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/rock-joe-carrasco-and-the-crowns-from-texas.html | Rock: Joe Carrasco and the Crowns From Texas | True | JOHN ROCKWELL | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/decent-klansmen.html | Decent Klansmen | True | By Ruth Moose | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/si-bus-driver-and-9-passengers-hurt-in-vermont-ski-area-mishap.html | S.I. Bus Driver and 9 Passengers Hurt in Vermont Ski Area Mishap | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/koch-hoofs-and-hoots-in-a-night-of-satire.html | Koch Hoofs and Hoots in a Night of Satire | True | By Maurice Carroll | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/in-el-salvador-land-program-stuns-and-worries-peasants-opposed-by.html | In El Salvador, Land Program Stuns and Worries Peasants; Opposed by Left and Right Reason for Timing of Move | True | By Alan Riding Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/soaking-in-the-sun-on-fifth-avenue.html | Soaking in the Sun on Fifth Avenue | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/issue-and-debate-school-fund-cutoffs-in-civil-rights-cases-the.html | Issue and Debate School Fund Cutoffs in Civil Rights Cases; The Background Against Fund Termination For Fund Termination The Outlook | True | By Gene I. Maeroff | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/giscard-destaing-with-hussein-visits-panoramic-spot-in-jordan.html | Giscard d'Estaing, With Hussein, Visits Panoramic Spot in Jordan | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/notes-on-people-downtoearth-problem-confronts-former-moon-man-right.html | Notes on People; Down-to-Earth Problem Confronts Former 'Moon Man' Right This Way, Mr. All-Nighter Making Waves of Grain Manhattan Dodgers? Secrets of Science | True | Judith Cummings | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/houses-in-greenwich-averaging-220000.html | Houses in Greenwich Averaging $220,000 | True | Special to The New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/rockwell-unit-adds-to-serck-stake.html | Rockwell Unit Adds To Serck Stake | True | | 1981-02-26 0:00 | TX 647533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/syracuse-routs-villanova-five-hoyas-to-face-maryland-syracuse-routs.html | Syracuse Routs Villanova Five; Hoyas to Face Maryland Syracuse Routs Wildcats, 97-83 Ruland Plays With Injury | True | By Gordon S. White Jr. Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/credit-card-controls-are-studied-us-may-impose-tighter-payment.html | Credit Card Controls Are Studied; U.S. May Impose Tighter Payment Requirements Other Possible Control Measures Fast Growth of Revolving Credit Carter Weighs Proposal To Control Credit Cards Two Main Credit Cards VISA Cites $27 Billion of Credit | True | By Clyde H. Farnsworth Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/kentucky-indiana-advance-in-mideast.html | Kentucky, Indiana Advance in Mideast | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/connally-drops-bid-for-the-presidency-after-carolina-loss-reagans.html | CONNALLY DROPS BID FOR THE PRESIDENCY AFTER CAROLINA LOSS; REAGAN'S WIDE MARGIN CITED Pressure on Other Republicans Growing as Californian Wins First Southern Primary Pressure Mounts for Bush Reagan Gets 54% in Carolina Fought 'Overwhelming Odds Connally Drops Presidency Bid After Carolina Loss Bush Concentrates on Florida Conflicting Advice for Ford Results of Record Voting | True | By Hedrick Smith Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/3-hurt-in-cleveland-hotel-fire.html | 3 Hurt in Cleveland Hotel Fire | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/basques-in-northern-spain-vote-for-homerule-legislature-for-first.html | Basques in Northern Spain Vote for Home-Rule Legislature for First Time; Nationalists Boycotted Parliament Unemployment Heavy | True | By James M. Markham Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/bank-of-japan-moves-on-yen.html | Bank of Japan Moves on Yen | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/no-peanuts-for-pakistan.html | No Peanuts for Pakistan | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/chess-kupreichik-maintains-lead-with-a-comeback-triumph-a-wary-path.html | Chess.; Kupreichik Maintains Lead With a Comeback Triumph A Wary Path to Victory Critical Failure SICILIAN DEFENSE | True | By Robert Byrne Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/the-city-suspicious-fire-kills-woman-in-brooklyn-threats-in-harlem.html | The City; Suspicious Fire Kills Woman in Brooklyn Threats in Harlem Lead to Arrest of 2 Gotbaum Assails City Negotiators | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/soviet-skaters-withdraw.html | Soviet Skaters Withdraw | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/asmussen-wins-five-at-big-a.html | Asmussen Wins Five at Big A | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/tito-is-losing-ground-after-week-of-stability.html | Tito Is Losing Ground After Week of Stability | True | Special to The New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/communist-party-chief-in-france-denies-charges-on-wartime-past.html | Communist Party Chief in France Denies Charges on Wartime Past | True | Special to The New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/punk-rock-the-clash-of-britain.html | Punk Rock: The Clash Of Britain | True | By John Rockwell | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/iran-expects-more-oilfield-sabotage-more-explosions-expected.html | Iran Expects More Oilfield Sabotage; More Explosions Expected Confirmation of Production Drop Oil Sales up to Parliament | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/met-nomad-settling-down-versatility-a-curse-welltraveled-player.html | Met Nomad Settling Down; Versatility a 'Curse' Well-Traveled Player Opportunity Finally Knocked | True | By Joseph Durso Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/bridge-cintra-of-brazil-ranks-high-in-sportsmanship-and-skill-fear.html | Bridge; Cintra of Brazil Ranks High In Sportsmanship and Skill Fear of a Ruff by East | True | By Alan Truscott | 1981-02-26 0:00 | TX 647533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/columbia-sets-8715-for-tuition-and-fees-at-start-of-fall-term.html | Columbia Sets $8,715 For Tuition and Fees At Start of Fall Term | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/11-persons-injured-in-dutch-soccer-riot.html | 11 Persons Injured In Dutch Soccer Riot | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/world-news-briefs-mindanao-grenade-attacks-leave-26-dead-and-120.html | World News Briefs; Mindanao Grenade Attacks Leave 26 Dead and 120 Hurt Liberian Opposition Leader is Arrested in Monrovia A Legislator in Lebanon Freed in Hostage Exchange China Pledges Full Support For Cambodian Guerrillas | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/ledoux-triumphs.html | LeDoux Triumphs | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/cardinal-konig-off-to-china.html | Cardinal Konig Off to China | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/de-gustibus-something-new-with-maple-syrup.html | De Gustibus Something New With Maple Syrup | True | By Craig Claiborne | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/lift-records-set.html | Lift Records Set | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/key-union-aide-opposes-a-plan-on-2-hospitals-cites-proposals-to.html | Key Union Aide Opposes a Plan On 2 Hospitals; Cites Proposals to Rescue 2 Harlem Institutions Prior Closing Plan | True | By Ronald Smothers | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/new-york-state-is-fourth-in-us-percapita-grants-three-years-of.html | New York State Is Fourth In U.S. Per-Capita Grants; Three Years of Haggling Reason for Concern | True | By Irvin Molotsky Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/ohio-state-jolts-arizona-state-ohio-state-advances-ohio-state-five.html | Ohio State Jolts Arizona State; Ohio State Advances Ohio State Five Is Easy Victor The Mood Was Wrong Poor Shooting at Start U.C.L.A. Shows Poise | True | By Malcolm Moran Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/miller-captures-inverrary-classic-a-popular-victory.html | Miller Captures Inverrary Classic; A Popular Victory | True | By James Tuite Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/kings-113-supersonics-93.html | Kings 113, SuperSonics 93 | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/gymnastics-won-by-miss-talavera-scoring-differences-noted-little.html | Gymnastics Won By Miss Talavera; Scoring Differences Noted Little Trouble for American Duo Soviet Newcomer Impresses | True | By Dan Hulbert | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/rabbi-isaac-tendler-dead-at-79-led-lower-east-side-synagogue.html | Rabbi Isaac Tendler Dead at 79; Led Lower East Side Synagogue; Graduate of Yeshiva University | True | By Alfred E. Clark | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/commodities-returning-to-options-trading.html | Commodities; Returning To Options Trading | True | H.J. Maidenberg | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/question-box.html | Question Box | True | S. Lee Kanner | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/cotton-gains-new-prestige-cotton-becoming-prestige-fashion-fabric.html | Cotton Gains New Prestige; Cotton Becoming Prestige Fashion Fabric Ad Campaigns Planned | True | By Barbara Ettorre | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/essay-russias-threat-to-china.html | ESSAY Russia's Threat To China | True | By William Safire | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/mrs-carner-takes-lpga-tourney.html | Mrs. Carner Takes L.P.G.A. Tourney | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/radio.html | Radio | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/district-of-columbia-cutting-jobs-adding-tax-and-blaming-congress.html | District of Columbia Cutting Jobs, Adding Tax and Blaming Congress; Seeks Change by Congress No Fiscal Autonomy District of Columbia Cuts Jobs and Plans Tax Rises To Seek Higher Payment | True | By Ben A. Franklin Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/economic-views-split.html | Economic Views Split | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1981-02-26 0:00 | TX 647533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/clevelands-mayor-gives-a-grim-outlook-for-city.html | Cleveland's Mayor Gives A Grim Outlook for City | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/washington-watch-steel-petition-more-time-bottom-of-the-well-a-hot.html | Washington Watch; Steel Petition: More Time Bottom of the Well A Hot Potato Tax Nervousness Non-OPEC Oil Briefcase | | Clyde H. Farnsworth | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/nixon-leaves-ivory-coast.html | Nixon Leaves Ivory Coast | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/the-region-3-town-employees-indicted-for-fraud-jersey-investigates.html | The Region; 3 Town Employees Indicted for Fraud Jersey Investigates Obsterics Deaths Check of Car Sellers: 48 Are Without Part Illicit Dumping Tied To Shortage of Sites | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/outdoors-bass-anglers-hooked-on-competitive-fishing.html | Outdoors: Bass Anglers Hooked on Competitive Fishing | True | By Nelson Bryant | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/pop-variety-by-sylvester.html | Pop: Variety by Sylvester | True | By Robert Palmer | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/with-howser-its-a-whole-new-ball-game-howser-a-new-ball-game.html | With Howser, It's a Whole New Ball Game; Howser: A New Ball Game | True | By Murray Chass | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/indoor-soccer-league-to-grow.html | Indoor Soccer League to Grow | True | By Alex Yannis Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/business-digest-the-economy-industry-international-todays-columns.html | BUSINESS Digest; The Economy Industry International Today's Columns | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/scorecard-of-delegates-to-the-national-conventions.html | Scorecard of Delegates to the National Conventions | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/new-boom-comes-to-boom-territory-in-wyoming-greatest-day-since.html | New Boom Comes to Boom Territory in Wyoming; Greatest Day Since Bubble Gum Life Will Never Be the Same No Time to Think About It Overselling the Overthrust | True | By Molly Ivins Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/camden-couples-disappearance-raises-both-fears-and-questions-blood.html | Camden Couple's Disappearance Raises Both Fears and Questions; Blood Types Are Matched | True | Special to The New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/dispute-over-888-nerve-gas-bombs-hinges-on-views-of-deterrent-value.html | Dispute Over 888 Nerve Gas Bombs Hinges on Views of Deterrent Value; Bombs Have Never Left Arsenal Callaway Backed Detoxification | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/begin-selects-critic-of-peace-treaty-to-be-next-israeli-foreign.html | Begin Selects Critic of Peace Treaty To Be Next Israeli Foreign Minister; Abstained on Treaty Votes Peace Pact Critic Is Chosen Israeli Foreign Minister | True | By Moshe Brilliant Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/tough-bond-test-near.html | Tough Bond Test Near | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/kennedy-asserts-carter-economic-policies-are-completely-intolerable.html | Kennedy Asserts Carter Economic Policies Are 'Completely Intolerable'; Those Who Pay the Price Keeping the Focus on Economics Missing Links 'Myths of Economic Politics' No 'Viable Alternatives' | True | By Steven V. Roberts Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/iraq-expels-iranian-ambassador.html | Iraq Expels Iranian Ambassador | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/tv-first-of-2-salutes-to-fred-astaire.html | TV: First of 2 Salutes to Fred Astaire | True | By John J. O'Connor | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/35-delegate-candidates-in-illinois-switch-from-baker-drive-to-ford.html | 35 Delegate Candidates in Illinois Switch From Baker Drive to Ford; Plans for News Conference Discussion With Ford | True | By Adam Clymer Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/credit-markets-inflation-pessimists-expect-higher-rates-a-look-at.html | CREDIT MARKETS Inflation Pessimists Expect Higher Rates; A Look at Future of Rates Psychological Factor Cited Defense of Currencies Noted | True | By John H. Allan | 1981-02-26 0:00 | TX 647533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/archives/aftermath-of-a-death-by-toxic-gas-in-upstate-plant-sound-of.html | Aftermath of a Death by Toxic Gas in Upstate Plant; 'Sound of Escaping Steam' Went Back Into Plant Campaign Against Conditions | True | Special to The New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/more-than-one-way-to-store-oil.html | More Than One Way to Store Oil | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/jerry-coleman-born-at-45.html | Jerry Coleman: 'Born at 45' | True | Dave Anderson | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/knicks-bow-to-hawks-98-to-92-webster-moving-better-knicks-box-score.html | Knicks Bow to Hawks, 98 to 92; Webster Moving Better Knicks Box Score | True | By Sam Goldaper Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/moscows-spring-offensive-two-afghan-options-military-analysis-kunar.html | Moscow's Spring Offensive: Two Afghan Options?; Military Analysis Kunar Province Is Target Backfire Would Pose a Threat | True | By Drew Middleton Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/robinson-gets-45-as-nets-win-thats-a-lot-of-points-loughery-notes.html | Robinson Gets 45 as Nets Win; 'That's a Lot of Points' Loughery Notes Problems Nets Box Score | True | By Carrie Seidman Special to the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/sports-today.html | Sports Today | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/female-shoe-designers-step-into-the-limelight-old-shoes-date.html | Female Shoe Designers Step Into the Limelight; Old Shoes Date Clothes Thinking Low Heels | True | By Anne-Marie Schiro | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/utility-settles-uranium-suit.html | Utility Settles Uranium Suit | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/stingy-charity-is-not-justice.html | Stingy Charity Is Not Justice | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/market-place-quasars-stake-in-western-gas.html | Market Place; Quasar's Stake In Western Gas | True | Steve Lohr | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/chotbzadeh-assails-militants-balking-on-visit-to-captives-as.html | CHOTBZADEH ASSAILS MILITANTS BALKING ON VISIT TO CAPTIVES; As Factional Strife Continues, He Asserts Group in the Embassy Is Disobeying Khomeini Khomeini's Authority Cited Militants Shift Position Ghotbzadeh Attacks Militants in Embassy for Foiling Visit to Hostages Militants Called 'Most Suitable' Conditions Called 'Deviationist' | True | By John Kifner Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/business-people-new-tobacco-executive-follows-his-family-path.html | BUSINESS PEOPLE; New Tobacco Executive Follows His Family Path Canada Dry International's Chief Pellon's Top Vacancy is Filled | True | Leonard Sloane | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/panel-in-bid-to-restrain-inflation-group-offers-broad-antiinflation.html | Panel in Bid To Restrain Inflation; Group Offers Broad Anti-Inflation Program Wage-Price Controls Rejected Tax Reductions Urged Full Employment Goals Cited | True | By Leonard Silk Special To the New York Times | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-10 | 1980-03-10 | https://www.nytimes.com/1980/03/10/archives/pakistan-leader-reports-contacts-with-moscow.html | Pakistan Leader Reports Contacts With Moscow | True | | 1981-02-26 0:00 | TX 647533 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-car-makers-viewed-as-threat-by-europeans-strong-bases-for-gm-and.html | U.S. Car Makers Viewed As Threat by Europeans; Strong Bases for G.M. and Ford 2% to 3% Industry Growth Seen G.M. Expansion in Europe Lack of Vertical Integration | True | By John M. Geddes Special to the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/market-place-mac-bonds-sinking-funds.html | Market Place; M.A.C. Bonds' Sinking Funds | True | Robert Metz | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/nkomo-is-appointed-to-rhodesia-cabinet-position-negotiated-in-talks.html | NKOMO IS APPOINTED TO RHODESIA CABINET; Position, Negotiated in Talks, May Include Authority Over Police NKOMO IS APPOINTED TO KEY CABINET POST Extensive Police Force | True | By John F. Burns Special to the New York Times | 1981-02-26 0:00 | TX 647534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/about-education-a-master-builder-prepares-for-a-post-in-the.html | About Education; A 'Master Builder' Prepares for a Post In the Government | True | By Fred M. Hechinger | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/jury-votes-no-indictment-in-killing-of-officers-son.html | Jury Votes No Indictment In Killing of Officer's Son | True | By Robert D. McFadden | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/icahn-buying-stock-of-hammermill.html | Icahn Buying Stock Of Hammermill | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/fine-print-for-miss-krupsak.html | Fine Print for Miss Krupsak | True | By Richard J. Meislin Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/at-new-york-tech-a-dream-lives-few-financial-benefits-staying.html | At New York Tech, a Dream Lives; Few Financial Benefits Staying Small-Time At New York Tech, Dream Stays Alive New York Tech's Road To the Final Four Of Division II | True | By Sam Goldaper Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/taxes-making-a-gift-of-half-a-home-tax-panel-gets-a-curve-ball.html | Taxes; Making a Gift Of Half a Home Tax Panel Gets a Curve Ball | True | Deborah Rankin | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/sports-of-the-times-on-being-young-and-former-yankees.html | Sports of The Times; On Being Young and Former Yankees | True | DAVE ANDERSON | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/signals-allow-scientists-to-eavesdrop-on-mind-computers-isolate.html | Signals Allow Scientists to Eavesdrop on Mind; Computers isolate specific thoughts among brain waves Scientists Eavesdrop on Mind Subtle Differences Noted Reading Problems Diagnosed Insights on Alcoholism Gained | True | By Harold M. Schmeck Jr. | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/dance-toronto-visitors.html | Dance: Toronto Visitors | True | By Anna Kisselgoff | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/satellite-photogarph.html | Satellite Photograph | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/song-hakan-hagegard.html | Song: Hakan Hagegard | True | By Donal Henahan | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/behind-amsterdams-quaint-facade-squatter-war-erupts-squatters-in.html | Behind Amsterdam's Quaint Facade, Squatter War Erupts; Squatters in City Since 60's 'Tanks Were Our Victory' Phenomenon Born of Affluence | True | By Frank J. Prial Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/18-deaths-are-reported-in-clashes-in-el-salvador.html | 18 Deaths Are Reported In Clashes in El Salvador | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/afghan-regime-says-it-will-try-42-american-is-believed-arrested.html | Afghan Regime Says It Will Try 42; American Is Believed Arrested | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/paul-goldman-59-jersey-builder-headed-own-concern-since-1962.html | Paul Goldman, 59, Jersey Builder Headed Own Concern Since 1962 | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/guerrillas-in-bogota-hold-more-talks-with-officials.html | Guerrillas in Bogota Hold More Talks With Officials | True | By Warren Hoge Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/mets-renew-6-player-pacts.html | Mets Renew 6 Player Pacts | True | Special To The New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/es-betros-member-of-the-assembly-who-won-ban-on-smoking-had-private.html | E.S. Betros, Member Of the Assembly Who Won Ban on Smoking, Had Private Law Practice | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/cab-chief-denounces-ads.html | C.A.B. Chief Denounces Ads | True | Special to The New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/bond-prices-up-in-quiet-day-funds-flow-a-bit-easier-price.html | Bond Prices Up in Quiet Day; Funds Flow a Bit Easier Price Significance Unclear Preferred Offering Expanded Key Rates | True | By John H. Allan | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/reenactment-of-landing-at-the-battery-marks-salvation-armys-100.html | Reenactment of Landing at the Battery Marks Salvation Army's 100 Years in America | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/basque-outlook-cloudy-with-chance-of-silver-lining-42-seats-for.html | Basque Outlook: Cloudy, With Chance of Silver Lining 42 Seats for Basque Parties Talks With Terrorists Opposed | True | By James M. Markham Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/newhomes-sales-report.html | New-Homes Sales Report | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/giscard-sees-saudi-king-at-end-of-mideast-tour.html | Giscard Sees Saudi King At End of Mideast Tour | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/theater-dead-sister-world-of-domesticity.html | Theater: 'Dead Sister'; World of Domesticity | True | By Michiko Kakutani | 1981-02-26 0:00 | TX 647534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/nfl-in-22-to-0-vote-refuses-to-allow-the-raiders-to-move-no-major.html | N.F.L., in 22 to 0 Vote, Refuses To Allow the Raiders to Move; No Major Rule Changes Four Lawsuits Pending Raiders Sought Improvements Rozelle: Owners Concerned Raiders Move Opposed Fairleigh Names Coach | True | By William N. Wallace Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/union-accepts-contract-at-los-angeles-herald.html | Union Accepts Contract At Los Angeles Herald | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/qualifying-hidden-side-of-golf-qualifying-quiet-side-of-pro-golf.html | Qualifying Hidden Side of Golf; Qualifying; Quiet Side Of Pro Golf The Shortest Exemption | True | By John S. Radosta Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/longmired-cards-are-in-a-business-mood-finished-third-last-year.html | Long-Mired Cards Are in a Business Mood; Finished Third Last Year Lost Pete Rose to Phillies A Change in Stance | True | By Joseph Durso Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/events-today-theater-film-music-dance.html | Events Today; Theater Film Music Dance | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/dutch-f16-fighter-crashes.html | Dutch F-16 Fighter Crashes | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/mixedmedia-a-door.html | Mixed-Media: A 'Door' | True | By Jack Anderson | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/jersey-wins-right-to-play-tapes-as-trial-of-reputed-mafia-figures.html | Jersey Wins Right to Play Tapes as Trial of Reputed Mafia Figures Starts; What 'Immediately' Means List of Criminal Acts | True | By Robert Hanley Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/recital-august-boehm-pianist.html | Recital: August Boehm, Pianist | True | DONAL HENAHAN | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/pakistan-leader-favors-nuclear-power-program.html | Pakistan Leader Favors Nuclear Power Program | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/reporters-notebook-kabul-family-grieves-and-swears-revenge.html | Reporter's Notebook: Kabul Family Grieves And Swears Revenge; Reporter's Notebook Grief Of a Bereaved Kabul Family | True | By Pranay B. Gupte Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/kennedy-problems-at-top-and-afield-news-analysis-need-to-shield.html | Kennedy Problems: at Top and Afield; News Analysis Need to Shield Candidate 'Outdated' Political Views | True | By Hedrick Smith Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/banks-stir-complaints-on-interest-all-kinds-of-gimmicks-official.html | Banks Stir Complaints On Interest; 'All Kinds of Gimmicks' Official Laxity Denied Bank Tactics in Drive for Depositors Stir Complaints Mixed Compliance With Law 'Difficulty' for Many Consumers 'Handful of Complaints' Abrams Study Disputed | True | By Ralph Blumenthal | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/the-city-regan-opposes-shift-of-medicaid-funds-9-million-for-a-fall.html | The City; Regan Opposes Shift Of Medicaid Funds $9 Million for a Fall In Darkened Building 2 Youths Accused In S.I. Fire Deaths Methodist Hospital Struck by Nurses | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/st-peters-advances-in-nit-play-3433-nevada-las-vegas-90-long-beach.html | St. Peter's Advances In N.I.T. Play, 34-33; Nevada, Las Vegas 90 Long Beach State 81 Michigan 74, Texas-El Paso 65 Illinois 75, Illinois State 65 Southwestern La. 77, Texas 76 Minnesota 58, Mississippi 56 Murray State 70, Alabama 62 Virginia 57, Boston College 55 | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/stewardesses-get-baffling-rash-us-informed-in-january-discussed-at.html | Stewardesses Get Baffling Rash; U.S. Informed in January Discussed at Medical Meeting Spots on Four Attendants | True | By Lawrence K. Altman | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/swiss-move-to-prop-franc.html | Swiss Move To Prop Franc | True | Special to The New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/carter-is-confident-as-bush-stages-final-florida-drive-to-slow.html | Carter Is Confident as Bush Stages Final Florida Drive to Slow Reagan; Pensioners and Conservatives Bush in Drive to Slow Reagan; Carter Is Confident Moderate Republican Vote | True | By Howell Raines Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/leader-in-jersey-tells-of-meeting-in-abscam-case-democratic-chief.html | Leader in Jersey Tells of Meeting In Abscam Case; Democratic Chief Boasted of Political Influence Leaders Decide Not to Act Attorney Says Offer Was Refused | True | By Alfonso A. Narvaez Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/iran-confirms-oil-export-dip.html | Iran Confirms Oil Export Dip | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/len-h-small-publisher-in-illinois-killed-in-highway-accident-at-65.html | Len H. Small, Publisher in Illinois, Killed in Highway Accident at 65 | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/a-plane-crashes-in-the-east-river-in-thunderstorm-divers-report-4.html | A Plane Crashes In the East River In Thunderstorm; Divers Report 4 Bodies in Wreck Off La Guardia Wreck Mired in Silt Airport Shut Half an Hour | True | By Laurie Johnston | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/scenes-from-king-kong-and-mister-lincoln-close.html | 'Scenes From King Kong' And 'Mister Lincoln' Close | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/william-gifford-60-engineer-and-expert-on-low-temperatures.html | William Gifford, 60, Engineer and Expert on Low Temperatures | True | By Thomas W. Ennis | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/columbias-lost-scholar-still-a-nantucket-mystery-lost-woman-on.html | Columbia's 'Lost' Scholar Still a Nantucket Mystery; 'Lost' Woman On Nantucket: Is Case Hoax? Large Grocery Purchase Brother Arrives Concerned 'Very Hard to Understand' Suicide Theory Advanced | True | By Michael Knight Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/wallace-to-vote-for-carter.html | Wallace to Vote for Carter | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/3-mile-island-plant-starts-venting-radioactive-gas-in-atmosphere.html | 3 Mile Island Plant Starts Venting Radioactive Gas in Atmosphere; Future Decontamination Plans 10 Plants to Be Inspected | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/mac-seeks-to-remain-as-agent-for-new-york-borrowing-until-82-mac-to.html | M.A.C. Seeks to Remain as Agent For New York Borrowing Until '82; M.A.C. to Seek Approval to Continue as City Borrowing Agent Until '84 | True | By Ronald Smothers | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/advertising-mci-puts-its-rates-on-the-line-daily-news-switching-to.html | Advertising MCI Puts Its Rates On the Line Daily News Switching To Young & Rubicam Huffy Gives Business To Grey Advertising More Ricoh Billings For Hakuhodo America Food Magazine Establishes Survey Publication for Singers Due This Summer Addenda | True | Philip H. Dougherty | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/the-region-pretrial-hearings-end-in-bedford-hills-legislators-query.html | The Region; Pretrial Hearings End in Bedford Hills Legislators Query Regents Candidates Jersey Buses Crash, Hurting 20 Students Byrne's Daughter In State-Car Mishap Radioactive Bits Found in Haddam | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-to-review-board-raises-in-nassau-7-limit-on-raises-cited.html | U.S. to Review Board Raises in Nassau; 7% Limit on Raises Cited | True | By James Barron Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/the-gift-of-immortality.html | The Gift of Immortality | True | By David Chura | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/world-news-briefs-liberias-leader-describes-an-attempted-coup.html | World News Briefs; Liberia's Leader Describes An Attempted Coup Turkey's Premier Pledges Struggle Against Anarchy Kidnappers Fail in Attempt To Seize Belgian Ex-Premier | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/inventories-of-cars-off.html | Inventories Of Cars Off | True | | 1981-02-26 0:00 | TX 647534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/consumer-debt-rise-slim-again-januarys-rate-at-53-february-retail.html | Consumer Debt Rise Slim Again; January's Rate at 5.3%; February Retail Sales Off Credit Up 13% in Year Consumer Debt Rise Slim Again Emphasis on Revolving Accounts | True | By Clyde H. Farnsworth Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-tries-to-prevent-swiss-sale-to-argentina-for-atom-program-carter.html | U.S. Tries to Prevent Swiss Sale To Argentina for Atom Program; Carter Allows Sales to Europe | True | By Richard Burt Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/the-un-today.html | The U.N. Today | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/text-of-statement-by-iranian-leader.html | Text of Statement By Iranian Leader | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/confusion-surrounds-ali-comeback-plans.html | Confusion Surrounds Ali Comeback Plans | True | By Michael Katz | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/parks-killer-cites-blood-bath-fear-many-trial-records-kept-secret.html | Park's Killer Cites Blood Bath Fear; Many Trial Records Kept Secret President 'Not Merely Talking' | True | By Richard Halloran Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-and-britain-attack-soviet-on-human-rights.html | U.S. and Britain Attack Soviet on Human Rights | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/candidates-diverge-on-economic-cures-sense-of-economic-gloom-unlike.html | Candidates Diverge on Economic Cures; Sense of Economic Gloom Unlike Traditional Speeches Brown's Views on OPEC Different Inflation Remedies Most Republicans Back Tax Cuts The Elderly and Social Security | True | By Edward Cowan Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/retailers-give-prep-look-an-a-never-out-of-style-retailers-give.html | Retailers Give Prep Look an 'A'; Never Out of Style Retailers Give Prep Look an 'A' | True | By Barbara Ettorre | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/terms-of-ayatollah-he-suggested-commission-only-question-captives-a.html | TERMS OF AYATOLLAH; He Suggested Commission Only Question Captives Accused of Spying Meeting Allowed After Report U.S. Accuses Iran, Saying It Doesn't Honor Pledges Violation of Understanding A 'Serious Turn' | True | By John Kifner Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/2000-firemen-mourn-a-comrade-who-died-saving-anothers-life-wife-and.html | 2,000 Firemen Mourn A Comrade Who Died Saving Another's Life; Wife and Four Children | True | By Shawn G. Kennedy Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/notes-on-people-mrs-carter-takes-spanish-into-account-on-census.html | Notes on People; Mrs. Carter Takes Spanish Into Account on Census Seals' Savior in Jail Michener Aids Workshop Vermont Is Target of Father Whose Son Was Killed Abourezk Offended by F.B.I. Use of Arabic Names Surprise for a Soul Singer | True | Robin Herman | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-weighs-oil-fee-as-aid-for-budget-other-plans-studied-as-emphasis.html | U.S. WEIGHS OIL FEE AS AID FOR BUDGET; Other Plans Studied as Emphasis Shifts From Cuts in Spending Oil-Import Fee Weighed to Aid Budget Revision Is Centerpiece $25 Billion Deficit Held Possible Not Obtainable Politically | True | By Steven Rattner Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/letters-machiavellian-traits.html | Letters; Machiavellian Traits | True | SAMUEL H. ROSENJANET H. LEIPER | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/quaker-oats-acquires-retailer.html | Quaker Oats Acquires Retailer | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/letters-the-swift-and-ineffective-way-to-combat-inflation-perhaps.html | Letters; The Swift and Ineffective Way to Combat Inflation 'Perhaps Your Police Could Do With More Support' Lightning Justice Toward More Cost-Effective Health Care To Remember A Revolution French Communists Don't Want Iran Panel's Blinders | True | RICHARD A. MUSGRAVEROBERT B. OSBORNROBERT SHEVLINWALTER McCLURECHARLES A. WAGNERALBERT L. WEEKSROSEMARY R. GUNNING | 1981-02-26 0:00 | TX 647534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/waldheim-says-iran-panel-is-only-suspending-its-work-same-old.html | Waldheim Says Iran Panel Is Only Suspending Its Work; 'Same Old Problem' With Militants U.S. Resisted U.N. Meeting | True | By Bernard D. Nossiter Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/problems-of-infants-lead-to-new-psychiatric-focus-psychiatrists.html | Problems of Infants Lead to New Psychiatric Focus; Psychiatrists Study Infants Problems Often Begin in Womb Doctors Can Learn From Parents Babies Have Preferences | True | By Dava Sobel | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/company-briefs.html | COMPANY BRIEFS | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/overturn-miss-hearsts-conviction-court-is-asked-defense-called.html | Overturn Miss Hearst's Conviction, Court Is Asked; Defense Called Vigorous | True | By Wallace Turner Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/armenians-vs-turks-again.html | Armenians Vs. Turks Again | True | By Michael J. Arlen | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/draftford-panel-announces-more-supports-ohio-governor-is-neutral.html | Draft-Ford Panel Announces More Supports; Ohio Governor Is Neutral; Surprising Name on List | True | By Adam Clymer Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/new-economic-of-oil-stocks-resources-near-us-valued-more-highly-new.html | 'New Economic' of Oil Stocks; Resources Near U.S. Valued More Highly 'New Economics' of Oil Stocks Oil Index Up | True | | 1981-02-26 0:00 | | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/suddenly-a-dream-ends-for-de-paul-at-de-paul-the-end-of-a-dream.html | Suddenly, A Dream Ends for De Paul; At De Paul, The End of A Dream Heartbreak and Letdown Still Recovering | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/79-auto-profit-off-51-at-rollsroyce.html | '79 Auto Profit Off 51% at Rolls-Royce | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/business-records.html | Business Records | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/stenmark-registers-8th-victory-of-season.html | Stenmark Registers 8th Victory of Season | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/all-damage-claims-related-to-skylab-rejected-by-nasa.html | All Damage Claims Related to Skylab Rejected by NASA | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/kaat-excels-as-yanks-win-85.html | Kaat Excels as Yanks Win, 8-5 | True | By Murray Chass Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/natures-thermometer-plant-thermometer-cell-walls-are-thinner.html | Nature's Thermometer; Plant Thermometer Cell Walls Are Thinner | True | By Bayard Webster | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/steel-output-advances-05.html | Steel Output Advances 0.5% | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-is-set-to-discuss-ibm-suit-us-is-set-to-discuss-ibm-suit.html | U.S. Is Set To Discuss I.B.M. Suit; U.S. Is Set To Discuss I.B.M. Suit | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/in-the-nation-bringing-back-secrecy.html | IN THE NATION Bringing Back Secrecy | True | By Tom Wicker | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/marshall-sets-school-1000-mark.html | Marshall Sets School 1,000 Mark | True | Special to The New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/screen-the-private-files-of-hooverthe-director.html | Screen: 'The Private Files of Hoover':The Director | True | By Janet Maslin | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/productliability-bill-passes-house.html | Product-Liability Bill Passes House | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/shortlived-japanese-plan-to-invade-hawaii-detailed.html | Shortlived Japanese Plan to Invade Hawaii Detailed | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/mexico-awaits-ruling-by-us-in-farm-war-serious-economic-blow-charge.html | Mexico Awaits Ruling by U.S. In Farm 'War'; Serious Economic Blow Charge Called Laughable Talks Failed Repeatedly Bond Would Be Necessary | True | By Alan Riding Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/business-spending-plans.html | Business Spending Plans | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1981-02-26 0:00 | TX 647534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/gold-and-canadian-oil-stocks-slump.html | Gold and Canadian Oil Stocks Slump | True | By Vartanig G. Vartan | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/huge-contract-for-saudi-campus-near-huge-saudi-contract-called-near.html | Huge Contract for Saudi Campus Near; Huge Saudi Contract Called Near Some Work in Progress | True | By Youssef M. Ibrahim Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/around-the-nation-testimony-in-gacy-trial-ends-with-101st-witness.html | Around the Nation; Testimony in Gacy Trial Ends With 101st Witness Fasting Iranian Students Arraigned in Louisiana 1,100 Teachers on Strike In Four Detroit Suburbs Striking Chicago Firemen Return to Work Amid Calm Judge in Alabama Orders Reinstatement of Policeman | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/art-portraiture-by-hendricks.html | Art: Portraiture by Hendricks | True | By Hilton Kramer | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/a-taciturn-israeli-foreign-minister-yitzhak-shamir-man-in-the-news.html | A Taciturn Israeli Foreign Minister; Yitzhak Shamir Man in the News Staid and Cautious Joined Radical Guerrillas | True | By David K. Shipler Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/topics-envoy-inbets-off-advice-and-contempt-losers.html | Topics Envoy In/Bets Off; Advice and Contempt Losers | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/in-pursuit-of-the-jewelry-lookalikes-guarding-the-company-name.html | In Pursuit of the Jewelry Lookalikes; Guarding the Company Name Compared to Dress Design 'A Grain of Salt' | True | By Anne-Marie Schiro | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/soviet-grain-import-outlook.html | Soviet Grain Import Outlook | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/warnerlambert-wins-us-contract.html | Warner-Lambert Wins U.S. Contract | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/brooklyn-college-women-take-city-u-basketball.html | Brooklyn College Women Take City U. Basketball | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/50cent-gas-tax-idea-opposed-big-gas-tax-opposed-retort-from.html | 50-Cent Gas Tax Idea Opposed; Big Gas Tax Opposed Retort From Audience Oil Conservation Urged | True | By Peter Kihss | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/ford-pinto-case-jury-gets-case-after-eight-weeks-emotional-appeals.html | Ford Pinto Case Jury Gets Case After Eight Weeks; Emotional Appeals | True | By Reginald Stuart Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/education-trustee-choice-reform-urged-selection-of-trustees.html | EDUCATION Trustee Choice: Reform Urged; Selection of Trustees Politics Should Be Avoided Some Are Against Patronage | True | By Gene I. Maeroff | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/campaign-report.html | Campaign Report | True | Dudley Clendinen | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/orange-harvest-forecast.html | Orange Harvest Forecast | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/gaffe-at-un-seems-to-hurt-arab-confidence-in-us-distrust-of-us-is.html | Gaffe at U.N. Seems to Hurt Arab Confidence in U.S.; Distrust of U.S. Is Fostered Disbelief Is Widespread | True | By Christopher S. Wren Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/recital-schub-pianist-performs-warhorses.html | Recital: Schub, Pianist, Performs Warhorses | True | By John Rockwell | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/oil-pipeline-breaks-imperil-water-in-2-virginia-cities.html | Oil Pipeline Breaks Imperil Water in 2 Virginia Cities | True | By Ben A. Franklin Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/ads-turn-foreign-affairs-group-into-florida-issue-acusations-of.html | Ads Turn Foreign Affairs Group Into Florida Issue; Accusations of Liberalism 'Who Chooses the Players'? | True | By Francis X. Clines Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/the-wrong-place-to-cut-the-budget.html | The Wrong Place to Cut the Budget | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/lithgow-osborne-exenvoy-is-dead-represented-the-us-in-norway-new.html | LITHGOW OSBORNE, EX-ENVOY, IS DEAD; Represented the U.S. in Norway New York's Conservation Commissioner 10 Years | True | By Walter H. Waggoner | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/commodities-fears-of-credit-controls-depress-metals-prices-coffee.html | COMMODITIES; Fears of Credit Controls Depress Metals Prices Coffee, Financial Futures Up | True | | 1981-02-26 0:00 | TX 647534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/currency-markets-gold-declines-sharply-dollar-continues-to-rise.html | CURRENCY MARKETS; Gold Declines Sharply; Dollar Continues to Rise Pattern of Gold Trading | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/robinson-player-of-week.html | Robinson Player of Week | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/business-people-a-new-president-named-at-us-home-exchange-advisory.html | BUSINESS PEOPLE; A New President Named at U.S. Home Exchange Advisory Role | True | Leonard Sloane | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/saudis-devalue-riyal.html | Saudis Devalue Riyal | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/favored-plugged-nickle-scores-7length-victory.html | Favored Plugged Nickle Scores 7-Length Victory | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/nit-pairings-set.html | N.I.T. Pairings Set | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/councilwoman-to-try-to-oust-rep-murphy.html | Councilwoman to Try To Oust Rep. Murphy | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/why-decision-in-snepp-case-disturbs-publishers-news-analysis.html | Why Decision in Snepp Case Disturbs Publishers; News Analysis Background of Other Books $120,000 Held in Escrow Submission to C.I.A. Planned Editing Question Raised 'It's a Loaded Gun' | True | By Richard Eder | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/sports-today.html | Sports Today | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/beauty-as-scientists-behold-it.html | Beauty, as Scientists Behold It | True | Malcolm W. Browne | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/science-watch-footprint-ecology.html | Science Watch; Footprint Ecology | True | Gene-Splicing Feats | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-chided-on-delay-of-pay-guides-kahn-expects-easing-of-limits.html | U.S. Chided On Delay of Pay Guides; Kahn Expects Easing of Limits Suggestion by Kahn Cited Bargaining 'Being Held Up' | True | Special to The New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/heinz-linge-hitlers-butler-67-made-a-living-selling-anecdotes.html | Heinz Linge, Hitler's Butler, 67; Made a Living Selling Anecdotes | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/books-of-the-times-his-favorite-truman-poison-pen-portraits.html | Books of The Times; His Favorite: Truman Poison-Pen Portraits | True | By John Leonard | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/former-pill-addict-who-now-prescribes-therapy-treated-for-17-months.html | Former 'Pill Addict' Who Now Prescribes Therapy; Treated for 17 Months | True | By Nan Robertson | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/chinese-advance-in-bold-space-program-bold-china-program-us.html | Chinese Advance In Bold space Program; Bold China Program U.S. Engineers Inspected Plant | True | By John Noble Wilford | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/us-accuses-teheran-says-governments-failure-to-meet-commitments.html | U.S. ACCUSES TEHERAN; Says Government's Failure To Meet Commitments Prevents Progress U.S. Aide Offers Little Optimism Khomeini Supports Militants; U.N. Panel Leaves Iran Visit Believed Part of Package | True | By Bernard Gwertzman Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/tv-a-new-comedy-united-states-on-nbc.html | TV: A New Comedy, 'United States,' on NBC | True | By John J. O'Connor | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/priscilla-lyon-call-52-teacher-starred-in-little-rascals-films.html | Priscilla Lyon Call, 52, Teacher Starred in 'Little Rascals' Films | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/dividends.html | Dividends | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/british-wholesale-prices.html | British Wholesale Prices | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/qa.html | Q&A | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/oneofficer-car-patrols-resume-in-some-precincts-oneofficer-car.html | One-Officer Car Patrols Resume in Some Precincts; One-Officer Car Patrols Resumed | True | By Leonard Buder | 1981-02-26 0:00 | TX 647534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/israel-is-planning-to-free-6-imprisoned-egyptians.html | Israel Is Planning to Free 6 Imprisoned Egyptians | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/opec-oil-output-fell-in-january.html | OPEC Oil Output Fell in January | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/observer-ford-without-flummery.html | OBSERVER Ford Without Flummery | True | By Russell Baker | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/computers-built-to-warn-president-of-crisis-are-held-prone-to.html | Computers Built to Warn President Of Crisis Are Held Prone to Failure; Purpose of System | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/syrian-regime-planning-a-militia-to-combat-moslem-extremists.html | Syrian Regime Planning a Militia To Combat Moslem Extremists | True | Special to The New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/melville-h-cane-100-a-lawyer-who-wrote-poetry-and-essays.html | Melville H. Cane, 100 a Lawyer Who Wrote Poetry and Essays | True | By Ian T. MacAuley | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/jay-broad-is-resigning-as-head-of-paf-theater.html | Jay Broad Is Resigning As Head of PAF Theater | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/6star-family-a-first-for-michelin-guide-20-threestar-restaurants.html | 6-Star Family a First For Michelin Guide; 20 Three-Star Restaurants Decor Rivals Food A 90-Franc Menu | True | Special to The New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/florida-primary-history-the-state-delegates-candidates-eligible.html | Florida Primary; History The State Delegates Candidates Eligible Voters Turnout Procedure Results Television | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/william-kroll-violinist-and-teacher-of-music.html | William Kroll, Violinist And Teacher of Music | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/jogger-told-to-sidestep.html | Jogger Told To Sidestep | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/a-sea-of-toxic-troubles-what-to-learn-while-the-harbors-open-and.html | A Sea of Toxic Troubles; What to Learn While the Harbor's Open And What, Before the Ocean's Closed | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/london-transport-says-it-has-lost-35-million.html | London Transport Says It Has Lost $35 Million | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/television.html | Television | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/company-news-wyly-settles-claim-against-bell-system-uniroyal-enters.html | COMPANY NEWS; Wyly Settles Claim Against Bell System Uniroyal Enters Credit Agreement A.M.C. to Begin $500 Rebate Plan Arco in Venture With L.J. Ericsson Interfinancial Agrees On Merger Proposal Honda Plans Rise In U.S. Auto Prices Hatleigh Increasing Lane Bryant Shares New Reynolds Product | True | | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/bridge-with-some-combinations-one-has-reasons-to-pause-north.html | Bridge; With Some Combinations, One Has Reasons to Pause North Deserves Blame | True | By Alan Truscott | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/backers-of-israel-challenge-carter-seek-new-explanation-of-actions.html | BACKERS OF ISRAEL CHALLENGE CARTER; Seek New Explanation of Actions on U.N. Vote that Assailed West Bank Settlements | True | By Frank Lynn | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-11 | 1980-03-11 | https://www.nytimes.com/1980/03/11/archives/yonkers-city-manager-urged-to-quit-position-by-3-council-members.html | Yonkers City Manager Urged to Quit Position by 3 Council Members; Charge of Political Approach | True | By James Feron Special To the New York Times | 1981-02-26 0:00 | TX 647534 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/business-records.html | Business Records | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/anderson-offers-barter-ideas-for-votes-fund-campaign-planned-he-may.html | Anderson Offers Barter: Ideas for Votes; Fund Campaign Planned He May Raise $6 Million Issue of Women's Rights Theme of Campaign 'Terrific' and 'Appalling' | True | By Bernard Weinraub | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/news-of-the-theater-canadian-jitters-is-broadwaybound-ay-theres-the.html | News of the Theater; Canadian 'Jitters' Is Broadway-Bound Ay, There's the Rub Plans for Little Theater 'Song Night' Returning State Event at 'Oklahoma!' Two Openings | True | By John Corry | 1980-03-14 0:00 | TX 430028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/carter-declares-policy-on-israel-has-not-shifted-koch-calls-issue-a.html | Carter Declares Policy on Israel Has Not Shifted; Koch Calls Issue a Danger to President in Primary Criticizes 'Gang of Five' President Outlines Policy | True | By Frank Lynn Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/discoveries-plastic-accessories-glassblown-gifts-a-wardrobe-tote.html | DISCOVERIES; Plastic Accessories Glass-Blown Gifts A Wardrobe Tote New Puzzle Twist A Suitcase for Everything | True | Angela Taylor | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/bridge-grand-national-pairs-play-will-start-today-in-fresno-too.html | Bridge; Grand National Pairs Play Will Start Today in Fresno Too Much Information Revealed | True | By Alan Truscott | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/cousins-is-5th-in-figure-skating-miss-fratianne-has-sore-ankle.html | Cousins Is 5th in Figure Skating; Miss Fratianne Has Sore Ankle | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/hospital-talks-set-for-tomorrow.html | Hospital Talks Set for Tomorrow | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/business-digest-washingon-the-economy-companies-markets-todays.html | BUSINESS Digest; Washington The Economy Companies Markets Today's Columns | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/conservatism-a-key-floridians-in-survey-see-californian-as-leader-a.html | CONSERVATISM A KEY; Floridians, in Survey, See Californian as Leader Able to Win in Fall Support for Ford Reagan Conservatism a Key in Florida Poll | True | By Hedrick Smith | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/washington-why-kissinger-jumped.html | WASHINGTON Why Kissinger Jumped | True | By James Reston | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/official-defends-use-of-state-car-by-susan-byrne.html | Official Defends Use of State Car By Susan Byrne | True | By Alfonso A. Narvaez Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/metropolitan-diary-foote-note-coffee-and-the-egg-cream.html | Metropolitan Diary; FOOTE NOTE COFFEE AND THE EGG CREAM | True | Glenn Collins | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/letters-the-us-record-on-east-jerusalem-what-goldberg-didnt-say.html | Letters; The U.S. Record on East Jerusalem What Goldberg Didn't Say Importance of America's New Resolve Don't Underestimate Laser Weaponry Cars That Wail Solution Gap Postage Potpourri Alf Landon's 1936 Triumph | True | JOHN P. RICHARDSONARTHUR J. GOLDBERGGEORGE L. HINMANMALCOLM WALLOPVICTORIA SHORRRUDOLPH S. HEARNSJ. DAVID SINGERMORRIS AMCHAN | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/islanders-41-victors-a-similar-experience-mcewen-home-in-denver.html | Islanders 4-1 Victors; A Similar Experience McEwen Home in Denver Islanders Scoring | True | Special to The New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/world-group-clears-stones.html | World Group Clears Stones | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/correction.html | CORRECTION | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/transactions.html | Transactions | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/frederic-whitaker-89-painter-known-for-his-shadow-colors.html | Frederic Whitaker, 89, Painter Known for His Shadow Colors | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/flavors-of-easter-in-a-snowy-land-the-many-flavors-of-easter-on.html | Flavors of Easter In a Snowy Land; The Many Flavors of Easter on Tour in a Snowy Land | True | By Mimi Sheraton | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/demilia-quits-pba-job-citing-ailment-of-the-eye-union-delegates.html | DeMilia Quits P.B.A. Job, Citing Ailment of the Eye; Union Delegates Informed | True | By Leonard Buder | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/first-us-testtube-baby-clinic-hails-pregnancies-the-clinics.html | First U.S. Test-Tube Baby Clinic Hails Pregnancies; The Clinic's Procedure | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/williams-gets-35-as-knicks-rout-rockets-rockets-lost-control-knicks.html | Williams Gets 35 as Knicks Rout Rockets; Rockets Lost Control Knicks Top Rockets; 35 for Ray Williams Knicks Box Score | True | BY Sam Goldaper | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/dance-roller-coasters.html | Dance: Roller Coasters | True | By Jack Anderson | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/swiss-wholesale-prices-up.html | Swiss Wholesale Prices Up | True | | 1980-03-14 0:00 | TX 430028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/heinz-profit-up-38-for-quarter.html | Heinz Profit Up 3.8% for Quarter | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/presidents-draft-registration-plan-arouses-skepticism-at-senate.html | President's Draft Registration Plan Arouses Skepticism at Senate Hearing; 'Smokescreen' Charge Denied | True | By Richard Halloran Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/emergency-declared-in-virginia-after-spill-of-heating-oil-in-river.html | Emergency Declared in Virginia After Spill of Heating Oil in River; 24-Hour Supply in Tanks Thousands of Fish on Surface | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/cabaret-la-salle-quartet.html | Cabaret: La Salle Quartet | True | By John S. Wilson | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/libya-to-cut-oil-output.html | Libya to Cut Oil Output | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/mugabe-named-premier-announces-his-cabinet.html | Mugabe, Named Premier, Announces His Cabinet | True | By John F. Burns Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/currency-markets-golds-price-stabilizes-dollar-finishes-mixed-bank.html | CURRENCY MARKETS; Gold's Price Stabilizes; Dollar Finishes Mixed Bank of Japan Out of Market | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/ford-on-oregon-primary-ballot.html | Ford on Oregon Primary Ballot | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/salvador-army-steps-up-drive-against-leftists-660-slain-in-1980-3.html | Salvador Army Steps Up Drive Against Leftists; 660 Slain in 1980 3 Guerrilla Groups Active | True | By Alan Riding Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/the-stage-oneacters-by-lonesco-and-shepard-plays-in-contrast.html | The Stage: One-Acters By Ionesco and Shepard; Plays in Contrast | True | By James Atlas | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/3-ethnic-groups-disputing-plans-for-lower-east-side-issue-is.html | 3 Ethnic Groups Disputing Plans for Lower East Side; Issue Is Redevelopment Memories of the Old Days Three Ethnic Groups Arguing Over Plans for Lower East Side Inheritors of the Tenements Keeping the Young People Support for the Compromise The Penalty of Being Old | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/60minute-gourmet-morue-fraiche-a-la-creme-fresh-cod-in-cream-sauce.html | 60-Minute Gourmet; Morue Fraiche a la Creme (Fresh cod in cream sauce) Salade Vinaigrette Aux Herbes (Tossed green salad with herbs) | True | By Pierre Franey | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/chess-kupreichik-wins-in-iceland-as-browne-ends-in-second-misplaced.html | Chess:; Kupreichik Wins in Iceland As Browne Ends in Second Misplaced Optimism | True | By Robert Byrne Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/advertising-the-british-revolution.html | Advertising; The British Revolution | True | Philip H. Dougherty | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/shah-seriously-ill-and-needs-surgery-doctor-says.html | Shah Seriously Ill and Needs Surgery, Doctor Says | True | By Edward Schumacher | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/more-amex-members.html | More Amex Members | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/concert-the-philadelphia-orchestra.html | Concert: The Philadelphia Orchestra | True | By Allen Hughes | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/economic-scene-inflation-foes-great-dilemma.html | Economic Scene; Inflation Foes' Great Dilemma | True | Leonard Silk | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/us-withdraws-stamps-on-olympics-in-moscow.html | U.S. Withdraws Stamps On Olympics in Moscow | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/film-small-circle-of-3-college-friends-growing-pains.html | Film; 'Small Circle' Of 3 College Friends; Growing Pains | True | By Vincent Canby | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/us-studies-gibson-inquiry-allegations-abscam-theory-called-untrue.html | U.S. Studies Gibson Inquiry Allegations; Abscam Theory Called Untrue Transcript Read to Reporter U.S. Studying Allegations of Attempts to Influence Gibson Inquiry Swiss Bank Account Studied Williams an Inquiry Subject Gibson Attended Convention Vote on Contract Denied Men Not Laid Off | True | Special to The New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/chances-appear-weaker-for-a-usibm-accord-usibm-accord-dims.html | Chances Appear Weaker For a U.S.-I.B.M. Accord; U.S.-I.B.M. Accord Dims | True | By Edward Cowan Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/record-syndication-for-bid.html | Record Syndication for 'Bid' | True | | 1980-03-14 0:00 | TX 430028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/big-ucla-question-coach-not-an-easy-year-uncertainty-at-ucla-the.html | Big U.C.L.A. Question: Coach; Not an Easy Year Uncertainty at U.C.L.A. The Best Lineup | True | By Malcolm Moran Special To The New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/a-new-york-dealer-a-coast-arrest-and-800000-in-israeli-diamonds.html | A New York Dealer, a Coast Arrest And $800,000 in Israeli Diamonds; Said He Lost Jewels in 'Scarf' | True | By Peter Kihss | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/search-continues-for-pilot-of-plane-that-crashed-near-la-guardia.html | Search Continues for Pilot of Plane That Crashed Near La Guardia Airport | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/israel-seizes-1000-acres-on-jerusalems-north-fringe-for-jewish.html | Israel Seizes 1,000 Acres on Jerusalem's North Fringe for Jewish Housing Mayor Criticizes Move | True | Special to The New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/alabama-and-georgia-both-go-to-carter-and-reagan-the-georgia-tally.html | Alabama and Georgia Both Go to Carter and Reagan; The Georgia Tally The Alabama Tally Others on Republican Ballots | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/business-people-korvettes-denies-major-changes-oil-company.html | BUSINESS PEOPLE; Korvettes Denies Major Changes Oil Company Promotion From Chairman to Franchisee | True | Leonard Sloane | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/events-today-film-music-dance.html | Events Today; Film Music Dance | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/let-pay-phones-pay-their-way.html | Let Pay Phones Pay Their Way | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/credit-markets-triplea-bond-yields-at-highs-inflation-moves.html | CREDIT MARKETS; Triple-A Bond Yields at Highs Inflation Moves Anticipated Record Yield in Citicorp Sale Texas Electric Issue Marketed Key Rates | True | By John H. Allan | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/israel-frees-4-egyptian-prisoners.html | Israel Frees 4 Egyptian Prisoners | True | Special to The New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/maxwell-l-scott-is-dead-at-75-officer-of-a-real-estate-concern.html | Maxwell L. Scott Is Dead at 75; Officer of a Real Estate Concern | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/harris-lewis-given-up-for-king-center-expected-to-face-rockies-says.html | Harris, Lewis Given Up for King Center; Expected to Face Rockies Says He Was Stunned Butch Goring Is Acquired | True | By Parton Keese Special To The New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/on-regulatory-reform.html | On Regulatory Reform | True | By William D. Eberle | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/best-buys.html | Best Buys | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/li-man-arrested-in-jersey-over-stolen-mac-bonds-companion-is.html | L.I. Man Arrested in Jersey Over Stolen M.A.C. Bonds; Companion Is Discovered With $2.3 Million Taken in Separate Stock Theft Arrests in 2 Cars in Jersey Attempted Sale in December Bank Refused to Resign as Trustee | True | By Robert McG. Thomas Jr. | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/property-tax-cut-plan-wins-in-florida-voting.html | Property Tax Cut Plan Wins in Florida Voting | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/dividends.html | Dividends | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/taiwan-trade-rises.html | Taiwan Trade Rises | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/britain-regrets-us-coolness.html | Britain Regrets U.S. Coolness | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/iranians-saw-purpose-in-terms-completely-differing-from-us-news.html | Iranians Saw Purpose in Terms Completely Differing From U.S.; News Analysis Militants Offer Documents An Obsession With Plots Drawn Into the Power Struggle | True | By John Kifner Special To The New York Times | 1980-03-14 0:00 | TX 430028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/garwood-lawyers-ask-us-funds-to-prepare-defense-restriction-on.html | Garwood Lawyers Ask U.S. Funds to Prepare Defense; Restriction on Statements | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/a-radio-newsmagazine-begins-on-wmca-in-april.html | A Radio Newsmagazine Begins on WMCA in April | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/the-un-today.html | The U.N. Today | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/mr-banisadr-needs-some-help.html | Mr. Bani-Sadr Needs Some Help | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/books-of-the-times-an-anachronistic-style-is-dead-really-heroic.html | Books of The Times; An Anachronistic Style Is Dead Really Heroic? | True | By Christopher Lehmann-Haupt | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/around-the-nation-philadelphia-audit-finds-police-abuse-sick-leave.html | Around the Nation; Philadelphia Audit Finds Police Abuse Sick Leave $225,000, a Record, Won For 85 Handicapped People New School Finance Law For Chicago Is Upheld Alleged Leader Convicted In Killings on Coast in '77 Banker Testifies Lance Repaid Codefendant's Loan | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/up-to-8-million-in-gold-and-silver-reported-stolen-at-miami-concern.html | Up to $8 Million in Gold and Silver Reported Stolen at Miami Concern; Scrap Gold Also Stolen | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/un-panel-could-return-to-iran-one-member-says-ghotbzadeh-is.html | U.N. Panel Could Return to Iran, One Member Says; Ghotbzadeh is Conciliatory | True | By Frank Prial Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/less-spanish-please.html | Less Spanish, Please | True | By Mauricio Molina | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/truckrule-cuts-set-by-senate-unit-amended-bill-adopted-134-no.html | Truck-Rule Cuts Set by Senate Unit; Amended Bill Adopted, 13-4 No Comment by Teamsters Worked Out by Agreement | True | By Ernest Holsendolph Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/afghan-military-parley-reported.html | Afghan Military Parley Reported | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/letters-youth-emancipation-an-old-rabbit-story-late-seating-styles.html | Letters; Youth Emancipation An Old Rabbit Story Late Seating Styles | True | JAMES M. MORRISSEY,ARTHUR J. MORGAN,MARIAN FAUX,EVE ZEVIN, | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/a-seder-table-for-those-without-families.html | A Seder Table for Those Without Families | True | By Florence Fabricant | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/polenta-a-virtuoso-corn-dish-from-italy-polenta-a-virtuoso-corn.html | Polenta: A Virtuoso Corn Dish From Italy; Polenta: A Virtuoso Corn Dish Imported From Italy Polenta Polenta e Vitello all'uccelletto (Polenta with veal and artichokes) Polenta e Pollo Pastacciata (Polenta with chicken, peppers and mushrooms) Fegate di Vitello alla Crema di Cipolle (Calf's liver with cream of onions) Polenta con Gorgonzola (Polenta with Gorgonzola cheese) | True | By Craig Claiborne | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/stein-meets-mccuire-to-discuss-allegation-of-brutality-at-protest.html | Stein Meets McCuire To Discuss Allegation Of Brutality at Protest | True | By David Bird | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/tarnower-was-a-busy-physician-too-sportsman-and-dinner-host-a.html | Tarnower Was a Busy Physician, Too; Sportsman and Dinner Host A Veteran of World War II | True | By Lawrence K. Altman | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/cavaliers-down-nets-nets-box-score.html | Cavaliers Down Nets; Nets Box Score | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/batting-practice-strokes-by-some-different-folks-a-time-to-hone.html | Batting Practice: Strokes By Some Different Folks; A Time To Hone Skills A Practical Correlation A Batting-Practice Game B.P. Can Wear You Out | True | By Murray Chass Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/soviet-says-wests-plan-seeks-to-end-afghan-marxism.html | Soviet Says West's Plan Seeks to End Afghan Marxism | True | By Anthony Austin Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/joseph-kaplan-painter-of-colorist-seascapes.html | Joseph Kaplan, Painter Of Colorist Seascapes | True | | 1980-03-14 0:00 | TX 430028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/former-cosmos-coach-klivecka-hired-by-lancers.html | Former Cosmos Coach, Klivecka, Hired by Lancers | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/waldheim-criticized-for-prominent-role-but-has-defenders-news.html | Waldheim Criticized for Prominent Role, but Has Defenders; News Analysis Nothing Cut and Dried | True | By Bernard D. Nossiter Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/how-mr-twining-blends-tastes-to-a-t.html | How Mr. Twining Blends Tastes to a T | True | By Sandra Salmans | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/civiletti-rejects-bid-for-special-prosecutor-on-miller.html | Civiletti Rejects Bid for Special Prosecutor on Miller | True | By Judith Miller Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/world-gold.html | World Gold | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/a-us-unhomogenized.html | A U.S. Unhomogenized | True | By Richard Polenberg | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/block-judge-withdraws-as-us-bench-aspirant.html | Block Judge Withdraws As U.S. Bench Aspirant | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/merrill-directors-proposed.html | Merrill Directors Proposed | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/republic-hughes-air-hold-talks-republic-hughes-talk.html | Republic, Hughes Air Hold Talks; Republic, Hughes Talk | True | By Winston Williams | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/the-region-jersey-decontrolling-retail-liquor-prices-2-elected.html | The Region; Jersey Decontrolling Retail Liquor Prices 2 Elected Regents Spilled Oil Recount Connecticut Tests | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/private-lives.html | Private Lives | True | John Leonard | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/attempts-to-control-prices-acquire-a-new-urgency-with-latest-surge.html | Attempts to Control Prices Acquire A New Urgency With Latest Surge; Inflation Rises Probably Not Aberrant Anti-Inflation Effort Gains New Urgency Decline in Personal Income 'Couldn't Afford to Live Here' Called Unemployment Cause Profits Overstated | True | By Anthony J. Parisi | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/fink-joins-a-seeking-funds-for-mta-cash-needs.html | Fink Joins a Seeking Funds for M.T.A. Cash Needs | True | By Richard J. Meislin Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/personal-health-for-some-overeaters-group-support-is-the-only-way.html | Personal Health; For some overeaters, group support is the only way to stop their compulsive behavior. | True | Jane E. Brody | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/jeanne-gibson-merrick-51-dies-hotel-and-theater-press-agent.html | Jeanne Gibson Merrick, 51, Dies; Hotel and Theater Press Agent | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/quake-strikes-near-philadelphia.html | Quake Strikes Near Philadelphia | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/milwaukee-classes-turn-to-energy-saving.html | Milwaukee Classes Turn to Energy Saving | True | Special to The New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/carter-got-opinion-on-cia-acts-intelligence-system-oversight.html | Carter Got Opinion on C.I.A. Acts; Intelligence System Oversight | True | By Charles Mohr Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/swan-not-so-sure-about-mets-pact-a-highly-paid-quartet-cashen-takes.html | Swan 'Not So Sure' About Mets' Pact; A Highly Paid Quartet Cashen Takes Cautious Stance | True | By Joseph Durso Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/gather-round-the-player-piano-come-on-along-and-lets-gather-round.html | Gather Round the Player Piano; Come on Along and Let's Gather Round the Old Player Piano | True | By Fred Ferretti | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/tv-on-living-with-disabilities.html | TV: On Living With Disabilities | True | By John J. O'Connor | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/carter-talk-on-inflation-is-debated-advisers-fear-address-could.html | Carter Talk On Inflation Is Debated; Advisers Fear Address Could Lead to Letdown Formal Drafting Not Begun $11 Billion in Spending Cuts Address On Inflation Is Debated | True | By Steven Rattner Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/gaps-found-in-chappaquiddick-phone-data-three-of-four-lists.html | Gaps Found in Chappaquiddick Phone Data; Three of Four Lists Withheld Independent Action Growing Doubts About Account Phone Records Were Withheld From Inquest on Chappaquiddick Records Never Detailed Wording of the Subpoenas First Documented Call Call Denied, Then Acknowledged First Call on Partial List | True | Special to The New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/talks-start-in-dublin-strike.html | Talks Start in Dublin Strike | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/piano-rolls-shuffling-down-from-buffalo.html | Piano Rolls: Shuffling Down From Buffalo | True | FRED FERRETTI | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/us-still-focusing-on-peaceful-means-to-end-iran-crisis-watchful.html | U.S. STILL FOCUSING ON PEACEFUL MEANS TO END IRAN CRISIS; 'WATCHFUL WAITING' IS POLICY Administration Hopes U.N. Panel Can Resume Its Work, State Dept. Spokesman Says Call for Action Against Iran 'Period of Reappraisals' U.S. Still Focusing on Peaceful Efforts in Iranian crisis 'President Considering All Aspects' Breakdown Caused by Khomeini | True | By Bernard Gwertzman Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/queens-woman-linked-to-thefts.html | Queens Woman Linked to Thefts | True | By Joseph B. Treaster | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/sports-today.html | Sports Today | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/television.html | Television | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/us-officials-comment.html | U.S. Officials Comment | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/world-news-briefs-tanker-with-42-aboard-sinks-off-mauritania-un.html | World News Briefs; Tanker With 42 Aboard Sinks Off Mauritania U.N. Rights Agency Defers Discussion of Sakharov Case Argentina to Sign Contract For Swiss Nuclear Plant Seoul Asks 15-Year Term For Former Military Ruler | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/for-sadat-showcase-opposition-party-turns-pesky-hardly-a-serious.html | For Sadat, Showcase Opposition Party Turns Pesky; Hardly a Serious Threat Something Different Was Expected Sadat Relative Has Resigned | True | By Christopher S. Wren Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/wine-talk-comparing-chablis-with-chardonnays-from-california.html | Wine Talk; Comparing Chablis with chardonnays from California. | True | Terry Robards | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/japans-mideast-exports-rise.html | Japan's Mideast Exports Rise | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/the-city-brooklyn-man-held-in-a-subway-murder-welfare-raise-urged-2.html | The City; Brooklyn Man Held In a Subway Murder Welfare Raise Urged 2 Deny Fire Charges Sindona's Defense At Trial Begins School Pact Ratified | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/notes-on-people-elephant-man-star-urges-funds-for-medical-research.html | Notes on People; 'Elephant Man' Star Urges Funds for Medical Research Lansky Leaves Hospital An Idea Down the Drain Hockey Stars Getting Just Deserts, and Breakfasts, Too What Are 40 Curtain Calls Next to Good Grades? | True | Robin Herman E.R. Shipp | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/group-to-weigh-fine-of-nuclear-utility-evidence-on-temperatures.html | Group to Weigh Fine of Nuclear Utility; Evidence on Temperatures Cited | True | By David Burnham Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/snakeinthegreen-of-an-irish-family-tree.html | Snake-in-the-Green of an Irish Family Tree | True | By Fred McMorrow | 1980-03-14 0:00 | TX 430028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/family-of-salvadoran-pays-for-ad-at-bidding-of-his-leftist-captors.html | Family of Salvadoran Pays for Ad at Bidding Of His Leftist Captors | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/exxon-unit-raises-wholesale-prices.html | Exxon Unit Raises Wholesale Prices | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/corporate-reports.html | Corporate Reports | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/french-aides-pleased-by-results-of-giscards-trip-to-middle-east.html | French Aides Pleased by Results Of Giscard's Trip to Middle East; Implies Role for the P.L.O. | True | By Flora Lewis Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/conference-on-sugar-and-decay.html | Conference On Sugar And Decay | True | Special to The New York TimesMIMI SHERATON | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/clearcut-triumphs-bush-lags-in-3-states-anderson-far-behind-in.html | CLEAR-CUT TRIUMPHS; Bush Lags in 3 States-- Anderson Far Behind in Florida Voting The Vote Tally Carter and Reagan Win in 3 States in South Reagan's Base Broadened Bush Bid in Little Havana | True | By Howell Raines Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/soviet-said-to-press-attacks-on-rebels-pakistani-officers-report.html | SOVIET SAID TO PRESS ATTACKS ON REBELS; Pakistani Officers Report Afghan Guerrillas Control Many Areas Refugees Walk to Pakistan | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/getting-home-took-a-little-longer-on-the-long-island-rail-road.html | Getting Home Took a Little Longer on the Long Island Rail Road | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/maria-laura-vinci-wife-of-former-italian-envoy.html | Maria Laura Vinci, Wife Of Former Italian Envoy | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/new-york-needs-more-prisons.html | New York Needs More Prisons | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/a-summary-of-the-events-on-evening-of-the-accident.html | A Summary of the Events On Evening of the Accident | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/mrs-cawley-is-eliminated.html | Mrs. Cawley Is Eliminated | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/cbs-first-in-tv-ratings-first-big-show-16th.html | CBS First in TV Ratings; First 'Big Show' 16th | True | By Les Brown | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/market-place-merger-outlook-for-mccormick.html | Market Place; Merger Outlook For McCormick | True | Robert Metz | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/madison-avenue-madison-ave-shops-show-their-spring-fashions.html | Madison Avenue; Madison Ave. Shops Show Their Spring Fashions | True | By Bernadine Morris | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/qa-ruth-p-casaemdloss-scrapple.html | Q&A; Ruth P. Casa-Emd'loss's Scrapple | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/hypnosis-of-boy-5-leads-to-coast-abduction-suspect-described.html | Hypnosis of Boy, 5, Leads to Coast Abduction Suspect; Described Suspect | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/opera-lucrezia-borgia-festival-to-honor-kunitz.html | Opera: 'Lucrezia Borgia'; Festival to Honor Kunitz | True | By Raymond Ericson | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/money.html | Money | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/coup-attempt-denied-by-pakistanis.html | Coup Attempt Denied by Pakistanis | True | Special to The New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/big-board-sets-computer-plan.html | Big Board Sets Computer Plan | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/jurors-hear-final-arguments-in-gacys-murder-trial.html | Jurors Hear Final Arguments in Gacy's Murder Trial | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/a-jury-convicts-suspect-in-death-of-officer-in-78-policeman-was.html | A Jury Convicts Suspect in Death Of Officer in '78; Policeman Was Killed by Robber in Brooklyn Walked in on a Robbery 2d Suspect Surrenders | True | By Joseph P. Fried | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/commodities-precious-metals-recover-trading-remains-light-copper-in.html | COMMODITIES; Precious Metals Recover; Trading Remains Light Copper Indicates Downturn Sugar Prices in Rally | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/synthetic-fuels-bill-advances.html | Synthetic Fuels Bill Advances | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/kitchen-equipment.html | Kitchen Equipment | True | PIERRE FRANEY | 1980-03-14 0:00 | TX 430028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/careers-becoming-a-college-president.html | Careers; Becoming A College President | True | Elizabeth M. Fowler | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/about-real-estate-a-38story-office-building-downtowns-first-in-80s.html | About Real Estate A 38-Story Office Building Downtown's First in 80's | True | By Alan S. Oser | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/wing-is-sent-to-the-oilers-for-connor-murdoch-is-traded-silk.html | Wing Is Sent to the Oilers for Connor; Murdoch Is Traded Silk, Olympian, Sent Down | True | By Jim Naughton | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/sports-of-the-times-selling-of-a-ball-club.html | Sports of The Times; Selling of a Ball Club | True | RED SMITH | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/computer-breakdown-halts-capitals-trains.html | Computer Breakdown Halts Capital's Trains | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/school-staff-expresses-support-for-murder-suspect-worked-at.html | School Staff Expresses Support for Murder Suspect; Worked at Connecticut School Suggestions About Contents 'An Extremely Taxing Job' | True | By Richard D. Lyons Special to The New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/new-york-retailers-post-february-gains.html | New York Retailers Post February Gains | True | By Isadore Barmash | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/wrong-place-for-coal-billions.html | Wrong Place for Coal Billions | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/fear-of-violence-reportedly-fades-in-the-crisis-at-embassy-in.html | Fear of Violence Reportedly Fades In the Crisis at Embassy in Bogota; Inexperienced Bargainers | True | By Warren Hoge Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/betting-on-electronic-wagering-offtrack-profit-lures-general.html | Betting on Electronic Wagering; Offtrack Profit Lures General Instrument A Gambler's Dream Betting on Electronic Wagering Four More Facilities Authorized | True | By Peter J. Schuyten Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/strings-the-new-world.html | Strings: The New World | True | By Joseph Horowitz | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/summer-arts-festival-for-college-at-purchase.html | Summer Arts Festival For College at Purchase | True | By Jennifer Dunning | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/company-news-3d-oil-concern-cited-on-price-violations-mgm-holders.html | COMPANY NEWS; 3d Oil Concern Cited On Price Violations M-G-M Holders To Vote on Spinoff Struthers Wells Sells $12 Million in Shares New York Phone's 1979 Net Up 3.3% Sun Plans to Acquire Viking Oil Ltd. Sunshine Mining To Reincorporate Garrett Reopens NASA Complex | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/foreign-affairs-grounds-for.html | FOREIGN AFFAIRS Grounds For | True | By Andrew Young | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/theater-a-man-a-mouse-and-making-of-a-genius-earning-its-cheese.html | Theater: A Man, A Mouse And Making of a Genius; Earning Its Cheese | True | By Mel Gussow Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/canada-bank-rate-linked-to-bill-yield.html | Canada Bank Rate Linked to Bill Yield | True | Special to The New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/helen-m-brachman-83-salad-dressing-producer.html | Helen M. Brachman, 83; Salad Dressing Producer | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/scholars-theorize-on-inflation-scholars-offer-theories-on-aspects.html | Scholars Theorize on Inflation; Scholars Offer Theories On Aspects of Inflation In Defense of Monetarism 'All the Choices Are Unpleasant' | True | By Steve Lohr | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/tv-ratings.html | TV RATINGS | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/scarsdale-diet-doctor-slain-headmistress-charged-evidence-of-a.html | 'Scarsdale Diet' Doctor Slain; Headmistress Charged; Evidence of a Struggle 'Scarsdale Diet' Doctor Is Slain; Headmistress Is Charged 'They Liked the Privacy' Mrs. Harris Commended | True | By James Feron Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/gladys-taber-author-of-journals-on-life-at-stillmeadow-dies.html | Gladys Taber, Author Of Journals on Life At 'Stillmeadow,' Dies | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/stocks-advance-led-by-oil-group-rise-extended-by-att-mobil-and-gulf.html | Stocks Advance, Led by Oil Group; Rise Extended by A.T.&T. Mobil and Gulf Oil Strong | True | By Vartanig G. Vartan | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/those-refusing-comment.html | Those Refusing Comment | True | | 1980-03-14 0:00 | TX 430028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/soviet-cars-for-us-planned-role-in-soviet-trade.html | Soviet Cars For U.S. Planned; Role in Soviet Trade | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/house-supports-world-sugar-pact.html | House Supports World Sugar Pact | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/options-fraud-trial-begins.html | Options Fraud Trial Begins | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/wenzels-fill-a-2d-cup.html | Wenzels Fill a 2d Cup | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/budget-conferees-in-a-balancing-act-after-2-weeks-of-talks-congress.html | BUDGET CONFEREES IN A BALANCING ACT; After 2 Weeks of Talks, Congress Leaders and Carter Advisers Fail to Solve '81 Deficit Discussions Basically Amicable Range of Talks Widened Three Issues Involved Liberal-Conservative Split Differences on Military Budget | True | By Martin Tolchin Special To the New York Times | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-12 | 1980-03-12 | https://www.nytimes.com/1980/03/12/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-14 0:00 | TX 430028 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/survey-finds-major-shifts-in-attitudes-of-women-survey-finds-some.html | Survey Finds Major Shifts In Attitudes Of Women; Survey Finds Some Major Shifts In the Attitudes of Women | True | By Judy Klemesrud | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/ford-opens-attack-on-carter-policies-appears-to-try-to-spur.html | FORD OPENS ATTACK ON CARTER POLICIES; Appears to Try to Spur Candidacy in Face of Reagan's Strength Reagan Strength Growing FORD OPENS ATTACK ON CARTER POLICIES Strategy Roughed Out | True | By Hedrick Smith Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/comex-to-add-amex-unit-comex-to-add-amex-unit-no-match-for-chicago.html | Comex To Add Amex Unit; Comex To Add Amex Unit No Match for Chicago | True | By H.j. Maidenberg | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/solo-viola-john-graham.html | Solo Viola: John Graham | True | JOHN ROCKWELL | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/house-bars-change-on-oil-tax-use-rejects-spending-most-for-energy.html | House Bars Change on Oil Tax Use; Rejects Spending Most for Energy $227.7 Billion by 1990 'Muddled and Ridiculous' | True | By Martin Tolchin Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/vatican-panel-goes-to-moscow.html | Vatican Panel Goes to Moscow | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/design-notebook-street-scenery-our-madison-avenue-and-palm-beachs.html | Design Notebook; Street scenery: Our Madison Avenue and Palm Beach's Worth. | True | Ada Louise Huxtable | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/around-the-nation-venting-of-radioactive-gas-urged-at-three-mile-is.html | Around the Nation; Venting of Radioactive Gas Urged at Three Mile Island Watergate Panel's Records To Be Preserved at Archives Public Barred at Hearing For Kidnapping Suspect, 15 10 Electricians Lose Jobs Because of Flags on Hats Slot Machine Referendum Is Turned Down in Maine | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/house-panel-votes-to-ease-requirement-on-reporting-covert-cia-acts.html | House Panel Votes to Ease Requirement on Reporting Covert C.I.A. Acts | True | By Charles Mohr Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/anderson-surging-in-illinois-after-gains-in-new-england-partial.html | Anderson Surging in Illinois After Gains in New England; Partial Delegate Slate Impact of Television Problems of Popularity Questions on Abortion | True | By Steven V. Roberts Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/swedish-price-index.html | Swedish Price Index | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/reorganization-backed-for-westgate.html | Reorganization Backed for Westgate | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/charles-a-cronheim-dies-at-63-former-executive-of-rh-macy.html | Charles A. Cronheim Dies at 63; Former Executive of R.H. Macy | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/schmidt-and-giscard-to-meet.html | Schmidt and Giscard to Meet | True | | 1980-03-17 0:00 | TX 436841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/company-news-us-steel-may-sell-some-of-its-assets-gambleskogmo-and.html | COMPANY NEWS; U.S. Steel May Sell Some of Its Assets Gamble-Skogmo And Wickes in Pact Outlook Is Revised For General Tire U.S. Sues Siemens On Searle Unit Bid Mobil Announces Exploration Plan COMPANY BRIEFS | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/campaign-report-scorecard-of-delegates.html | Campaign Report; Scorecard of Delegates | True | Linda Charlton | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/paris-show-reflects-influence-of-mucha.html | Paris Show Reflects Influence of Mucha | True | By Susan Heller Anderson | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/soviet-skaters-capture-pairs-championship.html | Soviet Skaters Capture Pairs Championship | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/the-city-pilots-body-found-in-east-river-crash-3-seized-in-slaying.html | The City; Pilot's Body Found In East River Crash 3 Seized in Slaying Pact for Cruise Ship Convention Theme Set by Democrats New 42d St. Renewal | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/education-of-illegal-aliens-at-issue-in-texas-a-consolidated-case-a.html | Education of Illegal Aliens at Issue in Texas; A Consolidated Case A Precedent Is Expected 'An Unschooled Minority' Low Support, Low Taxes | True | By William K. Stevens Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/gun-used-in-slaying-of-doctor-is-linked-to-suspect-murder-weapon.html | Gun Used in Slaying of Doctor Is Linked to Suspect; Murder Weapon Tied to Suspect By Ballistic Test Nurse Was Dinner Guest Lawyer Disputes Charge | True | By James Feron Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/wussler-gets-high-post-with-turner-broadcasting.html | Wussler Gets High Post With Turner Broadcasting | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/western-union-ruling.html | Western Union Ruling | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/afghan-regime-said-to-broaden-its-base-by-including-past-foes.html | Afghan Regime Said to Broaden Its Base by Including Past Foes; Afghan Rebels Pledge Terrorism | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/calendar-hofstra-show-of-italian-design.html | Calendar: Hofstra Show of Italian Design | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/newarks-mayor-denies-he-tried-to-blunt-inquiry-criticizes-the.html | Newark's Mayor Denies He Tried To Blunt Inquiry; Criticizes the Justice Dept. for 'Leaks and Rumors' 'The Allegations Are False' Justice Department Criticized Gibson Denies He Tried to Blunt U.S. Investigation Involving Him Del Tufo Denies Allegations | True | By Joseph B. Treaster | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/fatality-halts-shock-treatments.html | Fatality Halts Shock Treatments | True | By Clyde Haberman | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/trigger-prices-are-backed-europeans-fear-us-trade-war-warn-against.html | Trigger Prices Are Backed; Europeans Fear U.S. Trade War Warn Against Lowering | True | Special to The New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/sports-news-briefs-tentative-pact-is-reached-by-racetrack.html | Sports News Briefs; Tentative Pact Is Reached By Racetrack Technicians Michigan Drops 5 Athletes For Allegedly Using Drugs Morgan State Women Oust Hofstra Five, 62-52 Villanova Seeks Pullout | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/cab-allows-rise-in-overseas-fares.html | C.A.B. Allows Rise In Overseas Fares | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/edward-albee-sets-the-scene-and-lives-in-it-albee-sets-the-scene.html | Edward Albee Sets the Scene and Lives in It; Albee Sets the Scene and Lives in It | True | By Cherie Burns | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/workers-protest-to-save-harlems-sydenham-hospital-us-asked-for-42.html | Workers Protest to Save Harlem's Sydenham Hospital; U.S. Asked for $42 Million to Aid 2 Harlem Hospitals Oct. 1 Changeover Proposed | True | By Sheila Rule | 1980-03-17 0:00 | TX 436841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/currency-markets-prices-of-gold-increase-dollar-shows-weakness.html | CURRENCY MARKETS; Prices of Gold Increase; Dollar Shows Weakness Skepticism Seen Growing Canadian Currency Lower | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/theater-capital-sees-billy-bishop-goes-to-war-an-unabashed-ace.html | Theater: Capital Sees 'Billy Bishop Goes to War'; An Unabashed Ace | True | By Mel Gussow | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/vance-sees-waldheim-and-endorses-role-of-iran-panel.html | Vance Sees Waldheim and Endorses Role of Iran Panel | True | By Bernard D. Nossiter Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/nets-turn-back-pistons-137119-celtics-121-rockets-105-bucks-112.html | Nets Turn Back Pistons, 137-119; Celtics 121, Rockets 105 Bucks 112, Sonics 103 76ers 105, Bullets 98 Nets Box Score | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/bomb-kills-3-children-in-salvador-and-5-persons-are-shot-to-death.html | Bomb Kills 3 Children in Salvador And 5 Persons Are Shot to Death | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/british-brawler-swinging-for-a-title-in-a-class-with-hagler-face-in.html | British Brawler Swinging for a Title; In a Class With Hagler Face in the Mirror Grateful to His Opponent | True | By Michael Katz Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/ford-to-sell-motor-oil.html | Ford to Sell Motor Oil | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/disks-ella-fitzgerald-with-the-basie-orchestra.html | Disks; Ella Fitzgerald With the Basie Orchestra | True | JOHN S. WILSON | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/us-denies-violation-of-ban-on-iranian-oil.html | U.S. Denies Violation Of Ban on Iranian Oil | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/french-communists-improve-soviet-ties-hardened-attitude-toward-west.html | FRENCH COMMUNISTS IMPROVE SOVIET TIES; Hardened Attitude Toward West Is Reflected in Denunciation of the U.S. on Afghanistan Flirted With Eurocommunism Controlled and Cool Leftist Parties Slipping | True | By Flora Lewis Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/overripe-case-against-mexican-tomatoes.html | Overripe Case Against Mexican Tomatoes | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/jane-mcdonough-acted-as-aide-to-lasker-foundation-president.html | Jane McDonough, Acted as Aide To Lasker Foundation President | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/after-three-mistrials-man-is-found-guilty-in-an-officers-slaying.html | After Three Mistrials, Man Is Found Guilty In an Officer's Slaying | True | By Lee A. Daniels | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/investment-in-plants-will-rise-inflation-could-cut-gain-to-2-last.html | Investment In Plants Will Rise; Inflation Could Cut Gain to 2% Last Year's Figures | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/miami-beach-refurbishing-plan-approved-by-4000vote-margin-a-court.html | Miami Beach Refurbishing Plan Approved by 4,000-Vote Margin; A Court Challenge | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/sheldon-glueck-of-harvard-dies-studied-the-roots-of-delinquency.html | Sheldon Glueck of Harvard Dies; Studied the Roots of Delinquency | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/three-mr-kims-line-up-to-run-in-south-korea-two-assassination.html | Three Mr. Kims Line Up to Run In South Korea; Two Assassination Attempts Bid Rally in Taegu A Third of the Population | True | By Henry Scott Stokes Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/chrysler-truck-plant-to-close.html | Chrysler Truck Plant to Close | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/terrorists-attack-car-carrying-army-aides-on-puerto-rico-road.html | Terrorists Attack Car Carrying Army Aides On Puerto Rico Road | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/home-improvement-frame-repair-is-a-job-any-doityourselfer-can-do.html | Home Improvement; Frame repair is a job any do-it-yourselfer can do, with patience. | True | Bernard Gladstone | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/weaver-speaks-boldly-on-free-agency-matter-of-compensation.html | Weaver Speaks Boldly on Free Agency; Matter of Compensation Something to Think About Comments Surprise Grebey View on Free Agents Orioles Beat Yankees, 4-3 | True | By Murray Chass Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/garwood-loses-move-to-review-antius-remarks-by-pows-disappeared-in.html | Garwood Loses Move to Review Anti-U.S. Remarks by P.O.W.'s; Disappeared in 1965 | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/insider-reports.html | Insider Reports | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/regent-regrets-clause-in-41-deeds.html | Regent Regrets Clause in '41 Deeds | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/israel-cites-influx-of-foreign-money.html | Israel Cites Influx Of Foreign Money | True | Special to The New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/fords-name-entered-in-primary.html | Ford's Name Entered in Primary | True | Special to The New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/us-assails-israelis-for-seizure-of-land-outside-jerusalem-statement.html | U.S. ASSAILS ISRAELIS FOR SEIZURE OF LAND OUTSIDE JERUSALEM; Statement Asserts Expropriation in Northern Outskirts Imperils Palestine Negotiations Senate Panel to Hear Vance U.S. ASSAILS ISRAELIS FOR SEIZURE OF LAND Drawn From Arab Land | True | By Bernard Gwertzman Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/sports-of-the-times-patek-adds-2-inches-as-an-angel.html | Sports of The Times; Patek Adds 2 Inches as An Angel | True | DAVE ANDERSON | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/years-of-mounting-prices-linked-to-confusing-us-policy-shifts-after.html | Years of Mounting Prices Linked To Confusing U.S. Policy Shifts; 'After 15 Years of Blunders' Inflation Linked to Confusing Policy Shifts Food, Mortgages and Energy A Multiplicity of Causes Credit Controls Weighed Commodity Markets Affected Growth Rate and Capital Problem | True | By Winston Williams | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/letters-kissingers-notes-and-the-clamor-for-instant-history-futile.html | Letters; Kissinger's Notes and the Clamor for Instant History Futile Coercion In Mental Therapy Flat-Wheel Cacophony How Not to Help Landlords Pay Fuel Bills Improved Daylight The Jerusalem Issue Cannot Continue to Be Sidestepped | True | DAVID GINSBURGALEXANDER TOLORLOUIS J. IASILLOSTANLEY E. MICHELSMARTHA FLAUMENHAFTSAUL B. COHENCOLIN FAULDSTIM JAMESBEATRICE GINDEA | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/budget-cut-may-affect-city-transit-plan-to-upgrade-system-at-stake.html | Budget Cut May Affect City Transit; Plan to Upgrade System at Stake | True | Special to The New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/advertising-again-heres-morgan-leber-katz-obtains-ibm-division.html | Advertising Again, Here'S Morgan Leber Katz Obtains I.B.M. Division Account Ohio Bests the Drum For Convention Time Leaders Depart At 2 Publishers A Consumer Magazine For Dun & Bradstreet Vodka Makes It Clear Whose Side It's On | True | Philip H. Dougherty | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/gacy-is-found-guilty-of-killing-33-record-for-us-mass-murder-gacy.html | Gacy Is Found Guilty Of Killing 33, Record For U.S. Mass Murder; Gacy Guilty of Killing 33, a U.S. Mass Murder Record 'Evil, Vile and Diabolical Man' Wept as Ex-Wife Testified | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/technology-plastic-parts-growing-role.html | Technology; Plastic Parts' Growing Role | True | John Holusha | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/carter-and-reagan-drew-on-foes-expected-base-final-florida-tally.html | Carter and Reagan Drew On Foes' Expected Base; Final Florida Tally Vote Results in Alabama Final Georgia Tally | True | By Howell Raines Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/new-design-efforts-in-plastic-laminate.html | New Design Efforts In Plastic Laminate | True | SUZANNE SLESIN | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/budget-caps-that-fit-too-tight.html | Budget Caps That Fit Too Tight | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/woman-surrenders-after-police-siege-held-7-of-her-9-children-10.html | WOMAN SURRENDERS AFTER POLICE SIEGE; Held 7 of Her 9 Children 10 Hours in Apartment in East Harlem Feared Son's Arrest Netting Around Windows | True | By Laurie Johnston | 1980-03-17 0:00 | TX 436841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/audit-finds-big-loss-at-grain-elevator-inquiry-in-iowa-seeks-to.html | AUDIT FINDS BIG LOSS AT GRAIN ELEVATOR; Inquiry in Iowa Seeks to Determine How $10 Million Disappeared Disaster Area Declared | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/peruvian-general-arrested.html | Peruvian General Arrested | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/civiletti-urges-a-law-to-prevent-exofficials-from-taking-papers.html | Civiletti Urges a Law to Prevent Ex-Officials From Taking Papers | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/none-of-the-above.html | None of the Above | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/scassis-style-freewheeling-fun.html | Scassi's Style: Freewheeling, Fun | True | By Bernadine Morris | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/stage-plain-and-fancy-after-25-years-old-and-new.html | Stage: 'Plain and Fancy' After 25 Years; Old and New | True | By John S. Wilson | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/home-beat-painted-wood-tiles-for-the-floor.html | Home Beat; Painted Wood Tiles for the Floor | True | Suzanne Slesin | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/board-set-to-cut-600-school-jobs-under-dispute-will-drop.html | Board Set to Cut 600 School Jobs Under Dispute; Will Drop Administrators Reassigning Planned Competitive Examinations 'Equity and Fairness' | True | By Marcia Chambers | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/welfare-overpayments-of-1-billion-reported.html | Welfare Overpayments Of $1 Billion Reported | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/british-ship-welcomes-boarding-party-how-to-dialasailor.html | British Ship Welcomes Boarding Party; How to 'Dial-a-Sailor' | True | By Carey Winfrey | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/sound.html | Sound | True | Hans Fantel | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/hulls-fishing-industry-dying-fish-from-germany-hulls-fishing.html | Hull's Fishing Industry Dying; Fish From Germany Hull's Fishing Industry Dying Told to Avoid Greenland | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/withholding-of-chappaquiddick-phone-data-denied-reaction-by-kennedy.html | Withholding of Chappaquiddick Phone Data Denied; Reaction by Kennedy | True | Special to The New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/company-repairing-water-toys-to-avoid-eye-injuries-to-children.html | Company Repairing Water Toys To Avoid Eye Injuries to Children | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/greek-army-attacks-garbage.html | Greek Army Attacks Garbage | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/choosing-a-home-safe-choosing-a-safe-for-use-in-your-home.html | Choosing A Home Safe; Choosing a Safe for Use in Your Home | True | By Michael Decourcy Hinds | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/old-walter-mondali-stomps-in-bronx-italian-area-victory-in-bronx.html | Old Walter Mondali' Stomps in Bronx Italian Area; Victory in Bronx Predicted A Tour of Food Stores | True | By Maurice Carroll | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/five-american-indians-ask-help-from-the-european-parliament.html | Five American Indians Ask Help From the European Parliament | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/yeast-germany.html | Yeast Germany | True | By James A. Hart | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/hers.html | Hers | True | Mary Cantwell | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/excerpts-from-remarks-by-ford-assailing-carter.html | Excerpts From Remarks by Ford Assailing Carter | True | Special to The New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/american-hostages-appear-in-a-tv-film-nbc-telecast-shows-one-of.html | AMERICAN HOSTAGES APPEAR IN A TV FILM; NBC Telecast Shows One of Them Consulting an Iranian Doctor Medical Complaint Is Shown | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/pick-salad-makings-just-outside-the-door.html | Pick Salad Makings Just Outside the Door | True | JOAN LEE FAUST | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/opera-a-new-wozzeck.html | Opera: A New Wozzeck | True | By Donal Henahan | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/paul-newman-shoots-fort-apache-in-the-bronx-once-katzenjammer-kids.html | Paul Newman Shoots 'Fort Apache' in the Bronx; Once Katzenjammer Kids What Do You Tell Newman? Old Home Week for Aiello | True | By John Corry | 1980-03-17 0:00 | TX 436841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/business-people-bowery-president-named-to-2-top-jobs-filling.html | BUSINESS PEOPLE; Bowery President Named to 2 Top Jobs Filling Mellon's 2d-Highest Executive Post Consultant Takes Company Slot | True | Leonard Sloane | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/concert-popular-african-music-pilot-on-breaking-away-being-filmed.html | Concert: Popular African Music; Pilot on 'Breaking Away' Being Filmed for ABC-TV | True | By John Rockwell | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/erno-gero-of-hungary-was-overthrown-in-56.html | Erno Gero of Hungary; Was Overthrown in '56 | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/books-of-the-times-monsters-spawned-contempt-is-a-familiar.html | Books of The Times; Monsters Spawned Contempt Is a Familiar | True | By John Leonard | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/the-dance-v-by-ii-plus-abc-news-will-begin-a-latenight-report.html | The Dance: V by II Plus; ABC News Will Begin A Late-Night Report | True | By Anna Kisselgoff | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/bonn-may-back-mark-as-reserve-reversal-of-former-policy-record-gap.html | Bonn May Back Mark As Reserve; Reversal of Former Policy Record Gap in Current Account | True | By John M. Geddes Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/colombia-moving-to-satisfy-guerrillas-demands-by-speeding-trials.html | Colombia Moving to Satisfy Guerrillas' Demands by Speeding Trials; Delaying Tactics Criticized | True | By Warren Hoge Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/interns-vote-for-a-union.html | Interns Vote for a Union | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/letters-ceiling-alternatives-the-innocent-im-not-laughing-footnote.html | Letters; Ceiling Alternatives The Innocent 'I'm Not Laughing' Footnote on Bishops | True | SALLY HUNTER,MARSHALL ANKER,RONALD A. GRIMALDI,PHYLLIS BARR, | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/notes-on-people-east-joining-west-in-lecture-on-theater-in-china.html | Notes on People; East Joining West in Lecture on Theater in China Wisdom of the Ages Rockefeller's Big Red Is Happy in His New Life For Frank Sinatra, the First Johnny Mercer Award Military 'Playmates' Are Shunning Any Legal Aid How 'Catherine the Great' Came Into the World Chip Carter's Former Wife Is Marrying a Dentist | True | Robin Herman E.R. Shipp | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/cj-parker-a-new-haven-lawyer-active-in-legal-services-for-poor.html | C.J. Parker, a New Haven Lawyer Active in Legal Services for Poor | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/group-in-congress-nears-budget-cuts-of-over-11-billion-forgoes-link.html | GROUP IN CONGRESS NEARS BUDGET CUTS OF OVER $11 BILLION; FORGOES LINK TO CARTER PLAN $3.5 Billion in Taxes Is Suggested, but the Proposals Fall Short of Balancing '81 Outlays Uncertainty at the White House Substantial Disagreement Congress Unit Near Budget Cut | True | By Steven Rattner Special to the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/survivors-of-sea-blast-sought.html | Survivors of Sea Blast Sought | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/shift-in-use-of-energy-seen.html | Shift in Use Of Energy Seen | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/france-backs-plo-role-in-talks.html | France Backs P.L.O. Role in Talks | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/gm-unit-shares-sold.html | G.M. Unit Shares Sold | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/knowing-their-bunions-in-the-campaigning-stamina-is-all.html | Knowing Their Bunions; In the campaigning, stamina is all | True | By Mitchell Koss | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/legislature-and-the-fare-fink-now-seeking-transit-subsidy-until.html | Legislature and the Fare; Fink Now Seeking Transit Subsidy Until Better Tax Package Is Found News Analysis Straddling the Issue Carey Plan Backed Warily The Governor's View 'Devastating' Action Feared | True | By Richard J. Meislin Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/white-house-visits-new-campaign-tool-president-uses-consultations.html | WHITE HOUSE VISITS: NEW CAMPAIGN TOOL; President Uses Consultations With Community Leaders to Gain Support for His Policies Briefing for New York Democrats Photographed With the President Won't 'Fight Over the Crumbs' | True | By Steven R. Weisman Special To the York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/about-politics-reagan-cavalcade-in-illinois.html | About Politics; Reagan Cavalcade in Illinois | True | By Francis X. Clinesspecial to The New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/mets-swan-snarled-on-tax-clause-sees-an-overreaction-murray-now.html | Mets, Swan Snarled on Tax Clause; Sees an Overreaction Murray Now Kuhn's Deputy | True | By Joseph Durso Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/topics-hounds-of-spring-scraps-of-ornament-gliding-gargoyles.html | Topics Hounds of Spring, Scraps of Ornament; Gliding Gargoyles | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/debakey-to-remove-the-shahs-spleen-texas-surgeon-says-he-will.html | DEBAKEY TO REMOVE THE SHAH'S SPLEEN; Texas Surgeon Says He Will Travel to Panama for Major Surgery 'Exact Time' Not Set Date of Operation Role of the Spleen Expert Is Skeptical | True | By Lawrence K. Altman | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/irans-elections-banisadr-faces-struggle-with-a-clerical-alliance.html | Iran's Elections: Bani-Sadr Faces Struggle With a Clerical Alliance; Bani-Sadr's Authority at Stake Hostages's Fate Up to Parliament Clerics Suffered a Setback | True | By John Kifner Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/olympian-quits-farm-team.html | Olympian Quits Farm Team | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/credit-markets-government-bond-prices-down-treasury-bill-rates-up.html | CREDIT MARKETS; Government Bond Prices Down Treasury Bill Rates Up Rumors Abound Key Rates | True | By Vartanig G. Vartan | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/grebey-makes-an-appeal-astros-vote-400-to-back-strike.html | Grebey Makes an Appeal; Astros Vote, 40-0, to Back Strike | True | Special to The New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/shows-spur-interest-in-americana-the-national-gallery-of-art.html | Shows Spur Interest in Americana; The National Gallery of Art, Washington. The Brooklyn Museum. Metropolitan Museum of Art. Cooper-Hewitt Museum. The Museum of Our National Heritage, Lexington, Mass. The Henry Ford Museum, Dearborn, Mich. Sotheby Parke Bernet. | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/repayment-slated-in-pricing-cases.html | Repayment Slated In Pricing Cases | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/us-is-termed-ready-to-help.html | U.S. Is Termed Ready to Help | True | Special to The New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/market-place-banking-stocks-and-rate-cycle.html | Market Place; Banking Stocks And Rate Cycle | True | Robert Metz | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/kemp-will-not-make-a-bid-for-us-senate-will-work-for-reagan-will.html | Kemp Will Not Make A Bid for U.S. Senate; Will Work for Reagan; Will Back the G.O.P. Nominee | True | By Irvin Molotsky Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/bridge-charity-pairs-is-scheduled-as-springs-biggest-game.html | Bridge; Charity Pairs Is Scheduled As Springs Biggest Game | True | By Alan Truscott | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/recital-frierson-sings.html | Recital: Frierson Sings | True | JOSEPH HOROWITZ | 1980-03-17 0:00 | TX 436841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/oil-supply-hits-record-levels-us-petroleum-data.html | Oil Supply Hits Record Levels; U.S. Petroleum Data | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/issue-and-debate-fccs-move-to-drop-some-radio-rules-the-background.html | Issue and Debate F.C.C.'s Move to Drop Some Radio Rules; The Background The Argument For The Argument Against The Outlook | True | By Les Brown | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/stocks-end-day-down-moderately-dow-at-81954-off-691-points-broadly.html | Stocks End Day Down Moderately; Dow at 819.54, Off 6.91 Points Broadly Based Decline | True | By Alexander R. Hammer | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/tracking-the-favorites-in-american-furniture-tracking-favorites-in.html | Tracking the Favorites In American Furniture; Tracking Favorites in American Furniture | True | By Rita Reif | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/the-us-role-in-el-salvador-pressure-thwarts-coup-and-hastens.html | The U.S. Role In El Salvador; Pressure Thwarts Coup And Hastens Changs News Analysis The Specter of Civil War A Warning From Washington New Ambassador Arrives | True | By Alan Riding Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/television.html | Television | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/new-yorks-taxi-industry-thriving-on-some-controversial-economics.html | New York's Taxi Industry Thriving On Some Controversial Economics; Dramatic Rise in Expenses City's Taxi Industry Thrives By Controversial Economics Differing Tip Estimates Some Records Are Illegible 'Conditional' Medallion Sales Most Have to Make Big Loans Little Effect on Rates Seen Greater Visibility Sought | True | By David A. Andelman | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/carter-asks-olympics-export-ban-cost-put-at-over-20-million-to-30.html | Carter Asks Olympics Export Ban; Cost Put at Over $20 Million to 30 Companies Follows Two Bans Sensitive Questions Carter Asks Olympics Export Ban | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/miss-epple-captures-final-giant-slalom-miss-pelen-slips-a-gate.html | Miss Epple Captures Final Giant Slalom; Miss Pelen Slips a Gate Dominate Sport for Decade | True | By Samuel Abt Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/pakistans-interest-in-us-aid-revived-arms-offer-called-too-low-aim.html | Pakistan's Interest in U.S. Aid Revived; Arms Offer Called Too Low Aim May Have Been Negotiation | True | By Michael T. Kaufman Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/a-night-in-a-1officer-car-with-a-shotgun-only-volunteers-assigned-a.html | A Night in a 1-Officer Car With a Shotgun; Only Volunteers Assigned A Night in a 1-Officer Car With a Shotgun One-Third Seek Patrols | True | By Josh Barbanel | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/president-vetoes-bill-to-increase-pay-of-doctors-in-armed-forces.html | President Vetoes Bill to Increase Pay of Doctors in Armed Forces | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/five-scientologists-are-cleared-in-loanfraud-case-in-california.html | Five Scientologists Are Cleared In Loan-Fraud Case in California | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/qa.html | Q&A | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/soviet-stresses-peril-from-china-through-afghanistan-interview-with.html | Soviet Stresses Peril From China Through Afghanistan; Interview With Orientalist Brzezinski Denounces Soviet | True | By Anthony Austin Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/music-new-york-gypsy-suite-by-miss-swados.html | Music: 'New York Gypsy Suite' by Miss Swados | True | JOHN ROCKWELL | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/over-11000-iranians-have-entered-the-us-since-embassy-seizure-over.html | Over 11,000 Iranians Have Entered the U.S. Since Embassy Seizure; Over 11,000 Iranians Have Entered U.S. During Crisis | True | By Robert Pear Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-03-17 0:00 | TX 436841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/pinto-trial-snarled-as-judge-voices-concern-on-publicity-3-young.html | Pinto Trial Snarled as Judge Voices Concern on Publicity; 3 Young Women Killed Remarks Made in Interview Some Jurors Drive Past Motel | True | By Reginald Stuart Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/turkish-armenians-haunted-by-fear-of-persecution-1955-riots-are.html | Turkish Armenians Haunted by Fear of Persecution; 1955 Riots Are Racalled 'A Good Deal of Emotion' Patriarch Expresses 'Regret' 'Homeland' Is Described | True | By Marvine Howe Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/world-news-briefs-new-thai-prime-minister-announces-his-cabinet.html | World News Briefs; New Thai Prime Minister Announces His Cabinet Peru Buys Two Squadrons Of Soviet Fighter-Bombers Tito Said to Suffer Relapse; Condition Is 'Very Grave' Pope John Paul Stresses Motherhood for Women | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/coop-city-and-the-state-reach-tentative-accord-a-chronic-problem.html | Co-op City and the State Reach Tentative Accord; 'A Chronic Problem' Doubts Voiced on Bill | True | By Michael Goodwin | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/sears-officer-shift-new-tactics-seen-sears-officer-change.html | Sears Officer Shift: New Tactics Seen; Sears Officer Change | True | By Isadore Barmash | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/new-pba-president-urges-city-bargainers-to-press-labor-talks-plans.html | New P.B.A. President Urges City Bargainers To Press Labor Talks; Plans to Seek Full Term | True | By Leonard Buder | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/79-net-revenue-off-at-big-board.html | '79 Net Revenue Off at Big Board | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/school-tests-in-connecticut-stir-doubts-two-main-purposes-question.html | School Tests in Connecticut Stir Doubts; Two Main Purposes Question of Financing | True | By Robert E. Tomasson Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/essay-the-civiletti-stonewall.html | ESSAY The Civiletti Stonewall | True | By William Safire | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/nine-nfl-officials-proposed.html | Nine N.F.L. Officials Proposed | True | Special to The New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/schmidt-sees-dim-outlook.html | Schmidt Sees Dim Outlook | True | Special to The New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/business-records.html | Business Records | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/70-striking-british-steelworkers-arrested-after-clash-with-police.html | 70 Striking British Steelworkers Arrested After Clash With Police | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/convention-center-model-displayed-at-the-modern-15foot-model.html | Convention Center Model Displayed at the Modern; 15-Foot Model Displayed Elaborate Exhibition The Museum's Role Enthusiastic Endorsement | True | By Paul Goldberger | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/fox-plans-to-issue-video-disks-of-films-at-same-time-they-open-in.html | Fox Plans to Issue Video Disks of Films At Same Time They Open in Theaters; Japanese Music March 22 At Alternative Museum 'Market Will Dictate' | True | By Aljean Harmetz Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/earnings-itt-profit-down-16-woolworth-posts-gain-fw-woolworth.html | EARNINGS; I.T.T. Profit Down 16%, Woolworth Posts Gain F.W. Woolworth Seagram | True | By Phillip H. Wiggins | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/recital-rogers-at-piano.html | Recital: Rogers at Piano | True | By Raymond Ericson | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/helpful-hardware-boot-racks-for-storage.html | HELPFUL HARDWARE; Boot Racks for Storage | True | BARBARA L. ISENBERG and MARY SMITH | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-17 0:00 | TX 436841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/carter-defeats-kennedy-at-caucuses-in-4-of-5-states-carter-wins-in.html | Carter Defeats Kennedy at Caucuses in 4 of 5 States; Carter Wins in Oklahoma Results in Washington State | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/abroad-at-home-anderson-in-illinois.html | ABROAD AT HOME Anderson In Illinois | True | By Anthony Lewis | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/commodities-copper-prices-decline-amid-fears-of-recession-sugar.html | COMMODITIES; Copper Prices Decline Amid Fears of Recession Sugar Futures Lose Ground Fears of Market Controls | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/davidson-makes-27-saves-as-rangers-rout-rockies-60-putting-the.html | Davidson Makes 27 Saves as Rangers Rout Rockies, 6-0; Putting the Pieces Together Rangers Defeat Rockies, 6 to 0; Davidson Stars Canadiens 4, North Stars 3 Capitals 6, Bruins 4 Oilers 6, Nordiques 3 Owens's Condition Stable | True | By Jim Naughton | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/yawkey-and-klein-in-hall-played-through-1944-klein-and-yawkey-gain.html | Yawkey And Klein In Hall; Played Through 1944 Klein and Yawkey Gain Hall of Fame Inherited Detroit Franchise Mize Finishes Third | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/the-lamar-five-let-the-good-times-roll-a-most-popular-player.html | The Lamar Five: Let the Good Times Roll; A Most Popular Player | True | By Malcolm Moran | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/proxmire-bids-congress-impose-us-loan-ceiling-greater-discipline.html | Proxmire Bids Congress Impose U.S. Loan Ceiling; Greater Discipline Wanted | True | By Edward Cowan Special To the New York Times | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/credit-markets-seeking-limit-on-us-spending-300-billion-in-losses.html | Credit Markets Seeking Limit on U.S. Spending; $300 Billion in Losses Credit Markets Seeking Limit on U.S. Spending Spending Limitation | True | By John H. Allan | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/peter-pears-will-sing-at-the-frick-march-23.html | Peter Pears Will Sing At the Frick March 23 | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/the-region-court-says-landlord-must-protect-tenant-farmhand-guilty.html | The Region; Court Says Landlord Must Protect Tenant Farmhand Guilty Of Rape and Murder Guilty Plea Filed In Embezzlement They Made One Slip Lilco Opponents Get Intervenor Status | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-13 | 1980-03-13 | https://www.nytimes.com/1980/03/13/archives/london-said-to-delay-the-transfer-of-power-to-mugabes-cabinet.html | London Said to Delay The Transfer of Power To Mugabe's Cabinet | True | | 1980-03-17 0:00 | TX 436841 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/campaign-tax-fund-healthy-rise-to-40-million-seen.html | Campaign Tax Fund Healthy; Rise to $40 Million Seen | True | Special to The New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/in-the-nation-kennedy-vs-anderson.html | IN THE NATION Kennedy vs. Anderson | True | By Tom Wicker | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/roy-cohn-off-ford-family-suit.html | Roy Cohn Off Ford Family Suit | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/two-mets-are-hurt-in-intrasquad-game-damaging-performances-swan.html | Two Mets Are Hurt In Intrasquad Game; Damaging Performances Swan Stalemated | True | By Joseph Durso Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/stenmark-continues-slalom-supremacy.html | Stenmark Continues Slalom Supremacy | True | By Samuel Abt Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/art-abstractions-from-afroamerica.html | Art: Abstractions From Afro-America | True | By John Russell | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/art-an-impressionist-is-rediscovered.html | Art: An Impressionist Is Rediscovered | True | By Hilton Kramer | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/james-l-lewis-is-dead-long-un-staff-member.html | James L. Lewis Is Dead; Long U.N. Staff Member | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/news-parley-of-carter-and-talk-on-tv-today.html | News Parley of Carter And Talk on TV Today | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/opera-pasquale-at-met.html | Opera: 'Pasquale' at Met | True | DONAL HENAHAN | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/dont-dishonor-energy-taxes.html | Don't Dishonor Energy Taxes | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/windfall-tax-passed-in-house-tax-on-windfall-profits-is-passed-in.html | 'Windfall' Tax Passed In House; Tax on 'Windfall' Profits Is Passed in the House Tax and Tax, Spend and Spend 'Windfall' Vote In the House | True | By Martin Tolchin Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/auto-sales-for-big-3-off-145-in-10day-period.html | Auto Sales for Big 3 Off 14.5% in 10-Day Period | True | Special to The New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/the-pop-life-loretta-lynn-on-screen-and-disk.html | The Pop Life; Loretta Lynn on screen and disk. | True | John Rockwell | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/canada-prices-up.html | Canada Prices Up | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/concert-musica-aeterna.html | Concert: Musica Aeterna | True | JOHN ROCKWELL | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/the-un-today.html | The U.N. Today | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/black-men-are-last.html | Black Men Are Last | True | By Robert W. Goldfarb | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/fire-unions-president-is-released-in-chicago.html | Fire Union's President Is Released in Chicago | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/us-torpedo-almost-hit-ship-carrying-roosevelt.html | U.S. Torpedo Almost Hit Ship Carrying Roosevelt | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/irish-bog-yields-eighthcentury-church-treasure-8thcentury-relics.html | Irish Bog Yields Eighth-Century Church Treasure; 8TH-CENTURY RELICS FOUND IN IRISH BOG Guards Posted at Site | True | By William Borders Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/rl-martin-weds-anne-i-crawford.html | R.L. Martin Weds Anne I. Crawford | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/36inch-snow-pelts-city-then-yields-to-sleet-accumulation-is-termed.html | 3.6-Inch Snow Pelts City, Then Yields to Sleet; Accumulation Is Termed Largest of Winter Here Parking Ban Lifted | True | By Laurie Johnston | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/us-shift-at-un-question-of-consistency-news-analysis-view-of.html | U.S. Shift at U.N.: Question of Consistency; News Analysis View of Jerusalem | True | By Bernard D. Nossiter Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/restaurants-seafood-haven-and-french-provincial-pesca-chez-pascal.html | Restaurants; Seafood haven and French provincial. Pesca Chez Pascal | True | Mimi Sheraton | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/contamination-warning-issued-on-two-brands-of-canned-olives.html | Contamination Warning Issued On Two Brands of Canned Olives | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/kennedy-strategy-for-new-york-to-stress-personal-campaigning.html | Kennedy Strategy for New York To Stress Personal Campaigning; Optimism for Western Campaign 50,000 Calls for Carter | True | By Maurice Carroll | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/two-bronx-men-seized-by-police-in-guard-killing-mobrun-car-rental.html | Two Bronx Men Seized by Police In Guard Killing; Mob-Run Car Rental Ring Is Uncovered in Inquiry Guards Delivering Payroll Car Was abandoned | True | By Robert D. McFadden | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/at-the-movies-forsyth-plays-percentages-on-dogs-of-war.html | At the Movies; Forsyth plays percentages on 'Dogs of War.' | True | Tom Buckley | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/lillian-ngoyi-68-dies-in-soweto-leader-of-south-africas-blacks.html | Lillian Ngoyi, 68, Dies in Soweto; Leader of South Africa's Blacks | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/sir-roland-symonette-bahamas-first-premier.html | Sir Roland Symonette, Bahamas' First Premier | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/washington-some-hope-for-the-hostages.html | WASHINGTON Some Hope For the Hostages | True | By James Reston | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/uncertainty-about-charges-delays-harris-court-hearing-gun-linked-to.html | Uncertainty About Charges Delays Harris Court Hearing; Gun Linked to Bullets 'Not a Love Triangle' | True | By James Feron Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/white-sox-farm-finds-a-home-in-glens-falls.html | White Sox Farm Finds a Home In Glens Falls | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/chase-lifts-prime-rate-to-18-onehalf-point-rise-matched-by-other.html | Chase Lifts Prime Rate To 18 %; One-Half Point Rise Matched By Other Banks Coast Banks Join Increase | True | By Robert A. Bennett | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/red-tape-instead-of-ivy.html | Red Tape Instead Of Ivy | True | By James L. Fisher | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/the-city-priestlawyer-loses-an-appeal-on-attire-victim-s.html | The City; Priest-Lawyer Loses An Appeal on Attire Victim Is Identified In Dismemberment Kidnapping Case Woman Dies in Raid Angola Mission Fire | True | | 1980-03-18 0:00 | TX 436847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/sports-of-the-times-the-one-and-only-total-boxing-champion.html | Sports of The Times; The One and Only Total Boxing Champion | True | RED SMITH | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/jersey-casino-bill-seeks-to-end-jobs-of-trustees-elimination-of.html | Jersey Casino Bill Seeks To End Jobs of Trustees; Elimination of Role Asked No Accusations Made Chief Justice Is Silent Served Under Lordi | True | By Donald Janson Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/rights-group-will-monitor-trial.html | Rights Group Will Monitor Trial | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/books-of-the-times-breaking-the-habit-keeping-and-spending.html | Books of The Times; Breaking the Habit Keeping and Spending | True | By Christopher Lehmann-Haupt | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/figure-skating-title-is-won-by-hoffmann-cousins-strong-free-skater.html | Figure Skating Title Is Won by Hoffmann; Cousins Strong Free Skater | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/city-opera-falstaff.html | City Opera: 'Falstaff' | True | ALLEN HUGHES | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/nfl-opposes-replays.html | N.F.L. Opposes Replays | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/massachusetts-court-upsets-law-for-prayers-in-schools-defeat-for.html | Massachusetts Court Upsets Law for Prayers in Schools; Defeat for Governor King Suburban School Objections | True | By Michael Knight Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/breakin-at-state-office-was-part-of-78-audit-regan-says-regan.html | Break-In at State Office Was Part of '78 Audit, Regan Says; Regan Reveals A '78 Break-In For State Audit 'One Time Test of a Lock' | True | By Ari L. Goldman Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/consumer-credit-inflation-key-consumer-credit-and-inflation-reserve.html | Consumer Credit: Inflation Key?; Consumer Credit and Inflation Reserve Requirements | True | By Steve Lohr | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/britain-bars-special-olympic-leave-for-civil-servants-and-the.html | Britain Bars Special Olympic Leave For Civil Servants and the Military; Laborite Calls Decision 'Petty' Panel to Study Eligibility Plan | True | By R.w. Apple Jr. Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/market-place-new-approach-in-merger-bids.html | Market Place; New Approach In Merger Bids | True | Robert Metz | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/notes-on-people-a-great-day-coming-for-a-man-of-galway-quincy-star.html | Notes on People; A Great Day Coming for a Man of Galway 'Quincy' Star Wins Role as Commencement Speaker For Miss Krupsak, It's All Political History A First for Peace A Trim on Wednesdays | True | Robin Herman E.R. Shipp | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/publishing-softcover-villages.html | Publishing Soft-Cover Villages | True | By Herbert Mitgang | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/for-children-spring-at-the-boathouse-music-sundays-with-dad-magic.html | For Children; Spring at the Boathouse Music Sundays With Dad Magic Plays Puppets and Stories | True | PHYLLIS A. EHRLICH | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/peoria-workers-are-cool-to-kennedy-union-concedes-problem.html | Peoria Workers Are Cool to Kennedy; Union Concedes Problem | True | By Steven V. Roberts Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/broadway-negro-ensemble-is-moving-home-to-small-house-uptown.html | Broadway; Negro Ensemble is moving 'Home' to small house uptown. | True | Carol Lawson | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/blumenthal-assails-carter-budget.html | Blumenthal Assails Carter Budget | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/earnings-bp-more-than-doubles-quarter-net-replacement-stocks-cited.html | EARNINGS B.P. More Than Doubles Quarter Net; Replacement Stocks Cited Macmillan Fund Report Late | True | By Brendan Jones | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BRONX(Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-03-18 0:00 | TX 436847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/sunday-afternoon-in-new-york-an-indoorsoutdoors-guide-activities.html | Sunday Afternoon in New York: An Indoors-Outdoors Guide Activities For All, From Art To Zoo Sunday Afternoon in New York: Indoors-Outdoors Guide to Activities, from Art to Zoo Dance Museums Screen Theater Music | True | By Richard F. Shepardjennifer Dunninghilton Kramervincent Canbymel Gussowraymond Ericson | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/mental-patient-on-li-found-unfit-for-trial-in-murder-of-his-wife.html | Mental Patient on L.I. Found Unfit for Trial In Murder of His Wife; Law on Furloughs Urged | True | By James Barron Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/andersons-gains-raise-question-of-independent-race-looking-for-a.html | Anderson's Gains Raise Question of Independent Race; Looking for a Moderate 17 States Bar Independents Legal Questions About Funds | True | Ry WARREN WEAVER Jr. Special to The New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/estate-of-john-wayne-sold-for-348-million.html | Estate of John Wayne Sold for $3.48 Million | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/the-bretons-battle-paris-on-nuclear-power-plant-opposition.html | The Bretons Battle Paris On Nuclear Power Plant; Opposition Succeeded for A while Increasing Nuclear Role Local Protests Brushed Off | True | By Frank J. Prial Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/nevada-las-vegas-ousts-st-peters-in-nit-6762-virginia-79-michigan.html | Nevada, Las Vegas, Ousts St. Peter's in N.I.T., 67-62; Virginia 79, Michigan 68 Illinois 65, Murray State 63 Minnesota 94 Southwestern Louisiana 73 | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/cardinal-in-china-says-vatican-is-ready-to-establish-full-ties-more.html | Cardinal, in China, Says Vatican Is Ready to Establish Full Ties; More Tolerant Attitude | True | By Fox Butterfield Special to The New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/the-bomb-can-use-an-extra-cop.html | The Bomb Can Use an Extra Cop | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/dow-drops-998-in-slow-trading-preciousmetal-issues-lead-fall-lowest.html | Dow Drops 9.98 in Slow Trading; Precious-Metal Issues Lead Fall Lowest Since Nov. 21 Narrow Trading Band Getty Oil Off on News of Sale Market Profile | True | By Vartanig G. Vartan | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/henry-ford-quits-as-ford-chairman-henry-ford-quits-post-toughest-as.html | Henry Ford Quits As Ford Chairman; Henry Ford Quits Post Toughest Assignment Stock Sale in 1956 | True | By Iver Peterson Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/us-now-confident-militants-hold-50-at-teheran-embassy-some.html | U.S. NOW CONFIDENT MILITANTS HOLD 50 AT TEHERAN EMBASSY; Some Uncertainty Had Persisted Over Number at Compound-- 3 Still at Foreign Ministry Militants Have Issued No List Accumulation of Reports Cited U.S. Now Confident Iran Captors Hold All 50 Hostages at Embassy | True | By Bernard Gwertzman Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/leader-of-ford-defense-team-james-foster-neal-man-in-the-news.html | Leader of Ford Defense Team; James Foster Neal Man in the News | True | Special to The New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/art-the-loner-from-minnesota.html | Art: The Loner From Minnesota | True | By Vivien Raynor | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/tv-weekend-nbc-unleashes-boomer-tonight-friday-saturday-sunday.html | TV Weekend NBC Unleashes 'Boomer' Tonight; Friday Saturday Sunday | True | By John J. O'Connor | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/stage-2-texas-plays-good-old-spouses.html | Stage: 2 Texas Plays; Good Old Spouses | True | By Mel Gussow | 1980-03-18 0:00 | TX 436847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/us-adopts-increased-pay-guide-labor-is-upset-at-budget-cuts-labor.html | U.S. Adopts increased Pay Guide; Labor Is Upset At Budget Cuts Labor Granted Concessions U.S. Adopts Increased Pay Guide Union to Keep Up With Prices Labor Cooperation Needed | True | By Philip Shabecoff Special To The New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/a-quick-solution-seems-unlikely-in-grappling-with-rising-prices-a.html | A Quick Solution Seems Unlikely In Grappling With Rising Prices; A Quick Inflation Solution Seems Unlikely Less Pressure Than Expected The System of Protection Putting the Parts Together Nixon Program Recalled | True | By Steven R. Weisman Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/nevada-checks-bets-on-deaths-of-sick-patients-intensive-care-unit.html | Nevada Checks Bets on Deaths Of Sick Patients; Intensive Care Unit Reported Conservation Overheard | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/he-didnt-wear-even-a-leaf.html | He Didn't Wear Even a Leaf | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/afghan-official-visits-moscow.html | Afghan Official Visits Moscow | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/westport-divided-on-fate-of-island-open-space-vs-tax-benefits.html | Westport Divided on Fate of Island; Open Space vs. Tax Benefits Westport Divided on Development of Island Bumper-to-Bumper Traffic Zoning Change in 1969 Parking-Space Guarantee An Aging Population | True | By Jill Smolowe Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/about-real-estate-changes-in-rules-spur-article-8a-rehabilitation.html | About Real Estate Changes in Rules Spur Article 8A Rehabilitation Program | True | By Alan S. Oser | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/authors-assail-publisher-takeovers-entertainments-effect-reviews.html | Authors Assail Publisher Takeovers; Entertainment's Effect Reviews and Magazines | True | By Karen de Witt Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/dance-pilobolus-leaps-for-laughs.html | Dance: Pilobolus Leaps for Laughs | True | By Anna Kisselgoff | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/us-ties-uranium-shipments-to-indias-reply-on-pact-india-defiant-on.html | U.S. Ties Uranium Shipments to India's Reply on Pact; India Defiant on Nuclear Issue | True | Special to The New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/another-facet-of-picasso-the-shopping-bag.html | Another Facet of Picasso: The Shopping Bag | True | By Suzanne Slesin | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/mx-unwelcome-in-nevadautah-basin-some-resigned-to-project-worries.html | MX Unwelcome in Nevada-Utah Basin; Some Resigned to Project Worries for 'Way of Life' Compensation Is Sought Sister of Cancer Victim | True | By Molly Ivins Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/commodities-futures-prices-down-heavy-selling-continues-spot.html | COMMODITIES; Futures Prices Down; Heavy Selling Continues Spot Commodity Index | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/world-news-briefs-tories-win-narrow-victory-in-british-special.html | World News Briefs; Tories Win Narrow Victory In British Special Election Strike Hits Madrid Subway; Million Jam Other Routes Palestinians and Lebanese Exchange Fire in Beirut Mugabe Announces Plans For Administrative Changes | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/currency-markets-dollar-in-strong-gain-gold-prices-off-sharply.html | CURRENCY MARKETS; Dollar in Strong Gain; Gold Prices Off Sharply | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/inspection-indicates-reactor-damage-is-not-extensive-heat-lower.html | Inspection Indicates Reactor Damage Is Not Extensive; Heat Lower Than Believed | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/connaly-is-said-to-have-persuaded-2-key-governors-not-to-back-ford.html | Connaly Is Said to Have Persuaded 2 Key Governors Not to Back Ford; CONNALLY REPORTED OPPOSING FORD BID Strategy for Ford Victory | True | By Hedrick Smith Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/new-face-charles-brown-onethird-of-home.html | New Face: Charles Brown One-Third of 'Home' | True | By C. Gerald Fraser | 1980-03-18 0:00 | TX 436847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/400-attend-tarnowers-funeral-including-slaying-suspects-sons.html | 400 Attend Tarnower's Funeral, Including Slaying Suspect's Sons; Suspect's Sons at Funeral Inherently Shy Person 'Discovered by World' | True | By Charlotte Evans Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/carter-plan-is-due-today-on-economy-10c-gas-rise-likely-inflation.html | CARTER PLAN IS DUE TODAY ON ECONOMY; 10c GAS RISE LIKELY; INFLATION CUT IS AIM Prime Rate Up to 18 % as Stocks Drop--Dollar Gains, Gold Falls Up From Last Week's Record Carter's Plan on Economy Due Today Same as Recommendation 'Quite Pleased' With Results | True | By Steven Rattner Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/getty-estate-plans-to-sell-5-million-getty-shares-stock-split.html | Getty Estate Plans to Sell 5 Million Getty Shares; Stock Split Benefited Museum | True | By Robert J. Cole | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/auctions-art-nouveau-and-art-deco.html | Auctions; Art Nouveau and Art Deco. | True | Rita Reif | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/west-german-in-us-calls-europe-laggard-in-global-obligations.html | West German, in U.S., Calls Europe Laggard In Global Obligations | True | Special To The New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/letters-language-hurdles-to-psychiatric-help-price-cuts-for-crime-a.html | Letters; Language Hurdles to Psychiatric Help Price Cuts for Crime, as Advertised Toward a Sadat-Type U.S. Initiative The Courage Of John Anderson A Time for Gaffes Jewry Can Well Do Without Anti-Semitism 'If You Disparage the Talmud...' | True | LUIS R. MARCOS, M.D.EDWARD R. HAMMOCKROBERT WARREN STEVENSHAROLD B. CLEMENKOJOHN SPENCER FAYJEREMY SIMCHA GARBERDAVID J. MARTIN | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/exchange-firms-report-profits-up.html | Exchange Firms Report Profits Up | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/sihanouk-rules-out-idea-of-fighting-in-cambodia.html | Sihanouk Rules Out Idea Of Fighting in Cambodia | True | Special to The New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/3-rivals-attack-john-anderson-in-illinois-forum-gop-unity-efforts.html | 3 Rivals Attack John Anderson In Illinois Forum; G.O.P. Unity Efforts End as State Primary Nears Criticism on Abortion Letter Wouldn't Support Anderson The Shah's 'Progressive Regime' | True | By Adam Clymer Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/economic-scene-reagans-gold-advisers.html | Economic Scene; Reagan's Gold Advisers | True | Leonard Silk | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/legislative-light-for-tenant-heat.html | Legislative Light for Tenant Heat | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/around-the-nation-sixday-water-supply-left-for-a-city-in-virginia.html | Around the Nation; Six-Day Water Supply Left For a City in Virginia 44 Jailed Iranians Are Freed By Anonymous 'Samaritan' Puerto Rico Attack Linked To an Independence Group Maine Reaches a Settlement In Indian Land Claims Case Judge May Limit Damages Awarded in Penthouse Suit | True | | 1980-03-18 0:00 | | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/stolen-etruscan-vase-is-recovered-in-rome.html | Stolen Etruscan Vase Is Recovered in Rome | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/pacers-knight-excels-in-defeat-of-knicks-knicks-cold-in-second-half.html | Pacers' Knight Excels in Defeat of Knicks; Knicks Cold in Second Half Tough Games Ahead | True | By Sam Goldaper | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/jay-anson-58-writer-of-amityville-horror-is-dead-on-west-coast.html | Jay Anson, 58, Writer Of 'Amityville Horror,' Is Dead on West Coast; Introduced to the Lutzes Had Journalistic Background | True | By C. Gerald Fraser | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/bache-and-lehman-raise-stockcommission-rates-some-rule-out.html | Bache and Lehman Raise Stock-Commission Rates; Some Rule Out Increases | True | By Alexander R. Hammer | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/seoul-general-gets-a-10year-sentence-exmartial-law-chief-is.html | SEOUL GENERAL GETS A 10-YEAR SENTENCE; Ex-Martial Law Chief Is Convicte in Connection With a Reputed Plot by Park's Assassin | True | Special to The New York Times | 1980-03-18 0:00 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/ford-sees-new-york-leaders-acts-like-a-candidate-economic-disaster.html | Ford Sees New York Leaders; Acts Like a Candidate; Economic Disaster Feared Leaders Are Uncommitted | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/the-airing-of-the-green-in-song-dance-and-poetry-little-emphasis-on.html | The Airing of the Green, in Song, Dance and Poetry; Little Emphasis on Sin Nationalism and Bitterness 'Parade Really Matters' | True | By Barbara Crossette | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/two-boys-killed-in-missouri-fire.html | Two Boys Killed in Missouri Fire | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/business-digest-the-economy-companies-markets-todays-columns.html | Business Digest; The Economy Companies Markets Today's Columns | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/the-screen-joe-and-maxi-love-and-deathin-the-final-days.html | The Screen: 'Joe and Maxi,' Love and Death:In the Final Days | True | By Vincent Canby | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/bonn-seeks-aid-for-mark.html | Bonn Seeks Aid for Mark | True | Special to The New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/state-fears-sharp-rise-in-spring-bonds-cost-with-market-turmoil.html | State Fears Sharp Rise In Spring Bonds' Cost With Market Turmoil; Rise in State Borrowing Cost Feared | True | By Richard J. Meislin Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/jurors-sentence-gacy-to-the-electric-chair-cheers-in-courtroom-gacy.html | Jurors Sentence Gacy To the Electric Chair; Cheers in Courtroom; Gacy Sentenced to Be Electrocuted In Murders of 33 Boys and Youths 'Not a Deterrent' | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/american-informs-north-koreans-exercises-in-south-will-continue.html | American Informs North Koreans Exercises in South Will Continue | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/furor-erupts-on-israelis-charge.html | Furor Erupts on Israeli's Charge | True | By George Goodman Jr. | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/soviet-said-to-build-arms-caches-in-territory-of-its-mideast-allies.html | Soviet Said to Build Arms Caches In Territory of Its Mideast Allies; Military Analysis Ready for the Russians Work on Port Described | True | By Drew Middleton | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/foodshop-petition.html | Food-Shop Petition | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/first-and-second-ladies-pay-city-a-visit-sees-renovated-brownstones.html | First and Second Ladies Pay City a Visit; Sees Renovated Brownstones Stresses Commitment to Israel | True | By Judy Klemesrud | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/purdue-and-duke-gain-in-ncaa-banks-scores-key-point-macy-forces.html | Purdue and Duke Gain in N.C.A.A.; Banks Scores Key Point Macy Forces Shot Purdue and Duke Gain Technicals Hurt Indiana | True | By Jim Naughton Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/dancers-who-step-to-different-drummers.html | Dancers Who Step To Different Drummers | True | By Jennifer Dunning | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/art-people-a-drive-to-save-split-sculpture.html | Art People; A drive to save split sculpture. | True | Grace Glueck | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/fee-to-cut-oil-imports-and-generate-revenue-said-to-carry-policy.html | Fee to Cut Oil Imports and Generate Revenue Said to Carry Policy Risks; Oil Exporters' Viewpoint Political Pitfalls of a Fee | True | By Richard D. Lyons Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/brunches-lunches-etceteras-for-brunches-lunches-etceteras.html | Brunches, Lunches, Etceteras; For Brunches, Lunches, Etceteras Chinatown's Dim Sum The Kosher Dairies Delicatessens For Tea and Pastries Other Meals | True | By Mimi Sheraton | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/3-democrats-on-the-road-in-quest-for-javitss-seat-the-issue-of.html | 3 Democrats on the Road In Quest for Javits's Seat; The Issue of Taxes Announcement Dates 'National Visibility | True | By Frank Lynn | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/philharmonic-lupu-plays-beethoven-dance-night-at-emelin.html | Philharmonic: Lupu Plays Beethoven; Dance Night at Emelin | True | By Donal Henahan | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/1500-turkish-workers-arrested-as-unrest-is-reported-spreading.html | 1,500 Turkish Workers Arrested As Unrest Is Reported Spreading; Textile Mill Occupied for a Week | True | By Marvine Howe Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/bridge-clever-dummy-play-helps-finalists-in-grand-national-skill-by.html | Bridge:; Clever Dummy Play Helps Finalists in Grand National Skill by L.I. Player | True | By Alan Truscott Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/guerrillas-negotiator-in-bogota-says-group-is-firm-in-its-demands.html | Guerrillas' Negotiator In Bogota Says Group Is Firm in Its Demands | True | By Warren Hoge Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/books-why-they-dance-a-stately-diction-apartment-of-a-life.html | Books: Why They Dance; A Stately Diction Apartment of a Life | True | By Anatole Broyard | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/two-men-sentenced-to-20-years-for-armed-robberies-of-mailmen.html | Two Men Sentenced to 20 Years For Armed Robberies of Mailmen | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/ucla-clemson-victorious-in-west-ucla-starts-slowly-ucla-clemson.html | U.C.L.A., Clemson Victorious in West; U.C.L.A. Starts Slowly U.C.L.A., Clemson Victorious in West Williams Effective | True | By Malcolm Moran Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/retired-police-captain-shot-on-queens-street.html | Retired Police Captain Shot on Queens Street | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/television-morning-afternoon-top-weekend-films-evening.html | Television; Morning Afternoon TOP WEEKEND FILMS Evening | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/how-aybar-became-a-pianist-a-modest-prodigy-rare-stravinsky.html | How Aybar Became A Pianist; A Modest Prodigy Rare Stravinsky Transcription | True | By Raymond Ericson | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/jerusalem-mayor-assails-carter-on-landseizure-issue-12000.html | Jerusalem Mayor Assails Carter on Land-Seizure Issue; 12,000 Apartments Planned Begin Denies U.N. Link | True | By David K. Shipler Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/credit-markets-prices-advance-fairly-sharply-treasury-bills-off.html | CREDIT MARKETS; Prices Advance Fairly Sharply Treasury Bills Off Sharply Many Traders Not Hopeful Key Rates | True | By John H. Allan | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/justice-and-mr-miller.html | Justice and Mr. Miller | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/company-news-corco-in-settlement-of-oxochem-claims-reynolds-to-cut.html | COMPANY NEWS; Corco in Settlement Of Oxochem Claims Reynolds to Cut Production in West Brown & Root Wins New Airco Contract Charter to Acquire Shares of Insurer Budd to Build New Amtrak Cars Winnebago Plans Production Cutback | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/business-records.html | Business Records | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/carey-panel-proposes-broad-program-for-victims-of-domestic-violence.html | Carey Panel Proposes Broad Program for Victims of Domestic Violence; Faster Action Women, Children and the Elderly Redirecting Some Funds | True | By J.c. Barden | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/king-handles-the-pressure-a-matured-albert-king-can-handle-the.html | King Handles the Pressure; A Matured Albert King Can Handle the Pressure | True | By Carrie Seidman Special to the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/weekender-guide-friday-goddess-in-brooklyn-deer-park-on-49th-st.html | WEEKENDER GUIDE; Friday GODDESS IN BROOKLYN 'DEER PARK' ON 49TH ST. Saturday MAPLE SUGAR TIME DANCING DUO IN QUEENS WEEKENDER GUIDE THE CUSHION LIFE IN SOHO FROM CHARLOTTE BERGEN Sunday ISLAMIC ART IN KATONAH Automobile Shows In Nassau and Suffern | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/nellie-lutcher-back-with-the-old-tunes-in-the-village-nellie.html | Nellie Lutcher Back With the Old Tunes In the Village; Nellie Lutcher Returns With Her Old Tunes After 9 Years, a Big Song $250 a Week and Transportation A Slight Misunderstanding | True | By John S. Wilson | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/justice-dept-employees-may-face-polygraph-test-value-of-polygraph.html | Justice Dept. Employees May Face Polygraph Test; Value of Polygraph Debated Inquiry Termed 'Fool's Errand' | True | By Robert Pear Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/ford-auto-company-cleared-in-3-deaths-pintos-maker-is-found-not.html | FORD AUTO COMPANY CLEARED IN 3 DEATHS; Pinto's Maker Is Found Not Guilty of Reckless Homicide Charge Unusual Nature of Case Jury Clears Ford in 3 Pinto Deaths Company Officials Jubilant | True | By Reginald Stuart Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/advertising-improving-bell-image-worldwide-new-publisher-named-at.html | Advertising; Improving Bell Image Worldwide New Publisher Named at The Dial McCann's Scully Becomes Executive Vice President Introducing Role Reversals Newspaper Ad Revenues | True | Philip H. Dougherty | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/figueroa-of-yanks-hurls-3-painless-innings-jury-is-still-out.html | Figueroa of Yanks Hurls 3 Painless Innings; Jury Is Still Out Underwood Is Impressive | True | By Murray Chass Special To the New York Times | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/aleksandr-a-zimin-60-top-russian-medievalist.html | Aleksandr A. Zimin, 60; Top Russian Medievalist | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/the-region-tuxedo-park-listed-on-federal-register-for-the-record.html | The Region; Tuxedo Park Listed On Federal Register For the Record O'Connor Rules Out 3d Term in Bergen Breast-Feeding Case Settled on L.I. | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/a-pickpocket-says-hell-go-straight-the-best-place-a-partner-from.html | A Pickpocket Says He'll 'Go Straight'; 'The Best Place' A Partner From Chicago He's Called 'the Mailman' | True | By David A. Andelman | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/nontraffic-fines-ignored-by-85-council-says-4-million-is-unpaid.html | Nontraffic Fines Ignored by 85%; Council Says $4 Million Is Unpaid; System Called 'Complete Failure' | True | By Lee A. Daniels | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/corporate-reports.html | Corporate Reports | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/insurgents-report-death-of-afghan-tribal-chief.html | Insurgents Report Death Of Afghan Tribal Chief | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/otb-pick-four-pays-10511370.html | OTB Pick Four Pays $105,113.70 | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/bank-of-canada-increases-rate.html | Bank of Canada Increases Rate | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/opera-armide-in-mufti.html | Opera: "Armide' in Mufti | True | By Harold C. Schonberg | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/dole-reportedly-plans-to-formally-quit-race.html | Dole Reportedly Plans To Formally Quit Race | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/sports-news-briefs-oregon-wrestler-sets-mark-by-pinning-opponent-in.html | Sports News Briefs; Oregon Wrestler Sets Mark By Pinning Opponent in :16 Charge Against Dave Silk Is Dropped in New Haven Ailing Foot Puts Walton On Clippers' Bench Again Knee Surgery to Sideline 76ers' Collins for Season Pro Football Player Dies Following Minor Surgery | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/sports-today.html | Sports Today | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/dividends.html | Dividends | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/ford-sets-rebates-on-light-trucks.html | Ford Sets Rebates On Light Trucks | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/events-and-openings-friday-theater-films-music-dance-saturday-music.html | Events and Openings; Friday Theater Films Music Dance Saturday Music Dance Sunday Theater Music Dance | True | | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/business-people-shawmut-president-takes-on-2-key-jobs-itt-executive.html | BUSINESS PEOPLE; Shawmut President Takes on 2 Key Jobs I.T.T. Executive Switch Stone Family Earnings Are Reported | True | Leonard Sloane | 1980-03-18 0:00 | TX 436847 | | |
| 1980-03-14 | 1980-03-14 | https://www.nytimes.com/1980/03/14/archives/tenants-at-hearing-tell-of-worry-over-plans-for-coop-conversion.html | Tenants at Hearing Tell of Worry Over Plans for Co-op Conversion; Some of His Proposals Mortgage Interest Problems | True | By Michael Goodwin | 1980-03-18 0:00 | TX 436847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/mouse-maos-vice-premier-deng-relentlessly-criticizes-ungrateful.html | Mouse! Mao's?; VICE PREMIER DENG RELENTLESSLY CRITICIZES UNGRATEFUL GUEST FOR PRACTICING REVISIONISM | True | By Robert Vare | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/world-news-briefs-syria-is-said-to-send-10000-troops-to-aleppo-red.html | World News Briefs; Syria Is Said to Send 10,000 Troops to Aleppo Red Cross and U.N. Ask Aid For Cambodia and Somalia Hong Kong Says U.S. Goods Reach Vietnam Despite Bar Police Clash With Protesters At French Atomic Plant Site | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/observer-nostalgia-marches-on.html | OBSERVER; Nostalgia Marches On | True | By Russell Baker | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/synfuels-success.html | Synfuels' Success | True | By James C. Rosapepe | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/new-reagan-adviser-is-putting-stress-on-issues-ads-unconventional.html | New Reagan Adviser Is Putting Stress on Issues Ads; Unconventional Advertiser | True | By Bernard Weinraub Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/iowa-tops-syracuse-georgetown-prevails-in-the-east-regional.html | Iowa Tops Syracuse, Georgetown Prevails In the East Regional; Tournament Surprises Iowa Subdues Syracuse In East Regional, 88-77 Foul Shots Sink Syracuse | True | By Gordon S. White Jr. Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/effort-seen-to-deprive-foes-of-a-political-issue-an-embarrassing.html | Effort Seen To Deprive Foes of a Political Issue; An Embarrassing Question Political Aspect of Carter's Plan 'No Painless Answers' | True | By Terence Smith Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/anne-elwell-lawyer-is-wed-to-robert-a-gdula-engineer.html | Anne Elwell, Lawyer, Is Wed To Robert A. Gdula, Engineer | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/us-and-china-to-consult-on-afghan-steps-trip-follows-one-by-brown.html | U.S. and China to Consult on Afghan Steps; Trip Follows One by Brown Another Official Is Due Later | True | Special to The New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/24-injured-in-amtrak-derailment.html | 24 Injured in Amtrak Derailment | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/87-including-22-boxers-from-us-die-in-polish-jet-crash-in-warsaw.html | 87, Including 22 Boxers From U.S., Die in Polish Jet Crash in Warsaw; Divers Work to Recover Bodies 87, Including 22 on U.S. Team, Die in Warsaw Crash Developed Engine Trouble IL-62's Involved in Other Crashes | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/pacers-defeat-76ers-despite-33-by-erving-bullets-92-rockets-85.html | Pacers Defeat 76ers Despite 33 by Erving; Bullets 92, Rockets 85 Spurs 113, Pistons 102 Baker Takes Pole Position In Atlanta 500 Qualifying Nevada, Reno, Hires Allen | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/going-out-guide.html | GOING OUT Guide | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/film-fifth-floor-a-melodramathe-cast.html | Film: 'Fifth Floor,' a Melodrama:The Cast | True | VINCENT CANBY | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/nato-out-to-lunch.html | NATO, Out to Lunch | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/bridge-four-new-yorkers-sweep-grand-nationals-on-coast-an-inspired.html | Bridge; Four New Yorkers Sweep Grand Nationals on Coast An Inspired Misunderstanding | True | By Alan Truscott Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/storm-shows-many-moods-march-offers.html | Storm Shows Many Moods March Offers | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/cosmos-defeat-santos-21.html | Cosmos Defeat Santos, 2-1 | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/us-querying-austrians-on-plo-aides-status.html | U.S. Querying Austrians On P.L.O. Aide's Status | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/credit-markets-doubt-carter-doubts-on-success-of-plan-credit.html | Credit Markets Doubt Carter; Doubts on Success of Plan Credit Markets Unmoved Short-Term Rates Up Moderately | True | By John H. Allan | 1980-03-21 0:00 | TX 436848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/exrep-lowenstein-killed-by-a-gunman-antiwar-leader-shot-at-law.html | EX-REP. LOWENSTEIN KILLED BY A GUNMAN; Antiwar Leader Shot at Law Office Former Co-Worker Is Held Met During Early 60's Allard Lowenstein Killed; A Former Co-Worker Held Five Hours in Surgery | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/deng-in-goals-for-80s-urges-tighter-party-discipline-stand-on.html | Deng, in Goals for 80's, Urges Tighter Party Discipline; Stand on Dissent Fear of Foreign Influence Modest Economic Goal | True | By Fox Butterfield Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/oil-industry-critical-of-fee-on-imports-accounting-plan-questioned.html | Oil Industry Critical Of Fee on Imports; Accounting Plan Questioned 'A Margin of Safety' | True | By Anthony J. Parisi | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/02-rise-in-factory-production.html | 0.2% Rise In Factory Production | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/400-greek-communists-quit-party.html | 400 Greek Communists Quit Party | True | Special to The New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/ny-tech-reaches-division-ii-final-7266-upsala-67-wittenberg-63.html | N.Y. Tech Reaches Division II Final, 72-66; Upsala 67, Wittenberg 63 North Park 57, Longwood 55 | True | By Michael Strauss Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/coal-production-down.html | Coal Production Down | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/an-ebullient-advocate-of-social-justice-elected-to-congress-in-1968.html | An Ebullient Advocate of Social Justice; Elected to Congress in 1968 'The People Who Are Left Out' Political Career Dates to '49 | True | By Carey Winfrey | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/stage-pittsburgh-troupe-in-stein-work-at-la-mama-ballet-hispanico.html | Stage: Pittsburgh Troupe In Stein Work at La Mama; Ballet Hispanico in 'Festividad' | True | By Allen Hughes | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/e-umer-goodman-is-dead-at-88-official-of-boy-scouts-of-america.html | E. Umer Goodman Is Dead at 88; Official of Boy Scouts of America | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/officer-in-tarnower-case-tells-of-arrival-on-scene-intent-is-at.html | Officer in Tarnower Case Tells of Arrival on Scene; 'Intent' Is at Issue Mrs. Harris Signed for Letter Officer Says Suspect Asserted She Wanted Tarnower to Kill Her | True | By James Feron Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/california-housing-demand-persists-coast-housing-demand-persists.html | California Housing Demand Persists; Coast Housing Demand Persists 'Social Dynamite' Lenders Feel the Pinch Grim Outlook for Starts Dual Purpose Funds | True | By Pamela G. Hollie Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/american-academy-announces-awards-for-arts-pittsburgh-painter-wins.html | American Academy Announces Awards for Arts; Pittsburgh Painter Wins $3,000 | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/the-regents-buckle-on-spanking.html | The Regents Buckle on Spanking | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/tentative-pact-in-nurses-strike.html | Tentative Pact in Nurses' Strike | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/philadelphia-board-charged.html | Philadelphia Board Charged | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/london-company-has-leesona-control.html | London Company Has Leesona Control | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/mrs-carter-flees-fire-in-a-hotel-in-wichita-100-others-also-safe.html | Mrs. Carter Flees Fire In a Hotel in Wichita; 100 Others Also Safe; Smoke Filters Through Duct | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/ftc-staff-staying-on-job.html | F.T.C. Staff Staying on Job | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/toyota-nissan-output-at-high.html | Toyota, Nissan Output at High | True | | 1980-03-21 0:00 | TX 436848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/lone-ranger-of-corporte-philanthropy-lawrence-a-wien-in-his-new.html | Lone Ranger Of Corporte Philanthropy; Lawrence A. Wien in his New York City Office Companies Have Been Prodded Philanthropic Lone Ranger United Technologies Donation Up Maximum Profit Called Goal Only 25% Said to Contribute | True | By Ann Crittenden | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/mohammed-hatta.html | MOHAMMED HATTA | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/ailing-airline-industry-engaged-in-a-rate-war-ailing-airline.html | Ailing Airline Industry Engaged in a Rate War; Ailing Airline Industry Engaged in a Rate War 90% Capacity Rise Seen | True | By Winston Williams | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/patents-simulating-electronic-warfare-a-safety-process-for.html | Patents; Simulating Electronic Warfare A Safety Process For Gas-Cooled Reactors Soft-Sert Applicator And Remover for Lenses A Defrosting Device That Cuts Energy Needs Building Ice Islands In Arctic Waters | True | Stacy V. Jones | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/accord-is-approved-by-indians-in-maine-settlement-of-125million.html | ACCORD IS APPROVED BY INDIANS IN MAINE; Settlement of 12.5-Million Acre Land Claim Is Accepted by Officials From 2 Tribes 'Average Woodland' Involved | True | By Michael Knight Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/clint-hurdle-sheds-past-and-greets-future-head-was-in-a-knot-need.html | Clint Hurdle Sheds Past and Greets Future; 'Head Was in a Knot' Need to Get the Chance | True | By Murray Chass Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/staubach-retirement-expected-concassions-a-concern-four-super-bowls.html | Staubach Retirement Expected; Concassions a Concern Four Super Bowls Action Stalled on Raiders' Move | True | Special to The New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/letter-on-coalconversion-plans-we-dont-need-government-bribes.html | Letter: On Coal-Conversion Plans; 'We Don't Need Government Bribes' | True | JAMES F. SMITH | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/many-census-forms-going-to-homes-weeks-early.html | Many Census Forms Going to Homes Weeks Early | True | By Robert Reinhold Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/2-us-airmen-missing-in-spain.html | 2 U.S. Airmen Missing in Spain | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/anderson-given-25-fewer-votes-in-a-recount-in-new-hampshire.html | Anderson Given 25 Fewer Votes In a Recount in New Hampshire | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/questions-and-answers-at-the-presidents-news-conference-on-national.html | Questions and Answers at the President's News Conference on National Issues; Balanced Budget Israeli Settlements Mixup on Resolution Fight on Inflation Strategic Arms Treaty Favoring People for Votes Change in Budget Policy Criticism by Blacks Hostage Situation Kennedy's Candidacy Iranian Immigrants Tactics Against Inflation | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/movie-to-shut-tram-3-days.html | Movie to Shut Tram 3 Days | True | By Jill Smolowe | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/rumania-steps-up-criticism-of-soviet-afghan-move-gromykos-visit-to.html | Rumania Steps Up Criticism of Soviet Afghan Move; Gromyko's Visit to Bucharest 'Urgent Need' Is Cited | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/cbs-news-gives-mudd-leave-to-weigh-future.html | CBS News Gives Mudd Leave to Weigh Future | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/villanova-joins-big-east-conference.html | Villanova Joins Big East Conference | True | Special to The New York Times | 1980-03-21 0:00 | TX 436848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/letters-the-war-on-hunger-in-cambodia-must-go-on-ocean-power-subway.html | Letters; The War on Hunger in Cambodia Must Go On Ocean Power Subway Squeeze Schools' Costly Efforts to Stigmatize Pupils What Age Can Do for a Would-Be President Illegal Liberty The Arts in New York Beyond Meat and Potatoes | True | DOUG HOSTETTER,N. NEWMAN, C.C. MEIJEROME M. GOLDSMITHRACHEL M. LAUERLAWRENCE ALFRED POWELLJULIAN H. BRACHFELDJOAN K. DAVIDSON | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/arms-treaty-may-be-renounced-president-asserts-if-senate-agrees.html | Arms Treaty May Be Renounced, President Asserts, if Senate Agrees; Carter Says Strategic-Arms Treaty May Be Renounced if Senate Concurs No Change in Policy 'Breakdown in Communication' Questioned About Immigrants | True | By Bernard Gwertzman Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/towns-game-plan-leaves-a-bank-short-of-cash-left-with-small-change.html | Town's Game Plan Leaves a Bank Short of Cash; Left With "Small Change" First Case on Record | True | Special to The New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/u-of-oklahoma-wrestlers-leading-national-tourney.html | U. of Oklahoma Wrestlers Leading National Tourney | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/when-tv-sees-you.html | When TV Sees You | True | By Desmond Smith | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/business-digest-the-carter-program-the-economy-companies-markets.html | BUSINESS Digest; The Carter Program The Economy Companies Markets | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/carter-names-education-aides.html | Carter Names Education Aides | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/stabler-says-he-is-an-oiler.html | Stabler Says He Is an Oiler | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/sports-of-the-times-purdue-duke-and-ncaa-craziness.html | Sports of The Times; Purdue, Duke and N.C.A.A. Craziness | True | JIM NAUGHTON | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/republican-hopeful-court-voters-in-illinois-as-major-primary-nears.html | Republican Hopeful Court Voters In Illinois as Major Primary Nears; Concern About Inflation Rivals Attack Anderson | True | By Paul Delaney Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/withholding-on-interest-dividends-to-be-asked-outlook-in-congress.html | Withholding on Interest, Dividends to Be Asked; Outlook in Congress Unclear | True | By Judith Miller Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/music-jeffrey-siegel-gives-a-piano-recital.html | Music: Jeffrey Siegel Gives a Piano Recital | True | By Peter G. Davis | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/nettie-rosenstein-a-popularizer-of-little-black-dress-dies-at-90.html | Nettie Rosenstein, a Popularizer Of 'Little Black Dress,' Dies at 90; Came to U.S. in 1890's Prosperity in the Depression | True | By Bernadine Morris | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/shippingmails.html | Shipping/Mails | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/2-held-in-retarded-mans-death-custody-of-3-former-inmates.html | 2 Held in Retarded Man's Death; Custody of 3 Former Inmates | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/early-stock-rally-slows-dow-up-213-american-brands-up-a-point.html | Early Stock Rally Slows; Dow Up 2.13; American Brands Up a Point | True | By Vartanig G. Vartan | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/manlio-brosio-exchief-of-nato-mettle-tested-in-cyprus-crisis-guest.html | Manlio Brosio, Ex-Chief of NATO; Mettle Tested in Cyprus Crisis Guest of Groups in U.S. | True | By Wolfgang Saxon | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/shipping-tycoon-raises-a-new-banner-in-japanese-politics-an-ally-of.html | Shipping Tycoon Raises a New Banner in Japanese Politics; An Ally of Businessmen Support Multiplies Anti-War Speech Led to Trouble Value of Shipping Stock Soared | True | By Henry Scott Stokes Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/volunteers-provide-tax-counseling-for-the-elderly-aid-strengthened.html | Volunteers Provide Tax Counseling for the Elderly; Aid Strengthened by Merger | True | By Nadine Brozan | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/taiwan-trade-mission.html | Taiwan Trade Mission | True | | 1980-03-21 0:00 | TX 436848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/jersey-assembly-approves-a-stringent-code-of-ethics-maressa-denies.html | Jersey Assembly Approves A Stringent Code of Ethics; Maressa Denies Allegation Tax Measures Approved | True | By Alfonso A. Narvaez Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/gladys-g-straus-84-a-nutrition-expert-guggenheim-family-member-was.html | GLADYS G. STRAUS, 84, A NUTRITION EXPERT; Guggenheim Family Member Was Also Occupied With Medical and Foundation Affairs Wrote Two Cookbooks Her Environmental Interest A Native of New Jersey A Bride at the Age of 18 | True | By Eric Pace | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/posner-unit-buys-52-of-evans-holding-termed-an-investment-sec.html | Posner Unit Buys 5.2% Of Evans; Holding Termed An Investment S.E.C. Investigation of Sharon | True | By Agis Salpukas | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/list-of-americans-in-crash-in-poland-boxing-team-members-other.html | List of Americans In Crash in Poland; Boxing Team Members Other Americans | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/around-the-nation-court-bars-us-aid-freeze-in-colorado-pollution.html | Around the Nation; Court Bars U.S. Aid Freeze In Colorado Pollution Case State Official's Tax Case Sent to Jury in Illinois All 48 Iranian Students Fail To Appear in Court for Trial U.S. Begins Effort to Ban 2 Herbicides Permanently | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/dr-morris-shlansky.html | DR. MORRIS SHLANSKY | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/prosecution-rests-case-in-murder-trial-of-2-brothers-the-five.html | Prosecution Rests Case in Murder Trial of 2 Brothers; The Five Deaths Son Agreed to Testify | True | By Ben A. Franklin Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/2-freshmen-take-titles-in-shotput-long-jump-triple-jump-to.html | 2 Freshmen Take Titles In Shot-Put, Long Jump; Triple Jump to Sophomore Family of Champions Freshmen Win 2 Track Titles Baylor Runner Injured | True | By Neil Amdur Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/18-are-killed-in-crash-of-us-plane-in-turkey.html | 18 Are Killed in Crash Of U.S. Plane in Turkey | True | Special to The New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/weekly-news-quiz.html | Weekly News Quiz | True | LINDA AMSTER | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/lsu-and-louisville-gain-midwest-final-lsu-and-louisville-advance.html | L.S.U. and Louisville Gain Midwest Final; L.S.U. and Louisville Advance Missouri a 9-Man Team | True | By Gerald Eskenazi Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/jersey-mayor-is-linked-to-concerns-with-crime-ties-how-dump-site.html | Jersey Mayor Is Linked to Concerns With Crime Ties; How Dump Site Was Used Calls Company 'Notorious' | True | By Ralph Blumenthal | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/your-money-how-to-hire-a-counselor.html | Your Money; How to Hire A Counselor | True | Deborah Rankin | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/moscow-would-reject-any-afghanistan-pact-affecting-sovereignity.html | Moscow Would Reject Any Afghanistan Pact Affecting Sovereignty | True | Special to The New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/sports-news-briefs-miss-potzsch-keeps-lead-in-figure-skating-event.html | Sports News Briefs; Miss Potzsch Keeps Lead In Figure Skating Event Lafleur Scores 400th Goal; Canadiens Subdue Jets, 4-3 Watt Stops Nash in 4th, Retains Lightweight Title Valentine and Thompson Share Golf Lead on 137's | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/imf-experts-to-visit-china.html | I.M.F. Experts To Visit China | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/company-news-mccormicksandoz-meeting-scheduled-barclays-to-buy-138.html | COMPANY NEWS; McCormick-Sandoz Meeting Scheduled Barclays to Buy 138 Beneficial Offices Itel Seeks Extension On Financial Report Federated Division To Sell Food Stores Cessna to Reduce Work Force by 750 | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/high-fever-is-threatening-tito.html | High Fever Is Threatening Tito | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/notes-on-people-absent-with-leave-class-enemy-inspires-a-rock.html | Notes on People; Absent With Leave 'Class Enemy' Inspires a Rock Musician to Song West Coast Laugher Priesthood Puzzler | True | Robin Herman E.R. Shipp | 1980-03-21 0:00 | TX 436848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/team-described-as-inexperienced-but-with-potential-for-olympics.html | Team Described as Inexperienced But With Potential for Olympics; 'Never Had a Thing in Life' 'Cinch to Win the Gold' 'A Gentle Kid' First International Competition | True | By Frank Litsky | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/screen-defiance-2-gangs.html | Screen: 'Defiance,' 2 Gangs | True | By Janet Maslin | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/hearst-paper-on-coast-to-carry-union-label-in-a-promotion-effort.html | Hearst Paper on Coast To Carry Union Label In a Promotion Effort; New Strike Averted | True | By Deirdre Carmody | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/use-economic-warfare-on-iran-bush-demands-wishful-thinking.html | Use 'Economic Warfare' On Iran, Bush Demands; 'Wishful thinking' | True | By Adam Clymer Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/dole-reportedly-plans-to-quit-his-campaign.html | Dole Reportedly Plans To Quit His Campaign | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/sports-today-auto-racing-baseball-basketball-bowling-figure-skating.html | Sports Today; AUTO RACING BASEBALL BASKETBALL BOWLING FIGURE SKATING GOLF HARNESS RACING HOCKEY JAI-ALAI KARATE PADDLEBALL PLATFORM TENNIS POLO THOROUGHBRED RACING | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/suspect-was-ally-of-lowenstein-in-political-activism-of-the-60s.html | Suspect Was Ally of Lowenstein In Political Activism of the 60's; Lowenstein Was Mentor Accepted Draft Exemption Out of Touch With Friends | True | By Robert D. McFadden | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/olympic-coach-among-the-dead.html | Olympic Coach Among the Dead | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/correction.html | CORRECTION | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/mugabes-victory-major-changes-signaled-news-analysis-whites-arc.html | Mugabe's Victory: Major Changes Signaled; News Analysis Whites Are Carefully Optimistic Risked Incurring a Backlash Independence Day April 17 Commissioners Will Go | True | By John F. Burns Special to the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/excerpts-from-fact-sheet-on-program-budget-discipline-restraints-on.html | Excerpts From Fact Sheet on Program; Budget Discipline Restraints On Credit Wage-Price Action Energy Conservation Structural Changes | True | Special to The New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/import-fee-is-intended-to-cut-foreign-oil-use-savings-considered.html | Import Fee Is Intended To Cut Foreign Oil Use; Savings Considered Modest Complex Enforcement System Opposition to Fee | True | By Richard D. Lyons Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/shah-leaves-his-island-for-tests-on-his-spleen.html | Shah Leaves His Island For Tests on His Spleen | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/the-city-brooklyn-man-killed-by-offduty-officer-new-head-of-pba.html | The City; Brooklyn Man Killed By Off-Duty Officer New Head of P.B.A. Threatens July Strike Final Arguments Set In Trial of Financier Psychiatric Center Reports on Death 'Missing' Boy Found; Mother Is Arrested | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/fashion-the-winds-of-change-for-fall-are-slight-and-subtle-a-few.html | Fashion: The Winds of Change For Fall Are Slight and Subtle; A Few Variations Ultrasuede Punctuates Collection | True | By Bernadine Morris | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/strike-blocks-visit-by-queen.html | Strike Blocks Visit by Queen | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/little-effect-on-prices-is-expected-this-year-news-analysis.html | Little Effect on Prices Is Expected This Year; News Analysis Inflation Psychology Is Target Minimal Impact on 1980 Prices Is Expected Limousine Motors Run During Talk | True | By Steven Rattner Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/fed-loans-to-banks-rise-to-weekly-peak-fed-funds-average-1645.html | Fed Loans to Banks Rise to Weekly Peak; Fed Funds Average 16.45% | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/books-of-the-times-death-and-its-accessories-it-offended-me-dead.html | Books of The Times; Death and Its Accessories 'It Offended Me' Dead Man's Hat | True | By Anatole Broyard | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/80-production-up-in-soviet.html | '80 Production Up in Soviet | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/3point-rise-to-cut-lending-fed-sets-surcharge-on-discount-rate.html | 3-Point Rise to Cut Lending; Fed Sets Surcharge on Discount Rate Guidelines for Bank Credit | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/in-alaska-dogsledding-surviving-snowmobiles-freight-dogs.html | In Alaska, Dogsledding Surviving Snowmobiles; 'Freight Dogs' Composition of the Team Taking Off | True | By Wayne King Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/many-banks-lift-prime-to-18-action-on-discount-rate.html | Many Banks Lift Prime to 18 %; Action on Discount Rate | True | By Robert A. Bennett | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/previous-steps-unsuccessful.html | Previous Steps Unsuccessful | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/leyland-lists-loss-for-1979.html | Leyland Lists Loss for 1979 | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/carter-plan-is-attacked-by-rival-kennedy-calls-proposal-unfair.html | Carter Plan Is Attacked By Rival; Kennedy Calls Proposal 'Unfair' Crane's Reaction to Speech | True | By Edward Cowan Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/putting-the-squeeze-on.html | Putting the Squeeze On | True | By Suzanne Slesin | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/brett-goes-5-for-5.html | Brett Goes 5 for 5 | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/court-backs-carter-in-a-dispute-with-the-networks-abc-rebuffs.html | Court Backs Carter in a Dispute With the Networks; ABC Rebuffs President | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/iranian-voters-picking-parliament-continued-power-split-is.html | Iranian Voters Picking Parliament; Continued Power Split Is Indicated; Results Known in a Week Strong Persian Tradition | True | By John Kifner Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/caution-in-congress-leaders-say-sentiment-on-reductions-wont-be.html | CAUTION IN CONGRESS; Leaders Say Sentiment on Reductions Won't Be Clear Until Summer Defense Viewed as Key Congress Cautious on Outlook Test for Giaimo and Muskie Pressures to Restore Cuts 'Plain Tennessee Talk' | True | By Martin Tolchin Special to the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/alonzo-waters-retired-publisher.html | Alonzo Waters, Retired Publisher | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/afghans-say-villages-were-razed.html | Afghans Say Villages Were Razed | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/canadian-group-campaigning-for-olympic-boycott-overwhelming-support.html | Canadian Group Campaigning for Olympic Boycott; 'Overwhelming' Support Cited Rival Games to Be Discussed | True | By Andrew H. Malcolm Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/television.html | Television | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/halffare-setup-on-city-transit-sharply-curbed-halffare-program.html | Half-Fare Setup On City Transit Sharply Curbed; Half-Fare Program Sharply Curbed Some Revenue Projections Studies on Fare Increases Three Dissenting Voices | True | By David A. Andelman | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/the-region-exlegislator-gets-18-years-for-murder-2-hangings-called.html | The Region; Ex-Legislator Gets 18 Years for Murder 2 Hangings Called Jail Suicide Pact Slain Officer's Family Given Federal Grant | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/dollar-still-gaining-gold-fall-continues-briefly-below-500-mark.html | Dollar Still Gaining, Gold Fall Continues; Briefly Below $500 Mark Gold Also Off in New York Late Dollar Rates | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/kennedy-in-chicago-denounces-carter-on-un-vote-mondale-remains.html | Kennedy, in Chicago, Denounces Carter on U.N. Vote; Mondale Remains Optimistic Kennedy Finance Chairman Quits | True | Special to The New York Times | 1980-03-21 0:00 | TX 436848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/ali-says-plans-for-taiwan-bout-are-now-off.html | Ali Says Plans For Taiwan Bout Are Now Off | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/dance-peggy-lyman-in-6-choreographers-works.html | Dance: Peggy Lyman in 6 Choreographers' Works | True | By Jack Anderson | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/primary-witness-in-police-inquiry-wins-an-appeal-court-reverses.html | Primary Witness In Police Inquiry Wins an Appeal; Court Reverses Conviction of Knapp Panel Figure Convicted in a Second Trial Petition Faults Prosecutors | True | By Arnold H. Lubasch | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/a-thoughtful-refusal-to-confirm.html | A Thoughtful Refusal to Confirm | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/condominiums-in-3-connecticut-areas-get-tax-aid-cuomo-criticizes.html | Condominiums in 3 Connecticut Areas Get Tax Aid; Cuomo Criticizes Practice States' Controls Vary | True | By Richard L. Madden Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/cost-of-carters-plan-in-the-new-york-area-estimated-in-millions.html | Cost of Carter's Plan In the New York Area Estimated in Millions; Budget Cuts Could Cost New York Area Millions Few Details Are Available | True | By Irvin Molotsky Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/west-berlin-is-striving-to-revive-film-industry-moribund-2-or-3.html | West Berlin Is Striving To Revive Film Industry; Moribund 2 or 3 Years Ago Loans up to 30% Little Export After World War II Shtetl Near the Wall Trying to Increase Exports | True | By John Vinocur Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/transcript-of-president-carters-statement-on-nations-economy-the.html | Transcript of President Carter's Statement on Nation's Economy; The Budget Credit Wage and Price Standards Energy Structural Changes | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/new-york-city-detective-is-slain-while-driving-in-snow-in-jersey.html | New York City Detective Is Slain While Driving in Snow in Jersey | True | By Leonard Buder | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/abscam-jury-testimony-said-to-back-rep-jenrette-bill-for-an-arab.html | Abscam Jury Testimony Said to Back Rep. Jenrette; Bill for an Arab Sheik | True | By Edward T. Pound Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/japanese-trade-deficit-narrows.html | Japanese Trade Deficit Narrows | True | | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/zachry-has-discomfort-in-arm-no-deadline-yet-zachry-to-see-doctor.html | Zachry Has 'Discomfort' in Arm; No Deadline Yet Zachry to See Doctor Youngblood Signs $900,000 Pact | True | By Joseph Durso Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-15 | 1980-03-15 | https://www.nytimes.com/1980/03/15/archives/oil-import-fee-set-10cagallon-gasoline-rise-is-goal-loan-costs.html | OIL IMPORT FEE SET; 10c-a-Gallon Gasoline Rise Is Goal Loan Costs Raised for Banks Carter to Trim Budget 13 Billion And Curb Credit to Cut Inflation Main Elements of Package Unusual Three-Week Review 'Absolutely Honest' About Cuts New Oil Conservation Targets Widespread Evasion Seen No Spurs to Productivity Grow Drops Bid For Guardsman Carter Misstated Budget Cut Plan | True | By Steven R. Weisman Special To the New York Times | 1980-03-21 0:00 | TX 436848 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/article-2-no-title-used-furniture.html | Article 2 -- No Title; Used Furniture | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/for-booming-houston-record-670-homicides.html | For Booming Houston, Record 670 Homicides | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/john-gorton-husband-of-widow-of-rockwell-kent-is-found-dead.html | John Gorton, Husband Of Widow Of Rockwell Kent, Is Found Dead | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/suspects-lawyers-seek-to-quash-order-for-letter-in-tarnower-case.html | Suspect's Lawyers Seek to Quash Order for Letter in Tarnower Case; Attorney-Client Relationship | True | By James Feron Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/harriet-betts-has-wedding.html | Harriet Betts Has Wedding | True | | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/koch-opposing-bill-to-ban-mandatory-retirements-terms-of-federal.html | Koch Opposing Bill to Ban Mandatory Retirements; Terms of Federal Statute Cites Federal Data | True | By Glenn Fowler | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/td-sands-weds-alison-browning.html | T.D. Sands Weds Alison Browning | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/efforts-to-save-lowenstein-typify-emergency-service-alerts-are-red.html | Efforts to Save Lowenstein Typify Emergency Service; Alerts Are 'Red Codes' 'Unidentified White Male' Tubes Are Connected Oxygen Is Measured Heart Massage Applied Left Lung Removed | True | By Lawrence K. Altman | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/if-you-go-.html | If You Go ... | True | K.Z. | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/bruins-conquer-clemson-8574-sanders-most-valuable-ucla-defeats.html | Bruins Conquer Clemson, 85-74; Sanders Most Valuable U.C.L.A. Defeats Clemson, 85-74 Relief From Pressure | True | By Malcolm Moran Special To The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/briton-arrested-in-city-on-child-pornography-charges-clandestine.html | Briton Arrested in City on Child Pornography Charges; 'Clandestine but Profitable' | True | By Les Ledbetter | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/sunday-observer-pookie-and-the-duke-of-windsor.html | Sunday Observer; Pookie and the Duke of Windsor | True | By Russell Baker | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-security-devices-help-libraries-shelve-thefts.html | Security Devices Help Libraries Shelve Thefts | True | By Harriet Miller | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/womens-jazz-festival-will-open-on-thursday-major-concert-of.html | Women's Jazz Festival Will Open on Thursday; Major Concert of Festival New Talent Concert | True | By John S. Wilson | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/faln-linked-to-100-bombings.html | F.A.L.N. Linked to 100 Bombings | True | BY Jill Smolowe | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-antiques-a-rocky-romance-with-the-theater.html | ANTIQUES; A Rocky Romance With the Theater | True | By Frances Phipps | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/diane-rosenwasser-fiancee-of-sl-skalak.html | Diane Rosenwasser Fiancee of S.L. Skalak | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/susan-bloch-and-mark-levy-planning-to-marry-in-the-fall.html | Susan Bloch, and Mark Levy, Planning to Marry in the Fall | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/backgammon-lowly-1point-can-take-on-great-importance-in-bearoff.html | Backgammon; Lowly 1-Point Can Take On Great Importance in Bear-Off | True | By Paul Magriel | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/population-of-the-earth-is-said-to-be-45-billion.html | Population of the Earth Is Said to Be 4.5 Billion | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/scottish-demonstrators-held.html | Scottish Demonstrators Held | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/camera-cutting-down-on-film-costs-by-loading-your-own-camera-save.html | CAMERA; Cutting Down on Film Costs by Loading Your Own CAMERA Save With Bulk Loading | True | MARTIN HERSHENSON | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/numismatics-down-but-not-out.html | NUMISMATICS; Down, But Not Out | True | ED REITER | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/jazz-top-of-the-gate-is-host-to-tete-montoliu.html | Jazz: Top of the Gate Is Host to Tete Montoliu | True | JOHN S. WILSON | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/mime-four-collaborate-in-evening.html | Mime: Four Collaborate In Evening | True | By Jennifer Dunning | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/miss-collins-jonathan-eben-are-married.html | Miss Collins, Jonathan Eben Are Married | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-home-clinic-antique-finish-a-short-cut-to-a.html | HOME CLINIC; 'Antique' Finish: A Short Cut to a Richer Look for Furniture Answering the Mail | True | By Bernard Gladstone | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/late-tv-listings.html | Late TV Listings | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/last-stand-for-an-ancient-indian-way-indians.html | LAST STAND FOR AN ANCIENT INDIAN WAY; INDIANS | True | By David Harris | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/first-freedom-of-information-day-is-marked-on-madisons-birthday.html | First Freedom of Information Day Is Marked on Madison's Birthday | True | | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ann-devinne-and-manuel-perez-will-marry-in-june.html | Ann DeVinne and Manuel Perez Will Marry in June | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/catherine-raymond-is-engaged.html | Catherine Raymond Is Engaged | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/refiner-is-accused-by-the-epa-of-putting-too-much-lead-in-gas.html | Refiner Is Accused by the E.P.A. Of Putting Too Much Lead in Gas | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/condition-of-the-shah-is-called-satisfactory-by-panama-hospital.html | Condition of the Shah Is Called 'Satisfactory' By Panama Hospital | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/stenmark-captures-finale-of-cup-slalom.html | Stenmark Captures Finale of Cup Slalom | True | By Samuel Abt Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/spains-powerful-regions-weaken-the-center.html | Spain's Powerful Regions Weaken the Center | True | By James M. Markham | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-markets-selling-continues-as-rates-spiral.html | THE MARKETS Selling Continues as Rates Spiral | True | By Vartanig G. Vartan | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/nicklaus-is-back-at-top-levi-and-thompson-at-211-nicklaus-makes.html | Nicklaus Is Back At Top; Levi and Thompson at 211 Nicklaus Makes Pitch Shot Club Selection Difficult | True | By John S. Radosta Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-artists-in-brush-with-zone-law.html | Artists in Brush With Zone Law | True | By Mary Deschamps | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/islanders-rout-blues-bossy-scores-no-49-new-found-enthusiasm-mutual.html | Islanders Rout Blues; Bossy Scores No. 49; New Found Enthusiasm Mutual Admiration Expressed Cornell, Dartmouth Gain E.C.A.C. Hockey Final Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-tighter-laws-add-to-waste-problem.html | Tighter Laws Add; To Waste Problem | True | By Leo H. Carney | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/reagan-says-carter-plan-will-not-solve-problems-brown-criticizes.html | Reagan Says Carter Plan Will Not Solve Problems; Brown Criticizes Plan | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/transportation-agency-opening-study-of-truck-braking-systems.html | Transportation Agency Opening Study of Truck Braking Systems | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ousted-tijuana-editor-charges-official-repression-nepotism-reported.html | Ousted Tijuana Editor Charges Official Repression; Nepotism Reported | True | Special to The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-so-far-offshore-oil-is-mostly-a-dry-hole.html | So Far, Offshore Oil; Is Mostly a Dry Hole | True | By Edward C. Burks | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/brewers-prices-on-beer-are-frozen-for-30-days.html | Brewer's Prices on Beer Are Frozen for 30 Days | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/uranium-loss-is-tied-to-federal-laxity-nuclear-agency-report.html | URANIUM LOSS IS TIED TO FEDERAL LAXITY; Nuclear Agency Report Criticizes A.E.C. in 60's Disappearance From Pennsylvania Plant Fear of Other Diversions Investigation in 1965 Intelligence Agency Hints | True | By David Burnham Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-impressionism-flowers-anew-at-exhibitions-on.html | Impressionism Flowers Anew At Exhibitions on Native Soil; Impressionism Revived Where It Thrived | True | By Vivien Raynor | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-kurt-weill-renaissance-the-kurt-weill-renaissance.html | The Kurt Weill Renaissance; The Kurt Weill Renaissance | True | By Allan Kozinn | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-letter-to-the-connecticut-editor-businessman.html | LETTER TO THE CONNECTICUT EDITOR; Businessman Supports Article on Ridgefield | True | JAMES H. CANNATELLI | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-westchester-housing-grownup-children-and.html | WESTCHESTER HOUSING; Grown-Up Children and Economics | True | By Betsy Brown | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/diane-driggs-is-engaged-to-charles-mallory.html | Diane Driggs Is Engaged to Charles Mallory | True | | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/fashion-the-shape-of-things-in-milan-the-first-look-at-whats-ahead.html | Fashion THE SHAPE OF THINGS IN MILAN; The first look at what's ahead for fall 1980 will be seen today in Milan as the designer collections are unveiled. Strong shapes and men's wear influences predominate. Fashion Fashion | True | By Mary Russel | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/census-bureau-behind-in-hiring-of-enumerators-officials-fear-for.html | Census Bureau Behind in Hiring Of Enumerators; Officials Fear for Quality of Count With Shortage Recriminations by Recruiters Applicants Fail Test Personal Calls | True | By Robert Reinhold Special To The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/margaret-osmer-becomes-bride.html | Margaret Osmer Becomes Bride | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/susan-repplier-whitaker-wed-to-robert-obercian.html | Susan Repplier Whitaker Wed to Robert Obercian | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/peter-ostrom-donna-palmer-are-engaged.html | Peter Ostrom, Donna Palmer Are Engaged | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/opera-3-tosca-debuts.html | Opera: 3 'Tosca' Debuts | True | By John Rockwell | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/exhibition-on-danzig-set-for-jewish-museum-bad-and-good-times.html | Exhibition on Danzig Set for Jewish Museum; Bad and Good Times Supported by National Grants | True | By Ian T. MacAuley | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/news-summary-inflation-international-national-metropolitan.html | News Summary; Inflation International National Metropolitan | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/transportation-agency-opening-study-of-truck-braking-systems2.html | Transportation Agency Opening Study of Truck Braking Systems(2) | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/13-arrested-in-drug-raids-on-li.html | 13 Arrested in Drug Raids on L.I. | True | By John T. McQuiston | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/carters-choices-for-judgeships-are-recasting-the-federal-judiciary.html | Carter's Choices for Judgeships Are Recasting the Federal Judiciary; Backing of Kennedy Committee Investigations Role of Partisanship Social Clubs at Issue | True | By Robert Pear Special To The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/american-league-schedule-corrections.html | American League Schedule Corrections | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-home-clinic-antique-finish-a-short-cut-to-a.html | HOME CLINIC 'Antique' Finish: A Short Cut to a Richer Look for Furniture; Answering the Mail | True | By Bernard Gladstone | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/in-the-nation-getting-down-to-cases.html | IN THE NATION Getting Down To Cases | True | By Tom Wicker | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/caribbean-alternative-renting-a-st-croix-condominium.html | Caribbean Alternative: Renting a St. Croix Condominium | True | By Frank Lynn | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/mg-kachigian-to-wed-lou-anne-walpole.html | M.G. Kachigian to Wed Lou Anne Walpole | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/panel-checking-for-violations-of-sentencing-law-hearings-to-be-held.html | Panel Checking for Violations of Sentencing Law; Hearings to Be Held in April Findings of Study Cited | True | By Josh Barbanel | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/rape-in-egypt-a-minor-problem-or-a-seriously-underreported-one.html | Rape in Egypt: A Minor Problem or a Seriously Underreported One?; Reaction According to Sex Statistics Indicate Decline Saving the Family Honor | True | By Christopher S. Wren Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-fire-in-mt-vernon-fells-the-dreams-of-many-there.html | Fire in Mt. Vernon Fells the Dreams Of Many There; Dreams Lay in Ashes of Mt. Vernon Fire | True | By Lena Williams | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/anne-bailey-wed-to-mj-hoover-3d.html | Anne Bailey Wed To M.J. Hoover 3d | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-quietly-bobby-van-displays-piano-flair.html | Quietly, Bobby Van Displays Piano Flair | True | By Procter Lippincott | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/kathleen-marshall-to-be-wed-oct-25.html | Kathleen Marshall To Be Wed Oct. 25 | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-natural-refuge-for-bird-beast-and-man.html | A Natural Refuge For Bird, Beast And Man | True | By Roy Bongartz | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/psychiatric-gulag-gulag.html | Psychiatric Gulag; Gulag | True | By Harvey Fireside | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/headliners-murder-mystery-second-thoughts-treasure-trove-hot-issues.html | Headliners; Murder Mystery Second Thoughts Treasure Trove Hot Issues | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/diane-ashley-to-be-a-bride.html | Diane Ashley To Be a Bride | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/once-more-up-inflation-hill-just-a-little-more-of-the-same-but-at.html | Once More Up Inflation Hill; Just a Little More of the Same But at Long Last, a Gas Tax | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-where-does-theater-on-island-go-now-theater-in.html | Where Does Theater; On Island Go Now? THEATER IN REVIEW | True | By Alvin Klein | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/us-diplomat-inspects-site-of-fatal-crash-in-poland-flight-from-new.html | U.S. Diplomat Inspects Site of Fatal Crash in Poland; Flight From New York | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/letters-statistics-oil-shortage.html | LETTERS; Statistics Oil Shortage | True | EARL DASHEDWARD M. KOHNCHUCK SPUNGEON | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/israels-politics-war-continued-by-oral-means-extreme-language-is.html | Israel's Politics: War Continued By Oral Means; Extreme Language Is Used 'You'll Hold Your Tongue' Threats of Resignation | True | By David K. Shipler Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Caroline Seebohm | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-cities-are-hustling-to-help-the-census-cities.html | Cities Are Hustling To Help the Census; Cities Hustling to Help Census | True | By Alfonso A. Narvaez | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ford-declines-race-for-the-presidency-to-avoid-gop-split-ends.html | FORD DECLINES RACE FOR THE PRESIDENCY TO AVOID G.O.P. SPLIT; ENDS TWO-WEEK DELIBERATION Former Chief Executive Declares U.S. Needs New President-- He'll Back Party Choice No Questions Allowed Ford Decided Not to Try to Regain the Presidency | True | By Adam Clymer | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/venezuelan-women-win-a-big-battle-but-not-yet-the-war-more-changes.html | Venezuelan Women Win a Big Battle but Not Yet the War; More Changes Being Sought More Opportunities for Women 200,000 Children in Hostels Divorces Difficult to Get | True | By Juan de Onis Special to the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-yorkers-lead-in-bridge-on-coast-berkowitz-and-andersen-set-pace.html | NEW YORKERS LEAD IN BRIDGE ON COAST; Berkowitz and Andersen Set Pace in Men's Pair Title Contest of Spring National Tourney Veteran Players Are Third Doubled Grand Slam Made | True | By Alan Truscott Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-hampshire-seeking-to-bar-waste-dumping.html | New Hampshire Seeking To Bar Waste Dumping | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/female-president-settles-in-comfortably-at-u-of-chicago-post-at.html | Female President Settles In Comfortably at U. of Chicago; Post at Yale Cited Focusing on a Person Budget Wasn't Balanced | True | By Gene I. Maeroff Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/bonwit-building-set-for-the-ultimate-sale-bonwit-building-set-for.html | Bonwit Building Set For the Ultimate Sale; Bonwit Building Set for the Ultimate Sale.... ...A Flagship Store Will Open Nearby | True | By Suzanne Daleycarter B. Horsley | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ford-won-in-pinto-case-but-the-memory-will-linger-on-expense-is-a.html | Ford Won in Pinto Case, but The Memory Will Linger On; Expense Is a Factor | True | By Reginald Stuart | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/daryl-ann-ziegler-plans-to-be-married.html | Daryl Ann Ziegler Plans to Be Married | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-untaxed-millions-many-americans-are-now-not-reporting-their.html | THE UNTAXED MILLIONS; Many Americans are now not reporting their true incomes-- overburdening those who do. Some experts are blaming, in part, the I.R.S. I.R.S. | True | By Terri Schultz | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/museum-of-black-womens-history-grows-in-a-capital-town-house.html | Museum of Black Women's History Grows in a Capital Town House; Lecturers, Writers and a Banker | True | Special to The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-connecticut-guide-the-serengeti-lion-about-our.html | CONNECTICUT GUIDE; 'THE SERENGETI LION' ABOUT OUR CITIES INTERSTATE CONCERT TEEN-AGE THEATER FINAL WEEK OF FANTASY | True | ELEANOR CHARLES | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/coast-raid-said-to-short-nine-pornography-mills.html | Coast Raid Said to Short Nine Pornography Mills | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-regents-add-a-suffolk-voice.html | Regents Add a Suffolk Voice | True | By Ari L. Goldman | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/traveling-overseas-a-short-course-in-the-complexities-traveling.html | Traveling Overseas: A Short Course in the Complexities; Traveling Overseas: A Short Course in the Complexities Practical Traveler | True | By Paul Grimes | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/former-olympic-athlete-says-us-should-go-to-moscow.html | Former Olympic Athlete Says U.S. Should Go to Moscow | True | By Philip Shinnick | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/chris-event-lloyd-finds-there-is-life-after-tennis-pressed-to.html | Chris Event Lloyd Finds There Is Life After Tennis; Pressed to Decide Father's Reaction Wants Family-Run Tennis Club | True | By Jane Gross Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/sports-of-the-times-chuck-kleins-cooperstown.html | Sports Of The Times; Chuck Klein's Cooperstown | True | RED SMITH | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/east-germany-resumes-freeing-political-prisoners-official.html | East Germany Resumes Freeing Political Prisoners; Official Negotiating With Others | True | Special to The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/around-the-garden-this-week-shamrocks-tomato-time.html | AROUND THE Garden; This Week Shamrocks Tomato Time | True | JOAN LEE FAUST | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/banisadrs-power-at-stake-as-iran-picks-a-parliament-marxists-also.html | Bani-Sadr's Power at Stake As Iran Picks a Parliament; Marxists Also Ran | True | By John Kifner | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/karen-mary-strauss-fiancee-of-everett-r-cook-2d.html | Karen Mary Strauss Fiancee of Everett R. Cook 2d | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/groups-claiming-faln-ties-raid-offices-of-bush-and-carter-faln.html | Groups Claiming F.A.L.N. Ties Raid Offices of Bush and Carter; F.A.L.N. Implicated in Raids on 2 Campaign Offices Secret Service Protection 'They Sprayed Stuff All Over' | True | By David A. Andelman | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/christine-hunter-married-to-louis-venech.html | Christine Hunter Married to Louis Venech | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-mccarter-2-tales-of-a-city.html | McCarter: 2 Tales Of a City | True | JOSEPH CATINELLA | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-dining-out-clean-wellpolished-place.html | DINING OUT; Clean, Well-Polished Place | True | By M.h. Reed | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/spotlight-bob-evans-farms-16-styles-of-sausage.html | SPOTLIGHT; Bob Evans Farms: 16 Styles of Sausage | True | By Donna Sammons | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/sports-today.html | SPORTS TODAY | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-dining-out-unmistakable-flavor-of-germany.html | DINING OUT; Unmistakable Flavor of Germany | True | By Valerie Sinclair | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/editors-choice.html | Editors' Choice | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/spains-prime-minister-beset-by-problems-slides-into-political.html | Spain's Prime Minister, Beset by Problems, Slides Into Political Isolation; Issue of Regionalist Alliance | True | By James M. Markham Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/robin-stevens-is-betrothed.html | Robin Stevens Is Betrothed | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-rape-on-the-campus-a-tough-problem-for-people-to.html | Rape on the Campus:; A Tough Problem for People to Solve | True | By Louise Saul | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/18-us-victims-of-crash-in-turkey-are-identified.html | 18 U.S. Victims of Crash In Turkey Are Identified | True | Special to The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/whats-doing-in-tokyo.html | What's Doing in TOKYO | True | By Henry Scott Stokes | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-politics-interpreting-a-primary-before-the-fact.html | POLITICS; Interpreting a Primary Before the Fact | True | By Richard L. Madden | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-seeds-of-secession-at-the-seaside.html | Seeds of Secession at the Seaside | True | By Rita S. Zeiss | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/anthony-tops-roth-in-bowling-threefourths-a-millionaire.html | Anthony Tops Roth In Bowling; Three-Fourths a Millionaire | True | By Al Harvin Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-notebook-tarnower-projects-to-go-on-reporters.html | Notebook: Tarnower Projects to Go On; Reporter's Notebook: A Doctor Is Slain | True | By Charlotte Evans | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-prospects-for-recession-experts-say-downward-pressures-will.html | The Prospects For Recession; Experts Say Downward Pressures Will Intensify Economic Analysis 'Closer to the Top' Plan Increases the Chance Of a Recession, Experts Say 'Amateur Psychologists' Another Round Later | True | By Leonard Silk | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-novel-of-intersecting-lives-hazzard-authors-query.html | A Novel of Intersecting Lives; Hazzard Author's Query | True | By Gail Godwin | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-pratos-of-italy-oases-of-hard-work.html | The Pratos of Italy: Oases of Hard Work | True | By Paul Lewis | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-syosset-how-do-you-like-buffalo.html | Syosset, How Do You Like Buffalo? | True | By Joseph Simon | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/four-die-in-alaska-plane-crash.html | Four Die in Alaska Plane Crash | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-speaking-personally-growing-up-irish-in-new.html | SPEAKING PERSONALLY; Growing Up Irish in New Jersey | True | By Jim Curley | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/burned-at-bergdorfs-but-still-growing-at-a-glance-carter-hawley.html | Burned at Bergdorf's, But Still Growing AT A GLANCE Carter Hawley Hale Stores Inc. Carter Hawley Hale | True | By Pamela G. Hollie | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/alex-haleys-palmerstown-usa-looks-back-on-his-own-childhood.html | Alex Haley's 'Palmerstown, U.S.A.' Looks Back on His Own Childhood | True | By Leo Janos | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-increase-in-violent-crime-provokes-debate-in.html | Increase in Violent Crime Provokes Debate in Nassau; Increase in Crime Stirs Nassau Debate | True | By Barry Abramson | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/puerto-rico-expects-600000-votes-in-primary-today-a-lively-campaign.html | Puerto Rico Expects 600,000 Votes in Primary Today; A Lively Campaign A Preview of November Changing Expectations | True | Special to The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-new-jersey-guide-today-craft-and-plant-show-model.html | NEW JERSEY GUIDE; Today CRAFT AND PLANT SHOW MODEL RAILROADING SPIRITUAL EXHIBITIONS TIME FOR GOLF Tuesday COMEDY MEETS DANCE Friday ALL THAT BRASS TOMS RIVER ANTIQUES Saturday BENEFIT CONCERT | True | CHARLES W. NUTT JR. | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-gardening-protecting-endangered-plant-species.html | GARDENING; Protecting Endangered Plant Species | True | By Carl Totemeier | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/tv-view-detective-series-are-in-hot-pursuit-of-new-gimmicks.html | TV VIEW; Detective Series Are in Hot Pursuit of New Gimmicks | True | JOHN J. O'CONNOR | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/jury-deliberations-begin-in-brothers-murder-trial-similarity-of.html | Jury Deliberations Begin in Brothers' Murder Trial; Similarity of Backgrounds Letter to 'Little Bruce' Others Shot at Site | True | By Ben A. Franklin Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/running-the-rapids-on-the-lehigh-river-running-the-rapids-on-the.html | Running the Rapids on the Lehigh River; Running the Rapids on the Lehigh River If You Go ... | True | By Mary C. Hickey | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/doing-good-doing-good.html | Doing Good; Doing Good | True | By Susan Isaacs | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/martha-wakeman-dr-re-proctor-3d-wed-in-connecticut.html | Martha Wakeman, Dr. R.E. Proctor 3d Wed in Connecticut | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/sports-of-the-times-discipline-and-ed-spriggs.html | Sports of The Times Discipline and Ed Spriggs | True | DAVE ANDERSON | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-cheaper-sunnier-face-of-the-alps-italys-val-daosta-a-cheaper.html | The Cheaper, Sunnier Face of the Alps; Italy's Val d'Aosta, a Cheaper, Sunnier Face of the Alps If you Go ... | True | By Christopher Wren | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-theater-a-mannered-comedy-with-black-edges.html | THEATER; A Mannered Comedy With Black Edges | True | By Haskel Frankel | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/food-turkey-the-tasty-impostor-how-to-prepare-turkey-scaloppine.html | Food; TURKEY-THE TASTY IMPOSTOR How to prepare turkey scaloppine | True | By Craig Claiborne With Pierre Franey | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/major-news-in-summary-cause-and-effect-at-the-us-gasoline-president.html | Major News; In Summary Cause and effect at the U.S. gasoline President Counters Inflationary High With a Real Downer Khomeini Startles U.N. Mission Hope Ranks Thinning, On to Illinois Ford Acquitted In Pinto Trial | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/other-world-events-trouble-in-pretoria-pakistan-open-to-selective.html | Other World Events; Trouble in Pretoria Pakistan Open to Selective U.S. Aid Boxing Team Dies in Crash Silence on Sakharov | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ford-judge-said-to-back-verdict.html | Ford Judge Said to Back Verdict | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-antiques-an-old-show-in-a-new-lighter-vein.html | ANTIQUES; An Old Show in a New, Lighter Vein | True | By Carolyn Darrow | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/television-this-week-of-special-interest-today-monday-wednesday.html | Television This Week; OF SPECIAL INTEREST Today Monday Wednesday Thursday Friday Saturday Channel Information MONDAY, MARCH 17 Morning Afternoon Evening TODAY--SUNDAY, MARCH 16 Morning Afternoon Evening TUESDAY, MARCH 18 Morning Afternoon Evening WEDNESDAY, MARCH 19 Morning Afternoon Evening THURSDAY, MARCH 20 Morning Afternoon Evening FRIDAY, MARCH 21 Morning Afternoon Evening SATURDAY, MARCH 22 Morning Afternoon Evening | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/antuofermo-honest-labore-bloody-battle-looms-antuofermo-an-honest.html | Antuofermo: Honest Laborer; Bloody Battle Looms Antuofermo: An Honest Laborer 'Close My Eyes and Swing' Never Complained | True | By Michael Katz | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/behind-the-gates-of-a-zen-monastery-in-tassajara-calif.html | Behind the Gates of a Zen Monastery in Tassajara, Calif. | True | By Royal Kennedy | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/byrd-finds-congress-set-to-cut-more-than-carter-500000-words-but-no.html | Byrd Finds Congress Set To Cut More Than Carter; 500,000 Words but No 'No' 'Unique Effort' Seen | True | By Judith Miller Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/miss-hearon-wed-to-andrew-stifler.html | Miss Hearon Wed To Andrew Stifler | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/anett-potzsch-wins-figure-skating-title-miss-fratianne-59s-and-58s.html | Anett Potzsch Wins Figure Skating Title; Miss Fratianne: 5.9's and 5.8's | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-new-fbi-is-exorcising-the-ghost-of-j-edgar-hoover.html | The 'New' F.B.I. Is Exorcising The Ghost of J. Edgar Hoover | True | By Robert Pear | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/letters-taxing-social-security-is-not-a-solution-look-where-europe.html | Letters; Taxing Social Security Is Not a Solution Look Where Europe Detects Cowardice! The Not-So-Liberal John Anderson Does Ford Know?' Outrage, Custom-Made Oriental Wisdom The Danger of Underestimating Moscow's Afghanistan Motives | True | BRUNO STEINYOASH WIENERVINCENT DEMARCOFREDERICK S. GILSONROBERT S. LEVYEDMUND E. BALMFORTHGIDON GOTTLIEB | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/literary-letter-from-cairo-on-al-ahrams-sixth-floor-cairo.html | LITERARY LETTER FROM CAIRO; On Al Ahram's Sixth Floor Cairo | True | By Christopher Wren | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/marilyn-french-writing-and-talking-french-interview.html | Marilyn French Writing and Talking; French Interview | True | By Rosellen Brownby Grace Glueck | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/fat-women.html | Fat Women | True | By Jane Howard | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-connecticut-journal-political-platformsartistic.html | CONNECTICUT JOURNAL; Political Platforms...Artistic License | True | Richard L. Madden | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-whole-theater-words-separate-and-equal.html | Whole Theater: 'Words'; Separate and Equal | True | By Joseph Catinella | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-to-fans-islanders-are-good-skates-sports.html | To Fans, Islanders; Are Good Skates SPORTS | True | By Tom Lederer | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-theater-subject-of-roses-overwhelms-new-stage.html | THEATER; Subject of 'Roses' Overwhelms New Stage | True | By Haskel Frankel | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-scandal-in-new-britain-a-story-still-unfolding.html | Scandal in New Britain: A Story Still Unfolding New Britain Waits for More Shoes to Drop | True | By Robert E. Tomasson | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/letters-to-the-editor-caught-in-a-coup-northampton-visitor-the.html | Letters to the Editor; Caught in a Coup Northampton Visitor The Riviera Tortoises Point Reyes Butch Cassidy Country | True | NANCY B. LEWISANITA BOLOGNAROBERT A. ROTHSTEINWALKER GIBSONEILEEN K. SCHOFIELDNANCY PHILLIPS CROSBYFred C. Collier | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-reggae-rhythm-comes-to-broadway.html | The Reggae Rhythm Comes to Broadway | True | By Robert Palmer | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/austria-said-to-affirm-its-stand-on-diplomatic-status-for-plo.html | Austria Said to Affirm Its Stand On Diplomatic Status for P.L.O. | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/swan-gets-3-million-in-5year-mets-pact-swan-surpasses-mazzilli-swan.html | Swan Gets $3 Million In 5-Year Mets' Pact; Swan Surpasses Mazzilli Swan Gets 3 Million for 5 Years Turning Things Around A Little Give-and-Take | True | By Joseph Durso Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/miss-austin-again-tops-mrs-king-mayer-guenthardt-in-final.html | Miss Austin Again Tops Mrs. King; Mayer, Guenthardt in Final | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-humble-librarians-are-humble-no-more-keepers-of-books-struggle.html | The Humble Librarians Are Humble No More; Keepers of Books Struggle for Solvency in Ingenious Ways | True | By Karen de Witt | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/due-process-under-review-process.html | Due Process Under Review; Process | True | By Telford Taylor | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-paradoxical-music-of-busoni-the-paradox-of-busoni.html | The Paradoxical Music of Busoni; The Paradox of Busoni | True | By Joseph Horowitz | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/behind-the-best-sellers-phil-donahue.html | BEHIND THE BEST SELLERS; Phil Donahue | True | By Edwin McDowell | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ny-tech-loses-8074-in-final-upsala-67-wittenberg-63-north-park-57.html | N.Y. Tech Loses, 80-74, in Final; Upsala 67, Wittenberg 63 North Park 57, Longwood 55 | True | By Michael Strauss Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-dining-out-an-informal-touch-amid-elegance.html | DINING OUT; An Informal Touch Amid Elegance | True | By Florence Fabricant | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/washington-jimmy-carters-strategy.html | WASHINGTON Jimmy Carter's Strategy | True | By James Reston | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/orioles-blotting-out-series-loss-game-draws-45152-murray-had-0for21.html | Orioles Blotting Out Series Loss; Game Draws 45,152 Murray Had 0-for-21 Streak | True | By Murray Chass Special to the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/wine-the-wine-to-chew-with-pasta-there-are-more-famous-piedmont.html | Wine THE WINE TO CHEW WITH PASTA; There are more famous Piedmont wines but a sleeper called Spanna is one of New York's best buys and an ideal accompaniment to Italian dishes. | True | By Terry Robards | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/art-view-florine-stettheimers-distinctive-vision-of-society-art.html | ART VIEW; Florine Stettheimer's Distinctive Vision of Society ART VIEW Florine Stettheimer | True | HILTON KRAMER | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-region-in-summary-quick-change-in-pba-as-solo-patrols-resume-rj.html | The Region; In Summary Quick Change in P.B.A. as Solo Patrols Resume N.J. Legislature Is All for Ethics Allard Lowenstein A Gunshot Victim Testing Kickoff In Connecticut | True | Michael Wright, Don Wycliff and Alvin Davis | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/transit-politicking-complicates-maneuvers-over-aid-package.html | Transit Politicking Complicates Maneuvers Over Aid Package | True | By Joyce Purnick | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/elizabeth-weinberg-fiancee-of-peter-b-smith-a-banker.html | Elizabeth Weinberg Fiancee Of Peter B. Smith, a Banker | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/dialogue-of-east-and-west.html | Dialogue Of East And West | True | By Robert B. Reich | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/footnote-to-inflation-now-theres-an-energy-fee.html | Footnote to Inflation; Now There's an 'Energy' Fee' | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/around-the-nation-water-outlook-brightens-for-fredericksburg-va-flu.html | Around the Nation; Water Outlook Brightens For Fredericksburg, Va. Flu and Pneumonia Tolls Continue at High Levels Electricians May Wear Patriotism on Sleeves Gacy Alone in Cell In Illinois Death Row Amtrak Wreck Cleanup On; Derailment Injured 90 | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-from-a-rural-workshop-printmakers-vision-is.html | From a Rural Workshop, Printmaker's Vision Is Broad | True | By Bart Barlow | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/concert-y-chamber-symphony-dance-theater-workshop-shows-6.html | Concert: Y Chamber Symphony; Dance Theater Workshop Shows 6 Choreographers | True | By Joseph Horowitz | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/tito-speaks-to-visitors-condition-is-still-critical.html | Tito Speaks to Visitors; Condition Is Still Critical | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-connecticut-housing-high-interest-rates-blocking.html | CONNECTICUT HOUSING; High Interest Rates Blocking Sales | True | By Andree Brooks | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/dance-view-whos-who-in-nijinsky-dance-view.html | DANCE VIEW; Who's Who In 'Nijinsky' DANCE VIEW | True | ANNA KISSELGOFF | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-gardening-protecting-endangered-plant-species.html | GARDENING; Protecting Endangered Plant Species | True | By Carl Totemeier | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/sl-spear-fiance-of-rosanne-forman.html | S.L. Spear Fiance Of Rosanne Forman | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-peking-party-code-seeks-to-end-privilegeseeking.html | New Peking Party Code Seeks to End Privilege-Seeking | True | By Fox Butterfield Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/layoffs-depleting-benefit-funds-in-auto-industry.html | Layoffs Depleting Benefit Funds in Auto Industry | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/turkish-press-is-hit-by-financial-crisis-papers-struggling-against.html | TURKISH PRESS IS HIT BY FINANCIAL CRISIS; Papers Struggling Against a Sharp Increase in Cost of Newsprint and a Drop in Circulation Circulation Drops Sharply Ties With Saudi Dailies Depends on Other Companies | True | By Marvine Howe Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/heather-wheeler-is-married.html | Heather Wheeler Is Married | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-home-clinic-antique-finish-a-short-cut-to-a.html | HOME CLINIC; 'Antique' Finish: A Short Cut to a Richer Look for Furniture Answering the Mail | True | By Bernard Gladstone | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-yorkshire-of-the-brontes-sterne-herriot-a-literary-tour-through.html | The Yorkshire Of the Brontes, Sterne, Herriot; A Literary Tour Through Yorkshire With the Brontes, Sterne, Herriot If You Go ... | True | By Sandra Salmans | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-utility-men-change-routines-to-catch-the-meter.html | Utility Men Change Routines To Catch the Meter Cheaters; Energy Theft a Growth Industry | True | By Dan Hulbert | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/emily-wood-plans-to-become-bride-of-james-koegel.html | Emily Wood Plans To Become Bride of James Koegel | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/music-view-looking-ahead-to-next-season-music-view.html | MUSIC VIEW; Looking Ahead to Next Season MUSIC VIEW | True | HAROLD C. SCHONBERG | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/rangers-romp-84-nilsson-gets-3-goals-rangers-strike-early.html | Rangers Romp, 8-4; Nilsson Gets 3 Goals; Rangers Strike Early Final-Period Shootout Rangers Scoring | True | By Deane McGowen Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/police-killer-added-to-fbi-list.html | Police Killer Added to F.B.I. List | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/bishops-appeal-dismissal-of-suit-challenging-ruling-on-abortions.html | Bishops Appeal Dismissal of Suit Challenging Ruling on Abortions | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-gardening-protecting-endangered-plant-species.html | GARDENING; Protecting Endangered Plant Species | True | By Carl Totemeier | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/clergy-led-party-is-ahead-in-early-returns-from-iran.html | Clergy-Led Party Is Ahead in Early Returns from Iran | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/fcc-plans-for-more-jersey-tv-raise-ire-of-officials-in-delaware.html | F.C.C. Plans for More Jersey TV Raise Ire of Officials in Delaware; Taking Delaware's Channel Problems in Pennsylvania | True | Special to The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/fbi-investigates-loss-of-rare-books-at-harvard.html | F.B.I. Investigates Loss of Rare Books at Harvard | True | Special to The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/mary-christina-di-loreto-engaged-to-robert-b-ciullo.html | Mary Christina Di Loreto Engaged to Robert B. Ciullo | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/questionsanswers-eucharist-lily-holly-cuttings-no-peony-bloom.html | Questions/Answers; EUCHARIST LILY HOLLY CUTTINGS NO PEONY BLOOM STERILIZING COMPOST TOO TALL MARANTA | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-week-in-march.html | A Week in March | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-foodstyle-the-cream-of-irish-coffee-on-li.html | FOOD/STYLE; The Cream of Irish Coffee on L.I. | True | By Florence Fabricant | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/jurors-are-reconvened-in-candidates-tax-trial.html | Jurors Are Reconvened In Candidate's Tax Trial | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/stabler-is-traded-for-pastorini-stabler-knew-about-deal-intercepted.html | Stabler Is Traded for Pastorini; Stabler Knew About Deal Intercepted 30 Times in '78 Phillips Made Decison | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/hatta-dies-in-jakarta-founder-of-indonesia-and-aide-to-sukarno.html | Hatta Dies in Jakarta; Founder of Indonesia And Aide to Sukarno; Gained Ph.D in Economics | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/oklahoma-mayor-plans-to-parole-all-dogs-held-in-the-city-pound.html | Oklahoma Mayor Plans to Parole All Dogs Held in the City Pound | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/us-and-china-sign-dam-accord.html | U.S. and China Sign Dam Accord | True | Special to The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-westchester-guide-st-patricks-run-barbershop.html | WESTCHESTER GUIDE; ST. PATRICK'S RUN BARBERSHOP HARMONY CHOCOLATES AND PLANTS STAINED-GLASS TALK BALLET TECHNIQUES EYEING PICASSO | True | ELEANOR CHARLES | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/local-governments-fear-disruption-if-revenue-sharing-is-cut-back.html | Local Governments Fear Disruption if Revenue Sharing Is Cut Back | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/institute-terms-alcohol-for-cars-a-spur-to-rising-world-food-prices.html | Institute Terms Alcohol for Cars a Spur to Rising World Food Prices | True | By Seth S. King Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/mahlon-neill-white-is-dead-at-73-published-missouri-newspapers.html | Mahlon Neill White Is Dead at 73; Published Missouri Newspapers | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/8h-show-to-feature-robbinss-dances-july-2.html | '8-H' Show to Feature Robbins's Dances July 2 | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/outdoors-missouri-system-builds-wildlife-funds.html | Outdoors; Missouri System Builds Wildlife Funds | True | NELSON BRYANT | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/investing-in-america-is-a-losing-proposition.html | Investing in America Is a Losing Proposition | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/chess-making-it-look-easy.html | CHESS; Making It Look Easy | True | ROBERT BYRne | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-true-story-of-loving-and-dying-dying.html | A True Story of Loving and Dying; Dying | True | By Maggie Scarf | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-letters-to-the-westchester-editor-court-reform.html | LETTERS TO THE WESTCHESTER EDITOR; 'Court Reform? Or 'Disenfranchisement'? Booklets Available On Hypertension Virtues of Walking Taken Step Further | True | ASSEMBLYMAN JOHN M. PERONEMARVIN MOSER, M.D.LESTER G. BRAILEY | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/book-ends-howard-university-press-angloamerican-readers-china-book.html | BOOK ENDS; Howard University Press Anglo-American Readers China Book Club Letter to the T.L.S. | True | By Herbert Mitgang | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/exhumation-weighed-for-bodies-of-patients-in-las-vegas-inquiry.html | Exhumation Weighed For Bodies of Patients in Las Vegas Inquiry | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-westhills-singers-find-joy-and-sorrow.html | Westhill's Singers Find Joy and Sorrow | True | By John Cavanaugh | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/laurie-ann-entis-plans-june-bridal.html | Laurie Ann Entis Plans June Bridal | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/camping-out-on-washingtons-olympic-peninsula-camping-out-on.html | Camping Out on Washington's Olympic Peninsula; Camping Out on Washington's Olympic Peninsula | True | BY David E. Sanger | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/carter-aides-surprised-by-armspact-remark-carters-statement.html | Carter Aides Surprised By Arms-Pact Remark; Carter's Statement Surprises Aides Delay in Senate Was Asked Treaty Terms Are Being Observed | True | By Richard Burt Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/for-uganda-nyereres-army-has-overstayed-its-welcome-an-appeal-for.html | For Uganda, Nyerere's Army Has Overstayed Its Welcome; An Appeal for Kenyan Help | True | By Gregory Jaynes | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-a-dancers-odyssey.html | A Dancer's Odyssey | True | By Jill Silverman | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/carter-on-tv-an-oil-tax-credit-controls-and-a-balanced-budget.html | Carter on T.V.: An Oil Tax, Credit Controls and a Balanced Budget | True | DANIEL F. CUFF | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-on-the-isle-today-all-that-jazz-monday-the-tax.html | ON THE ISLE; Today ALL THAT JAZZ Monday THE TAX MAN COMETH PRACTICAL POLITICS Wednesday SOWING SEEDS Friday DANCE MARATHON Saturday GAMESMANSHIP ANNUAL HOEDOWN | True | BARBARA DELATINER | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/concert-harold-budd-on-bill-with-jon-gibson.html | Concert: Harold Budd On Bill With Jon Gibson | True | JOHN ROCKWELL | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-state-sets-out-to-prove-there-is-a-mafia-state.html | State Sets Out to Prove There Is a 'Mafia'; State Seeks to Prove The 'Mafia' Exists | True | By Robert Hanley | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/rohatyn-denounces-carters-strategy-he-terms-plan-to-slash-13.html | ROHATYN DENOUNCES CARTER'S STRATEGY; He Terms Plan to Slash $13 Billion Off '81 Budget a 'Prescription for Recession' in Region Leaders Await More Details Officials Express Reservations Rep. Holtzman Expresses Concern | True | By Robert D. McFadden | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/barbara-lynne-radloff-fiancee.html | Barbara Lynne Radloff Fiancee | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/film-view-movies-vs-tvthe-need-for-provocation-film-view-the-need.html | FILM VIEW; Movies vs. TV-- The Need for Provocation FILM VIEW The Need for Provocation | True | VINCENT CANBY | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/snow-dispels-threat-of-drought.html | Snow Dispels Threat of Drought | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/realty-news-miracle-mile-restaurant-lease-fifth-avenue-seventh.html | Realty News; Miracle Mile Restaurant Lease Fifth Avenue Seventh Avenue Park Avenue Executives Named | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/shift-to-coops-gaining-in-queens-cooperativeapartment-conversions.html | Shift to Co-ops Gaining in Queens; Cooperative-Apartment Conversions Are Gaining in Queens | True | By Diana Shaman | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-some-favored-trees-are-in-full-fig-some-favorite.html | Some Favored Trees Are in Full Fig; Some Favorite Trees Are All in Full Fig | True | By Bart Barlow | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-speaking-personally-advantages-of-going-nowhere.html | SPEAKING PERSONALLY; Advantages of Going Nowhere Fast | True | By Arthur J. Raporte | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/notes-farewell-to-the-bach-aria-group-future-uncertain.html | Notes; Farewell to The Bach Aria Group; Future Uncertain | True | By Raymond Ericson | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/letters-on-historic-districts.html | Letters; On Historic Districts | True | BRIAN T. SULLIVAN. | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/manila-stricter-on-drug-traffic.html | Manila Stricter on Drug Traffic | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/iowa-five-prospering-in-role-of-underdog-two-upset-victories.html | Iowa Five Prospering in Role of Underdog; Two Upset Victories Preparing for Georgetown Guarding Shelton a Problem Accustomed to Underdog Role | True | By Gordon S. White Jr. Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/celtics-turn-back-knicks-by-123120-celtics-down-knicks-by-123120.html | Celtics Turn Back Knicks by 123-120; Celtics Down Knicks by 123-120 Knick Playoff Hopes Hurt Big Basket for Henderson Knicks Box Score | True | By Sam Goldaper | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/future-events-spring-for-all-ages-glad-to-be-glad-follies-of-the.html | Future Events; Spring for All Ages Glad to Be Glad Follies" of the Young Song 'n' Dance Center at Summit Inner-Space Ball Poetic Prices A Place for Peace Double Feature Do It Downtown | True | By Lillian Bellison | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/carl-william-ordemann-fiance-of-jean-allen-orr.html | Carl William Ordemann Fiance of Jean Allen Orr | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/programs-and-promises-a-look-at-the-record.html | Programs and Promises; A Look at the Record | True | STEVE LOHR | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/max-schmeling-to-attend-fundraiser-for-joe-louis.html | Max Schmeling to Attend Fund-Raiser for Joe Louis | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/elizabeth-shaffer-affianced-to-mark-brown.html | Elizabeth Shaffer Affianced to Mark Brown | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/columbia-pressed-by-nations-with-captured-diplomats-to-resolve.html | Columbia Pressed by Nations With Captured Diplomats to Resolve Crisis; Individual Negotiations Discussed | True | By Warren Hoge Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/nyambui-captures-mile-and-twomile-paiges-last-indoor-race-dickey.html | Nyambui Captures Mile and Two-Mile; Paige's Last Indoor Race Dickey Matches Meet Record Wilson Chasing Nehemiah Merchant Marine Oarsmen Take 3 Races in Regatta | True | By Neil Amdur Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/5-feet-1210-pounds-too-fat-for-her-job.html | 5 Feet 1,210 Pounds: Too Fat for Her Job? | True | | 1980-03-210 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/plans-for-spoleto-usa-godunov-to-dance-other-activities-listed.html | Plans for Spoleto U.S.A.; Godunov to Dance Other Activities Listed 'Josephine Baker' Extended | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/gallery-view-kokoschka-archetypal-rebel-gallery-view.html | GALLERY VIEW; Kokoschka --Archetypal Rebel GALLERY VIEW | True | JOHN RUSSELL | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/moneylenders-nightmare-why-the-citi-never-sleeps-consumer-lending.html | Moneylender's Nightmare: Why the Citi Never Sleeps; Consumer Lending Citibank's Nightmare | True | By Robert A. Bennett | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/diane-lynn-kelson-is-fiancee-of-michael-charness-lawyer.html | Diane Lynn Kelson Is Fiancee Of Michael Charness, Lawyer | True | | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/music-all-szymanowski-4-modern-dance-troupes-set-for-emanuel-season.html | Music: All Szymanowski; 4 Modern Dance Troupes Set for Emanu-El Season | True | By Peter G. Davis | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/for-more-information.html | For More Information | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/theater-yale-rep-revives-ubu-rex-the-cast.html | Theater: Yale Rep Revives 'Ubu Rex'; The Cast | True | By Mel Gussow Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/france-plays-its-own-game-in-wooing-the-arab-world.html | France Plays Its Own Game In Wooing the Arab World | True | By Flora Lewis | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/york-polo-team-captures-collegiate-indoor-crown.html | York Polo Team Captures Collegiate Indoor Crown | True | Special to The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/dance-juilliard-group-in-l-abbes-george-ii.html | Dance: Juilliard Group In L' Abbe's 'George II' | True | JENNIFER DUNNING | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/us-soccer-team-in-olympic-playoff.html | U.S. Soccer Team In Olympic Playoff | True | By Alex Yannis | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/phi-beta-kappa-inducts-inmate.html | Phi Beta Kappa Inducts Inmate | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/votes-in-congress-senate-house.html | Votes in Congress; Senate House | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-dispute-still-burns-at-cherry-hill-track.html | Dispute Still Burns At Cherry Hill Track | True | By Martin Gansberg | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/shearing-still-says-it-with-jazz.html | Shearing Still Says It With Jazz | True | By Jeff Gerth | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/clara-l-slifkin-is-betrothed-to-peter-kaplan-donald-e-waterman.html | Clara L. Slifkin Is Betrothed to Peter Kaplan; Donald E. Waterman Fiance Of Kimberly Ilene McKinney Rachel Sue Ringler Is Affianced | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/sampson-74-of-virginia-is-top-nit-attraction.html | Sampson, 7-4, of Virginia Is Top N.I.T. Attraction | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/trabert-absentees-hurt-us-cup-effort-play-well-against-vilas-praise.html | Trabert: Absentees Hurt U.S. Cup Effort; Play Well Against Vilas Praise for Argentines Mrs. Carner Takes Lead With 3-Round Total of 210 Italy Soccer Victor | True | By Charles Friedman | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/states-seeking-to-curb-impact-of-closing-industrial-plants-old.html | States Seeking to Curb Impact of Closing Industrial Plants; Old Industrial Cities Affected Two Years' Notice Required Citizens' Groups Spur Movement Effort to Strengthen Maine Law Shock of Unexpected Job Loss | True | By Iver Peterson Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/erika-peterson-fiancee-of-shipley-munson.html | Erika Peterson Fiancee of Shipley Munson | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-laser-study-exemplifies-states-industrial.html | Laser Study Exemplifies State's Industrial Research | True | By John S. Rosenberg | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-county-center-looks-back-on-its-50-years.html | County Center Looks Back on Its 50 Years | True | By Jeanne Clare Feron | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-new-arbitration-law-it-works.html | New Arbitration Law: It Works | True | By Suzanne Reade | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/rhodesia-governor-seeks-western-aid-to-new-regime-one-figure.html | Rhodesia Governor Seeks Western Aid to New Regime; One Figure Mentioned: $5 Billion | True | By John F. Burns Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Shawn G. Kennedy | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/utahs-ballet-west-to-dance-for-new-york-utahs-ballet-west-to-new.html | Utah's Ballet West to Dance for New York; Utah's Ballet West To New York | True | By Jack Anderson | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-how-the-writing.html | LETTERS TO THE NEW JERSEY EDITOR; How the Writing Project Became a Success Use of Sign Language By Actors Is Clarified | True | LINDA WAITKUS Project DirectorCAROL FERREIR | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/sports-news-briefs-stars-end-regular-season-by-beating-gems-130115.html | Sports News Briefs; Stars End Regular Season By Beating Gems, 130-115 Cameron Victor, 84-77; Captures N.A.L.A. Title $6.20 Tilt Up Is Victorious In Toboggan at Aqueduct | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/stamps-the-united-states-updates-its-program-for-1980-un.html | STAMPS; The United States Updates Its Program for 1980 U.N. Counterfeits | True | SAMUEL A. TOWER | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/mailbox-some-praise-for-sports-in-schools-speed-skates-in-stock.html | Mailbox; Some Praise for Sports in Schools; Speed Skates in Stock N.C.A.A. Greed Is Assailed Give Credit Where Credit Is Dew Button's Views Fair | True | SAMUEL R. FRANKELKATHRYN HANSENMIKE SEMPLEKELLY ANN MORGANJANE CLARKSON HENDERSON | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/urban-pollution-is-turning-glory-that-was-rome-to-dust-sculpture.html | Urban Pollution Is Turning Glory That Was Rome to Dust; Sculpture Has Fallen Off Monuments and Lungs | True | By Henry Tanner Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-oceans-of-fuel-makes-waves-letters-to-the-long.html | 'Oceans of Fuel' Makes Waves; LETTERS TO THE LONG ISLAND EDITOR | True | J.B. HORNER KUPERF.J. SALZANOJEANNE MACKAYRALPH E. WESTONHERMAN LANGFURJOSEPH HERTZLINGERR.C. ANDERSONDAVID SCHLICHTINGWILLIAM J. LENOBLEDAVID K. DIMMICKPAUL DECAMP | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/stevenson-gains-psal-final-lawrence-ties-score-2-fastbreaking.html | Stevenson Gains P.S.A.L. Final; Lawrence Ties Score 2 Fast-Breaking Styles Secret Service Scores Bellport, Bridgahampton Win | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/points-of-view-perhaps-its-time-to-redefine-recession-inflacession.html | POINTS OF VIEW Perhaps It's Time to Redefine Recession; Inflacession Repression Petrocession | True | By Eugene C. Zorn Jr. | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-ski-experience-in-new-zealand.html | A Ski Experience In New Zealand | True | By Ellen Steinbaum | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/four-novels-novels.html | Four Novels; Novels | True | By Martin Irvin | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-compassionate-man-behind-best-boy-in-wohl-of-best-boy.html | The Compassionate Man Behind 'Best Boy'; In Wohl of 'Best Boy' | True | By Annette Insdorf | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-soaps-counterpart-to-the-18th-centurys-quasimoral.html | Soaps: Counterpart To the 18th Century's Quasi-Moral Novel | True | By John Keeler | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/wayne-state-retains-ncaa-fencing-title.html | Wayne State Retains N.C.A.A. Fencing Title | True | Special to The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/shipbuilding-contract-weighed.html | Shipbuilding Contract Weighed | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-art-working-in-paper-is-juried-shows-theme.html | ART; Working in Paper Is Juried Show's Theme | True | By Peter Schjeldahl | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/miss-owenspencer-impressive-in-ski-race.html | Miss Owen-Spencer Impressive in Ski Race | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ali-to-fight-ledoux-may-30-in-minnesota-whole-world-will-see-it-ali.html | Ali to Fight LeDoux May 30 in Minnesota; 'Whole World Will See It' Ali to Fight LeDoux May 30 in Minnesota | True | Special to The New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-a-boys-love-of-law-keeps-its-force-at-43-long.html | A Boy's Love of Law Keeps Its Force at 43; LONG ISLANDERS | True | By Lawrence Vangelder | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/bach-or-rock-let-congress-decide.html | Bach or Rock? Let Congress Decide | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/helen-marvel-carter-strong-set-may-bridal.html | Helen Marvel, Carter Strong Set May Bridal | True | | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/this-week-in-sports-pro-basketball-college-basketball-high-school.html | THIS WEEK IN SPORTS; PRO BASKETBALL COLLEGE BASKETBALL HIGH SCHOOL BASKETBALL HARNESS RACING HOCKEY INDOOR SOCCER JAI-ALAI ROWING TENNIS THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/liverpool-is-31-winner-advancing-toward-crown.html | Liverpool Is 3-1 Winner, Advancing Toward Crown | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/radio-today-leading-events-the-weeks-concerts.html | Radio; Today: Leading Events The Week's Concerts | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/soviet-introducing-new-tank-in-europe-officials-fear-that-allied.html | SOVIET INTRODUCING NEW TANK IN EUROPE; Officials Fear That Allied Missiles Will Not Penetrate the Armor on the Russian Models Soviet Deploys More Tanks Incapable of Penetrating Armor Promising Weapon for Future | True | By Drew Middleton | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/food-fabric-art-gustav-zumstegs-three-lives-some-distinguished.html | Food, Fabric, Art: Gustav Zumsteg's Three Lives; Some Distinguished Guests Fabrics for Saint Laurent | True | By Susan Heller Anderson Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-national-bank-of-north-america-banking-with-you.html | National Bank of North America... Banking With You In Mind...; Savings Checking Loans Personal Trust Services International Services Convenience Services | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-nation-in-summary-deregulation-for-truckers-picks-up-speed.html | The Nation; In Summary Deregulation For Truckers Picks Up Speed Civiletti Rules Out Special Miller Probe Vote Given C.I.A. Ample Elbow Room Maine Indian Claim Progresses Slayer of 33 Gets Chair | True | Caroline Rand Herron and Daniel Lewis | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-monument-to-waste.html | Monument to Waste | True | LEO F. CARNEY | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/men-of-ideas-progress-berlin.html | Men of Ideas; Progress Berlin | True | By Frank E. Manuelby Sheldon Wolin | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/after-80-years-proms-return-to-oklahoma-town-9-earlier-attempts.html | After 80 Years, Proms Return to Oklahoma Town; 9 Earlier Attempts Failed | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/best-sellers.html | Best Sellers | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-glen-cove-suffers-a-setback-in-sudden-theater.html | Glen Cove Suffers a Setback In Sudden Theater Closing; Theater Closing Hurts Glen Cove | True | By John T. McQuiston | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/jazz-dorothy-donegan-and-combo.html | Jazz: Dorothy Donegan and Combo | True | JOHN S. WILSON | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/drug-called-fountain-of-youth-linked-to-death-of-a-researcher.html | Drug Called 'Fountain of Youth' Linked to Death of a Researcher; Comparison With Other Drugs Independent Use of Drugs | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/elizabeth-a-bernhard-and-david-cope-thermophysical-engineer-plan-to.html | Elizabeth A. Bernhard and David Cope, Thermophysical Engineer, Plan to Wed | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/reagan-illinois-backers-confident-but-they-fear-anderson-crossover.html | Reagan Illinois Backers Confident, But They Fear Anderson Crossover; Volatility Seen Over Month Reagan's Ties to Illinois Simplicity of Answers | True | By Leslie Bennetts Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/carter-plan-roils-labor-leaders.html | Carter Plan Roils Labor Leaders | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/recital-beaux-arts-trio.html | Recital: Beaux Arts Trio | True | By Raymond Ericson | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/miller-defends-plan-recession-risk-said-to-be-justified-by.html | MILLER DEFENDS PLAN; Recession Risk Said to Be Justified by Prospects for Curbing Prices Revised Budget Projections Volcker Comments on Plan U.S. Officials Find Carter Plan Worth Recession Risk Volcker Says He Opposes Controls Briefing by Budget Director Federal Reserve Is Key 'It Is Always Clear After the Fact' | True | By Steven Rattner Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/mailande-holland-is-wed-to-david-moran.html | Mailande Holland Is Wed to David Moran | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/how-connecticuts-giaimo-is-tackling-the-budget-giaimo-tackling-the.html | How Connecticut's Giaimo Is Tackling the Budget; Giaimo: Tackling the Budget | True | By Judith Miller | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/bolivian-armed-forces-accused-of-torturing-intelligence-agents.html | Bolivian Armed Forces Accused Of Torturing Intelligence Agents | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-connecticut-ballet-to-give-3-premieres-dance.html | Connecticut Ballet To Give 3 Premieres; DANCE | True | By Jill Silverman | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-in-which-carterites-stalk-a-pride-of-mayors.html | In Which Carterites Stalk A Pride of Mayors | True | By William A. Collins | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/balancing-act-carter-tries-synchronizing-economic-and-political.html | Balancing Act; Carter Tries Synchronizing Economic and Political Aims Long-term Gains vs. Short-Term Risk | True | By Hedrick Smith | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/stage-view-a-play-that-springs-from-the-rich-southern-soil-stage.html | STAGE VIEW; A Play That Springs From The Rich Southern Soil STAGE VIEW A Play That Springs From Southern Soil | True | MEL GUSSOW | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/obscure-works-by-great-composers-composers.html | Obscure Works by Great Composers; Composers | True | By Peter G. Davis | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/duke-five-ousted-6860-duke-leads-at-halftime-purdue-triumphs-by.html | Duke Five Ousted, 68-60; Duke Leads at Halftime Purdue Triumphs By 68-60 | True | By Jim Naughton Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/basketball-at-lsu-out-of-the-doldrums-free-basketball-nets-new.html | Basketball at L.S.U. Out of the Doldrums; Free Basketball Nets New Recruiting Approach Football Still Is King Building a Winner | True | By Gerald Eskenazi Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/stage-cocteau-players-present-the-tempest-the-cast.html | Stage: Cocteau Players Present 'The Tempest'; The Cast | True | By Michiko Kakutani | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/xm1-tank-set-for-production.html | XM-1 Tank Set for Production | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/cabaret-producers-turn.html | Cabaret: Producers' Turn | True | JOHN S. WILSON | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/city-is-weatherizing-foreclosed-buildings-to-reduce-fuel-costs.html | City Is 'Weatherizing' Foreclosed Buildings To Reduce Fuel Costs; 10,000 Buildings Taken Over | True | By Peter Kihss | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-art-architecture-to-a-painters-eye.html | ART; Architecture to a Painter's Eye | True | By David L. Shirey | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/authors-query.html | Author's Query | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/followup-on-the-news-mutation-watching-the-rich-sea-murder-on-a.html | Follow-Up on the News; Mutation Watching The Rich Sea Murder on a Pass Gas-Stingy Car | True | RICHARD HAITCH | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-quartet-of-new-movies-this-week.html | A Quartet of New Movies This Week | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/master-of-the-word-laye.html | Master of The Word; Laye | True | By Charles R. Larson | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/cuts-in-spending-and-shift-in-tax-posing-obstacles-carter-plan.html | Cuts in Spending And Shift in Tax Posing Obstacles; Carter Plan Facing Obstacles | True | By Steven R. Weisman Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-hot-water-systems-getting-day-in-the-sun-long.html | Hot Water Systems Getting Day in the Sun; LONG ISLAND HOUSING | True | By Diana Shaman | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ideas-trends-in-summary-school-prayers-again-lose-out-in.html | Ideas & Trends; In Summary School Prayers Again Lose Out In Massachusetts Hens' Teeth May Not Be So Rare An Appellation Non Controlee Pentagon Computers Huff, Puff, Bluff | True | Tom Ferrell and Margot Slade | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/ford-decides-its-too-late-for-one-more-last-hurrah-any-way-it-was-a.html | Ford Decides It's Too Late For One More Last Hurrah; Any Way, It Was a Long Shot | True | By Adam Clymer | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-economic-scene-next-a-global-slump-economic-indicators-weekly.html | THE ECONOMIC SCENE Next: A Global Slump?; Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Clyde H. Farnsworth | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/notes-tourist-sites-that-should-be-protected-for-all-time-plymouth.html | Notes; Tourist Sites 'That Should Be Protected for All Time' Plymouth Festival Vienna's Lipizzan Horses World War II With Ike Free Brussels Guides Pans Afoot in the Spring Cutting Costs in Ireland Netherlands Tall Ships | True | By Robert J. Dunphy | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/music-chamber-soloists.html | Music: Chamber Soloists | True | RAYMOND ERICSON | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/investing-easing-the-risk-in-commodity-futures.html | INVESTING Easing the Risk in Commodity Futures | True | By H.j. Maidenberg | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazz-art.html | New Jersey/This Week; THEATER MUSIC DANCE Jazz ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-westchester-this-week-theater-music-dance-art.html | Westchester This Week; THEATER MUSIC & DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY PUTNAM | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/agadir-morocco-escape-to-the-sun-if-you-go-.html | Agadir, Morocco: Escape to the Sun; If You Go ... | True | By Susan Bronson | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/un-agency-to-help-china-curb-population-growth-biggest-project-in.html | U.N. Agency to Help China Curb Population Growth; Biggest Project in Many Years Chinese People Provide the Key | True | By Bernard D. Nossiter Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/judge-dismisses-a-suit-on-broadcast-editorials.html | Judge Dismisses a Suit On Broadcast Editorials | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/miss-viscardi-is-fiancee-of-david-m-caldwell-3d.html | Miss Viscardi Is Fiancee Of David M. Caldwell 3d | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/letters-to-the-editor-the-spirit-of-israels-youth-today-the-high.html | Letters TO THE EDITOR; The Spirit of Israel's Youth Today The High Stakes of Scientific Secrecy John Anderson's Fans B+ in Life Experience Canada's Unique Identity Wearing Wrinkles With Dignity A Chicken From Henri IV | True | RABBI LYLE KAMLETANNE M. EPSTEINBILL EVANSHERANT AKMAJIANJACKI ANSGAYLE S. NEWMANRAY ROBERTSKAREN C. ALTFESTNAOMI HADELMAN, R.N.LEWIS ROSENTHAL | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/letters-new-yorker-poems-robert-b-shaw-replies.html | LETTERS; New Yorker Poems Robert B. Shaw replies: | True | HOWARD MOSS | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/its-just-a-regular-airline-now.html | 'It's Just a Regular Airline Now' | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/garths-decision-on-myerson-campaign-still-up-in-the-air-new-york.html | Garth's Decision on Myerson Campaign Still Up in the Air; New York Political Notes | True | By Frank Lynn | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/carter-posts-wins-in-south-and-west-victor-by-landslide-in.html | CARTER POSTS WINS IN SOUTH AND WEST; Victor by Landslide in Mississippi and South Carolina Caucuses and in Test in Wyoming The Results in Wyoming National Strength | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/how-to-please-your-secretary.html | How to Please Your Secretary | True | By Miranda Morse | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-ravo-acknowledges-us-funds-misspent.html | Ravo Acknowledges U.S. Funds Misspent | True | By Lena Williams | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-imposing-a-repose-on-ailing-children.html | Imposing A Repose On Ailing Children | True | By Ann B. Silverman | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/tracking-welfare-fraud-paying-off-state-reports-payroll-lists.html | Tracking Welfare Fraud Paying Off, State Reports; Payroll Lists Matched | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-correction.html | A Correction | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/rebellious-black-district-threatens-chicago-democratic-machine.html | Rebellious Black District Threatens Chicago Democratic 'Machine'; 'Heart of Machine Strength' Lack of Black Appointees | True | By Paul Delaney Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/monument-for-tojo-execution-site-stirs-japanese-decided-to-preserve.html | Monument for Tojo Execution Site Stirs Japanese; Decided to Preserve Site Tribunal's Legitimacy Questioned | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-new-jersey-housing-the-hurdles-of-multifamily.html | NEW JERSEY HOUSING The Hurdles of Multifamily Housing | True | By Ellen Rand | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/photography-view-mortensenagainst-the-grain.html | PHOTOGRAPHY VIEW; Mortensen--Against the Grain | True | GENE THORNTON | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-politics-dunne-gets-a-surprise-from-damato.html | POLITICS; Dunne Gets a Surprise From D'Amato | True | By Frank Lynn | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/credit-cards-harder-times-how-the-rule-works-users-of-credit-cards.html | Credit Cards: Harder Times; How the Rule Works Users of Credit Cards Are Facing Tougher Rules | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/bridge-the-originator-of-psychic-bidding.html | BRIDGE; The Originator of Psychic Bidding | True | ALAN TRUSCOTT | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-few-rules-for-shooing-house-plant-bugs.html | A Few Rules for Shooing House Plant Bugs | True | By Ira Caplan | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/maple-sugaring-still-a-sweet-pastime-for-some.html | Maple Sugaring Still a Sweet Pastime for Some | True | By Anne Semmes | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-what-the-jury-is-likely-to-hear.html | What the Jury Is Likely to Hear | True | ROBERT HANLEY | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-gardening-protecting-endangered-plant-species.html | GARDENING Protecting Endangered Plant Species | True | By Carl Totemeier | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/phillips-case-juror-denies-implied-bias-he-angrily-rejects-judges.html | PHILLIPS CASE JUROR DENIES IMPLIED BIAS; He Angrily Rejects Judge's Ruling Officer's Murder Conviction Was Tainted by Job Bid Jury 'Convinced' of Guilt Learned of Job Opening Violation of Rights Cited Became a Knapp Agent | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/fundraising-in-us-for-hospital-in-peking-sets-off-a-controversy.html | Fund-Raising in U.S. For Hospital in Peking Sets Off a Controversy; Drive in U.S. Seeks Aid for a Peking Medical Center Despite Doubts of Benefit to China A Rockefeller Venture Concern Over Shift in Care Limited U.S. Role Stressed Some 'Potential Donors' | True | By Kathleen Teltsch | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/foreign-affairs-iron-cross-red-star.html | FOREIGN AFFAIRS Iron Cross, Red Star | True | By Jacobo Timerman | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/doityourself-medical-tests-are-abounding-diverse-products-ahead.html | Do-It-Yourself Medical Tests Are Abounding; Diverse Products Ahead | True | By Tabitha M. Powledge | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/westchester-weekly-music-18th-season-ending.html | MUSIC; 18th Season Ending | True | By Robert Sherman | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/on-language-stiffed-sandbagged-and-set-up-crowning-touch-copacetic.html | On Language; Stiffed, Sandbagged And Set Up Crowning Touch Copacetic II | True | By William Safire | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/funny-man.html | Funny Man | True | By John Lahr | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-communities-finding-a-new-resource-in-victorian.html | Communities Finding A New Resource In Victorian Houses; Old Houses a New Resource | True | By Mildred Jailer | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/carey-rejects-bridge-for-sound-urges-ferry-study.html | Carey Rejects Bridge for Sound; Urges Ferry Study | True | Special to The New York Times | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/sesquipedalia.html | Sesquipedalia | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-plan-for-woodlands-divides-glen-rock.html | Plan for Woodlands Divides Glen Rock | True | By Maurice Carroll | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/inactive-reactors-one-years-toll-of-three-mile-island-three-mile.html | Inactive Reactors: One Year's Toll Of Three Mile Island; Three Mile Island: One Year Later | True | By David Burnham | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/foreign-aid-request-faces-tough-going-moreover-old-appropriations.html | FOREIGN AID REQUEST FACES TOUGH GOING; Moreover, Old Appropriations Bill Is Stalled in Congress-- Many Programs Are Imperiled New Resolution Needed High Stakes Seen Cuts Called Catastrophic | True | By Graham Hovey Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-world-in-summary-gap-separating-us-and-israel-grows-still-wider.html | The World; In Summary Gap Separating U.S. and Israel Grows Still Wider Mugabe Plays The Peacemaker Bogota Guerrillas Holding the Fort Tide of Killing Flours In Salvador Assad Answers Syrian Rumbles | True | Milt Freudenheim and Barbara Slavin | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-school-groups-plan-new-fight-on-classification.html | School Groups Plan New Fight On Classification; School Groups Plan Classification Fight | True | By R. Foster Winans | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/arts-and-leisure-guide-theater-recent-openings-opening-this-week.html | Arts and Leisure Guide; Theater Recent Openings Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Tristate Dance Film Opening This Week Recent Openings Special Series Music Opera Metropolitan New York City Other Today Monday Tuesday Wednesday Thursday Friday Saturday Jazz In Concert In the Clubs Pop/Folk/Rock In Concert Of Special Interest Arts and Leisure Guide In the Clubs Art Galleries Uptown Group Shows Galleries 57th St. Group Shows Galleries SoHo Group Shows Other Museums Photography Group Shows Miscellany | True | Edited by Ann Barry | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/the-feminist-revolution-of-jihan-sadat-her-husbands-presidential.html | THE FEMINIST REVOLUTION OF JIHAN SADAT; Her husband's presidential decrees--carefully announced while Parliament was not in session--have strengthened the political and family status of the women of Egypt, bucking the fundamentalist tide that has swept Islam. | True | By Susan and Martin Tolchin | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/by-ferry-across-lake-michigan-by-ferry-across-lake-michigan.html | By Ferry Across Lake Michigan; By Ferry Across Lake Michigan | True | By Karl Zimmerman | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/jewish-archives-of-film-and-broadcasting-created.html | Jewish Archives of Film and Broadcasting Created | True | By C. Gerald Fraser | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/suburbia-end-of-the-golden-age-by-william-severini-kowinski.html | SUBURBIA: END OF THE GOLDEN AGE; By William Severini Kowinski SUBURBIA | True | by F. Scott Fitzgerald | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/wrestling-is-captured-by-iowans.html | Wrestling Is Captured By Iowans | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/its-harder-to-cool-the-plutonium-economy-accord-must-convince.html | It's Harder To Cool the 'Plutonium Economy'; Accord Must Convince Congress | True | By Paul Lewis | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/connecticut-weekly-dining-out-a-cornucopia-of-seafood-pleasures.html | DINING OUT; A Cornucopia of Seafood Pleasures | True | By Patricia Brooks | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/antiques-great-collectors-of-judaica.html | ANTIQUES; Great Collectors Of Judaica | True | RITA REIF | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/method-master.html | Method Master | True | By Patricia Bosworth | 1980-03-21 0:00 | TX 436851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/citicorps-skyscraper-weathering-tower-is-weathering.html | Citicorp's Skyscraper 'Weathering'; Tower is 'Weathering' | True | By Carter B. Horsley | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/a-new-portrait-of-the-broadway-theatergoer-a-new-portrait-of-the.html | A New Portrait Of the Broadway Theatergoer; A New Portrait of The Theatergoer | True | By Richard F. Shepard | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/that-obscure-dentist-leads-gop-back-to-familiar-paths.html | 'That Obscure Dentist' Leads G.O.P. Back to Familiar Paths | True | By Maurice Carroll | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-a-victim-recalls-the-horror-of-it-all.html | A Victim Recalls The Horror of It All | True | LOUISE SAUL | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/communicating-in-the-language-of-sports-language-is-affected-small.html | Communicating in the Language of Sports; Language Is Affected Small Talk Is Important Getting to Know People | True | By James Tackach | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/new-jersey-weekly-home-clinic-antique-finish-a-short-cut-to-a.html | HOME CLINIC; 'Antique' Finish: A Short Cut to a Richer Look for Furniture Answering the Mail | True | By Bernard Gladstone | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/smaller-homes-rising-rents-seen-for-1980s-smaller-homes-rising.html | Smaller Homes, Rising Rents Seen for 1980's; Smaller Homes, Rising Rents Foreseen | True | By Andree Brooks | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/sen-dole-abandons-his-presidential-bid-he-says-it-was-a-long-shot.html | SEN. DOLE ABANDONS HIS PRESIDENTIAL BID; He Says It Was 'a Long Shot From the Start' That Lacked Money, Manpower, Management Decision on Senate Last 'No Illusions' at Start Irony of Selection Process | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/long-island-weekly-the-lively-arts-sloan-wilson-finds-li-a-snug.html | THE LIVELY ARTS; Sloan Wilson Finds L.I. a Snug Port | True | HUGH O'HAIRE | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/barging-the-canals-of-england-and-france.html | Barging the Canals of England and France | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/stacey-heffernan-el-weinfurtner-set-july-26-bridal.html | Stacey Heffernan, E.L. Weinfurtner Set July 26 Bridal | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/world-news-briefs-seoul-opposition-presses-for-free-elections-hanoi.html | World News Briefs; Seoul Opposition Presses For Free Elections Hanoi Rejects Criticism On Cambodia by U.N. Panel Egyptian Defense Minister Being Treated in U.S. | True | | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/campaign-swings-west-to-land-of-lincolnand-daley-but-the-machine.html | Campaign Swings West to Land of Lincoln--and Daley; But the Machine Has Lost Its Clout | True | By Steven V. Roberts | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/lowenstein-hailed-by-many-mourners-suspect-is-arraigned-as-kennedy.html | LOWENSTEIN HAILED BY MANY MOURNERS; Suspect Is Arraigned as Kennedy, Carter and Carey Pay Tribute to Civil Rights Leader 'Portable and Powerful Lobby' Sounds of Struggle Heard Met While at Stanford | True | By Paul L. Montgomery | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-16 | 1980-03-16 | https://www.nytimes.com/1980/03/16/archives/reaction-abroad-favors-carter-antiinflation-plan-oil-import-fee-is.html | Reaction Abroad Favors Carter Anti-Inflation Plan; Oil Import Fee Is Stressed No Quick Results Are Expected Power Over Banks Is Doubted | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-03-21 0:00 | TX 436851 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/mrs-carner-triumphs.html | Mrs. Carner Triumphs | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/supplementary-otc-listings.html | Supplementary O-T-C Listings | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/land-close-to-bethlehem-is-seized.html | Land Close to Bethlehem Is Seized | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/kennedy-plans-to-run-even-if-he-cant-win-in-2-industrial-states.html | Kennedy Plans to Run Even If He Can't Win In 2 Industrial States; KENNEDY TELLS PLAN TO STAY IN THE RACE Kennedy Staff Paper 'I'm Planning to Be the Nominee' | True | Special to The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/mrs-thatcher-tells-britons-harder-times-on-way-new-nadir-of.html | Mrs. Thatcher Tells Britons Harder Times Are on Way; New Nadir of Gloom Mrs. Thatcher Warns Britons Tougher Times Are Ahead 'Self-Indulgence and Deceit' Goal Viewed as Impossible | True | By R. W. Apple Jr. Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/havana-permits-a-censured-poet-to-move-to-us-padillo-is-reunited.html | Havana Permits A Censured Poet To Move to U.S.; Padillo Is Reunited With His Family in New York | True | By Laurie Johnston | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/the-region-students-death-under-investigation-refueling-may-raise.html | The Region; Student's Death Under Investigation Refueling May Raise Jersey Utility's Rates Lake Placid Hotel Files for Bankruptcy Told Wife Is Dead, He Has Fatal Attack | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/us-team-wins-in-soccer-by-2-1-us-team-has-advantage-its-inexcusable.html | U.S. Team Wins In Soccer by 2-1; U.S. Team Has Advantage 'It's Inexcusable' Question of Identity | True | By Alex Yannis Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/accused-slayer-of-doctor-given-psychiatric-care-mrs-harris.html | Accused Slayer Of Doctor Given Psychiatric Care; Mrs. Harris Hospitalized at Undisclosed Facility Defense Fund Established | True | By James Feron Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/iowas-symbol-of-survival.html | Iowa's Symbol Of Survival | True | Dave Anderson | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/despite-its-wealth-caracas-sits-in-garbage-and-smog-the-complaints.html | Despite Its Wealth, Caracas Sits in Garbage and Smog; The Complaints Pile Up An Empty Balance Sheet | True | Special to the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/parade-today.html | PARADE TODAY | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/abroad-at-home-kennedy-under-stress.html | ABROAD AT HOME Kennedy Under Stress | True | By Anthony Lewis | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/justice-dept-bias-alleged-by-lawyers-caucus-is-said-to-act-for-150.html | JUSTICE DEPT. BIAS ALLEGED BY LAWYERS; Caucus Is Said to Act for 150 Who Charge Hiring, Promotion and Training Discrimination Indicates Acceptance | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/active-issues.html | Active Issues | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/reagan-wins-coast-straw-poll.html | Reagan Wins Coast Straw Poll | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/tax-cut-ruled-out-for-1980-by-miller-stressing-austerity-clearest.html | TAX CUT RULED OUT FOR 1980 BY MILLER, STRESSING AUSTERITY; CLEAREST STATEMENT TO DATE Administration's Stand Apparently Means No Reduction in Case Severe Recession Starts Determination Expressed Miller Rules Out Tax Cut In Emphasis on Austerity A Change in Circumstances Additional Steps if Needed | True | By Steven Rattner Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/benitez-stops-turner-in-9th.html | Benitez Stops Turner in 9th. | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/petrochemical-squeeze-how-hercules-is-coping-coping-with-the.html | Petrochemical Squeeze: How Hercules Is Coping; Coping With the Petrochemicals Squeeze The Risk of Alternatives Fiber and Plastic Withdrawal | True | By Agis Salpukas | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/sporting-gear-roller-skates-carriers-more-flexible-tennis-racquet.html | Sporting Gear; Roller Skates Carriers More Flexible Tennis Racquet Board Game for Bowlers | True | S. Lee Kanner | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/an-impasse-over-energy-impasses.html | An Impasse Over Energy Impasses | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/business-digest-washington-the-economy-companies-todays-columns.html | BUSINESS Digest; Washington The Economy Companies Today's Columns | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/lsu-ousted-in-8666-rout-louisville-ousts-lsu-in-midwest-star-draws.html | L.S.U. Ousted In 86-66 Rout; Louisville Ousts L.S.U. in Midwest Star Draws Early Fouls Griffith's Scaring Improves Cardinals Apply Weaving Offense | True | By Gerald Eskenazi Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/world-news-briefs-tito-remains-very-grave-despite-apparent-progress.html | World News Briefs; Tito Remains 'Very Grave' Despite Apparent Progress Polish Jet Lost Engine Part Minutes Before Crash Indian Police Attack Blind Demonstrators | True | | 1980-03-21 0:00 | TX 436842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/badguy-chic-the-son-of-peter-pan-is-a-man-tv-audiences-love-to-hate.html | Bad-Guy Chic: The Son of Peter Pan Is a Man TV Audiences Love to Hate; Cheers and Screams A Native Texan A New Streamlined Look | True | By Judy Klemesrud | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/maine-labor-federation-protests-jobtraining-plan-for-paper-mill.html | Maine Labor Federation Protests Job-Training Plan for Paper Mill | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/sports-world-specials-keyedup-boxer-in-the-red-end-of-the-journey-a.html | Sports World Specials; Keyed-Up Boxer In the Red End of the Journey A Step Ahead of Himself Downhill at 79 | True | Thomas Rogers | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/bucks-128-kings-121.html | Bucks 128, Kings 121 | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/deng-will-yield-post-in-regime-but-not-in-party-deng-reported-set.html | Deng Will Yield Post in Regime But Not in Party; DENG REPORTED SET TO YIELD CHINA POST Mao Left Succession Unsettled New Title for Zhao Foreseen | True | By Fox Butterfield Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/haitian-refugees-reach-florida.html | Haitian Refugees Reach Florida | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/city-warns-against-cap-on-some-welfare-costs.html | City Warns Against 'Cap' on Some Welfare Costs | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/local-illinois-races-could-affect-presidential-primary.html | Local Illinois Races Could Affect Presidential Primary | True | Special to The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/around-the-nation-youthful-offenders-upheld-in-prison.html | Around the Nation; Youthful Offenders Upheld In Prison Rehabilitation Suit Maine's Penobscot Indians Vote for Land Settlement Mississippi Barges Collide, Causing Major Oil Spill Trapper Wins Dogsled Race --4 Die in Film Plane Crash | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/campaign-report.html | Campaign Report | True | Adam Clymer | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/notes-on-people-barry-commoner-to-return-to-queens-college-faculty.html | Notes on People; Barry Commoner to Return to Queens College Faculty How to Become Famous O'Neill Is Honored Armstrong Takes a Step in New World--Business A Doll Held Hostage Ruth Page, Nearing 80, Dances to the Tune She Chooses | True | Judith Cummings | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/shippingmails.html | ShippingMails | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/lowensten-death-had-roots-in-bitter-60s-in-1977-he-expressed.html | Lowensten Death Had Roots in Bitter 60's; In 1977, He Expressed Concern for Associate Now Held in Slaying 'Very Badly Damaged' 'Brilliant' and 'Exceptional' Call to Mississippi Lowenstein Death Had Roots in 60's Bitter Struggles | True | By Paul L. Montgomery | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/chess-nothing-wild-about-torre-his-strength-is-subtlety-the-vital.html | Chess; Nothing Wild About Torre --His Strength Is Subtlety The Vital Interpolation | True | By Robert Byrne | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/some-hostages-isolated-by-captors-report-says.html | Some Hostages Isolated By Captors, Report Says | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/queens-residents-and-correction-officers-oppose-state-takeover-of.html | Queens Residents and Correction Officers Oppose State Takeover of Rikers Island | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/books-of-the-times-raised-as-a-quaker-dreaming-at-the-typewriter.html | Books Of The Times; Raised as a Quaker Dreaming at the Typewriter | True | By John Leonard | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/the-sharing-of-the-green.html | The sharing of the Green | True | | 1980-03-21 0:00 | TX 436842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/washington-watch-more-clout-for-the-fed-the-brushoff-blue.html | Washington Watch; More Clout For the Fed The Brush-Off Blue Violations Labor Intervention Briefcases | True | Clyde H. Farnsworth | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/feminist-believe-in-anderson-difference-role-of-women-stressed.html | Feminist Believe in Anderson Difference; Role of Women Stressed Variations in Positions Kennedy Given High Marks Views Involving the Carters | True | By Leslie Bennetts | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/commodities-the-signals-from-the-markets.html | Commodities; The Signals From the Markets | True | H.J. Maidenberg | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/who-was-mg-bulkeley.html | Who Was M.G. Bulkeley? | True | Red Smith | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/about-politics-report-from-the-wards-of-chicago.html | About Politics; Report From the Wards of Chicago | True | By Francis X. Clines Special To The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/atlanta-ads-seek-students-for-schools-call-for-involvement-90-of.html | Atlanta Ads Seek Students for Schools; Call for Involvement 90% of Students Are Black Campaign of Brochures Changing Attitudes | True | By Wendell Rawls Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/anderson-drive-appears-to-be-slowing-at-home-bush-camps-strategy.html | Anderson Drive Appears To Be Slowing at Home; Bush Camp's Strategy Reagan on the Attack Seeking to Form Coalition | True | By Steven V. Roberts Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/violinist-carroll-glenn.html | Violinist: Carroll Glenn | True | By Raymond Ericson | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/bus-drives-plan-strike-in-nassau-if-pay-bid-fails-union-votes.html | Bus Drives Plan Strike in Nassau If Pay Bid Fails; Union Votes Despite Order Barring Any Job Action Aware of Court Order Contract Talks Collapsed | True | By John T. McQuiston | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/moderate-quake-in-aleutians.html | Moderate Quake in Aleutians | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/klan-vows-revenge-after-fight.html | Klan Vows Revenge After Fight | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/sedgman-triumphs.html | Sedgman Triumphs | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/ncr-to-build-plant.html | NCR to Build Plant | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/venezuelas-woes-hurt-leaders-image-public-services-break-down.html | Venezuela's Woes Hurt Leader's Image; Public Services Break Down Pledges a New Deal for Poor | True | By Juan de Onis Special To The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/funeral-for-lowenstein-to-be-held-tomorrow.html | Funeral for Lowenstein To Be Held Tomorrow | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/rockies-4-flyers-4.html | Rockies 4, Flyers 4 | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/earthquake-hits-parts-of-sicily-but-no-casualties-are-reported.html | Earthquake Hits Parts of Sicily, But No Casualties Are Reported | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/cosmos-tie-11.html | Cosmos Tie, 1-1 | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today; BASKETBALL HARNESS RACING THOROUGHBRED RACING | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/dance-juilliard-group-offers-premiere.html | Dance: Juilliard Group Offers Premiere | True | By Jack Anderson | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/race-for-the-playoffs-games-remaining.html | Race for the Playoffs; GAMES REMAINING | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/time-counts-in-central-america-gambling-on-the-center-in-el.html | Time Counts in Central America; Gambling on the Center in El Salvador | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/outdoors-books-that-guide-the-hiker-along-the-trail.html | Outdoors: Books That Guide the Hiker Along the Trail | True | By Nelson Bryant | 1980-03-21 0:00 | TX 436842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/labors-shift-to-payrestraint-policy-new-payraise-range-labors-shift.html | Labor's Shift to Pay-Restraint Policy; New Pay-Raise Range Labor's Shift to Pay-Restraint Inevitability of 'Less' | True | By Edward Cowan Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/aspin-bill-provides-tighter-cia-rein-wisconsin-democrat-seeks-more.html | ASPIN BILL PROVIDES TIGHTER C.I.A. REIN; Wisconsin Democrat Seeks More Congressional Oversight With Relief From Some curbs To Avoid 'Good Old Days' Finds Distortion on Reporting For Prior Notification | True | By Charles Mohr Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/stage-30s-biography-by-behrman-is-revived-drawingroom-comedy.html | Stage: 30's 'Biography' By Behrman Is Revived; Drawing-Room Comedy | True | By Walter Kerr | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/bush-consoles-aides-after-office-raid-campaign-staff-resumes.html | BUSH CONSOLES AIDES AFTER OFFICE RAID; Campaign Staff Resumes Working as Candidate Visits New York Message Not Clear | True | By Wolfgang Saxon | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/jazz-woody-herman.html | Jazz: Woody Herman | True | By John S. Wilson | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/koch-appearing-in-commercial-for-carter-new-york-campaign.html | Koch Appearing in Commercial For Carter New York Campaign | True | By Ari L. Goldman | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/british-race-driver-killed-at-track.html | British Race Driver Killed at Track | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/a-motorcycle-leprechaun-leads-jersey-city-parade.html | A Motorcycle Leprechaun Leads Jersey City Parade | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/essay-the-great-follower.html | ESSAY The Great Follower | True | By William Safire | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/a-hostage-in-colombia-leaps-from-embassy.html | A Hostage in Colombia Leaps From Embassy | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/knicks-conquer-bullets-133124-no-time-for-sulking-knicks-box-score.html | Knicks Conquer Bullets, 133-124; No Time for Sulking Knicks Box Score | True | By Sam Goldaper Special to the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/sports-briefs-smith-leaf-coach-in-fair-condition-mrs-moser-steiner.html | Sports Briefs; Smith, Leaf Coach, In Fair Condition Mrs. Moser, Steiner Take Final Slaloms Teaneck Wins Final | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/moynihan-prefers-the-role-of-a-neutral-aide-is-offered-high-posts.html | Moynihan Prefers the Role of a Neutral; Aide is Offered High Posts Kennedy 'Trying to Respond' Moynihan Stays Aloof From Role IN the Campaign 'Lost Interest' in Race | True | By Irvin Molotsky Special to the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/the-louvre-is-always-on-the-move.html | The Louvre Is Always on the Move | True | By John Russell | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/mayer-loses-final.html | Mayer Loses Final | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/television.html | Television | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/piano-pollini-plays-chopin-preludes.html | Piano: Pollini Plays Chopin Preludes | True | By Donal Henahan | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/uv-shares-off-market-shareholder-protection.html | UV Shares Off Market; Shareholder Protection | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/chrysler-sale-of-unit-studied.html | Chrysler Sale Of Unit Studied | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/new-york-banks-are-found-to-lag-in-lending-under-federal-program.html | New York Banks Are Found to Lag In Lending Under Federal Program; Banks in City Lagging on S.B.A. Loans Many Banks in City Program Explanations by Bank Officials Joint-Study Proposal Rejected Expanded Loan Program Planned | True | By Edward Schumacher | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/tennis-pacesetter.html | Tennis Pacesetter | True | | 1980-03-21 0:00 | TX 436842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/executives-wary-of-carter-plan-accelerated-tax-schedule-executives.html | Executives Wary of Carter Plan; Accelerated Tax Schedule Executives Wary of Plan | True | By Steve Lohr | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/conflict-of-interest-laid-to-schweiker-by-union-group-stock-in.html | Conflict of Interest Laid to Schweiker by Union Group; Stock in Parent Company Resigned Post in Company | True | By Philip Shabecoff Special To The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/seoul-politics-militarys-role-army-has-final-word-on-the-major.html | Seoul Politics: Military's Role; Army Has Final Word On the Major Decisions Limits on Chon's Authority Implicit Veto on Political Issues Executions Are a Key Question | True | By Henry Scott Stokes Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/rangers-win-by-52-2-goals-for-duguay-hard-hitting-by-victors.html | Rangers Win by 5-2; 2 Goals for Duguay; Hard Hitting by Victors | True | By Deane McGowen | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/malone-leads-rockets-over-pistons.html | Malone Leads Rockets Over Pistons | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/floyd-tops-nicklaus-in-playoff-floyds-12th-victory-floyd.html | Floyd Tops Nicklaus in Playoff; Floyd's 12th Victory Floyd 'Flabbergasted' | True | By John S. Radosta Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/lessler-leaving-interpublic-group.html | Lessler Leaving Interpublic Group | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/business-people-swiss-envoy-favored-for-top-post-at-gatt.html | BUSINESS PEOPLE Swiss Envoy Favored For Top Post at GATT | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/elbow-injury-will-keep-zachry-out-of-mets-opener-pitcher-put-stress.html | Elbow Injury Will Keep Zachry Out of Mets' Opener; Pitcher Put Stress on Injury | True | By Joseph Durso Special to the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/tv-stories-by-twain-and-faulkner.html | TV: Stories by Twain and Faulkner | True | By John J. O'Connor | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/jill-danzig-becomes-bride-of-eric-k-tarlow.html | Jill Danzig Becomes Bride of Eric K. Tarlow | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/iranians-electing-divided-parliament-strong-lead-for-the-islamic.html | IRANIANS ELECTING DIVIDED PARLIAMENT; Strong Lead for the Islamic Party Is Emerging in Early Returns A Divided Parliament Emerges in Iranian Election | True | By John Kifner Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/with-ford-out-reagan-is-deemed-overwhelming-favorite-for-gop.html | With Ford Out, Reagan Is Deemed Overwhelming Favorite for G.O.P.; Barring Unexpected Events, Leading Republicans Say, Momentum Should Carry Until July Convention Reagan the Favorite in Texas REAGAN NOW DEEMED FAVORITE FOR G.O.P. Wife's Role Is Discounted 'But Anything Can Happen' | True | By Hedrick Smith Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/shortterm-rate-rise-seems-sure-analysts-are-dubious-about-carter.html | Short-Term Rate Rise Seems Sure; Analysts Are Dubious About Carter Program Comments on Outlook Pessimistic Viewpoint CREDIT MARKETS Short-Term Rate Rise Is Expected by Analysts 'A Stringent Program' | True | By John H. Allan | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/japan-rate-rise-expected.html | Japan Rate Rise Expected | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/carter-beats-kennedy-by-slim-edge-in-puerto-rico-extremely.html | Carter Beats Kennedy by Slim Edge in Puerto Rico; 'Extremely Encouraging' Carter Wins Puerto's Rico Primary By Narrow Margin Over Kennedy A Large Turnout Violations Charged Carter Advances in 3 States | True | Special to The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/shah-returns-to-island-and-surgery-is-delayed.html | Shah Returns to Island And Surgery Is Delayed | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/connors-withdraws.html | Connors Withdraws | True | | 1980-03-21 0:00 | TX 436842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/police-rule-out-a-third-suspect-in-kidnapping-of-boy-5-on-coast.html | Police Rule Out a Third Suspect In Kidnapping of Boy, 5, on Coast | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/smid-defeats-cox.html | Smid Defeats Cox | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/cobwebs-on-the-aid-for-nicaragua.html | Cobwebs on the Aid for Nicaragua | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/islanders-turn-back-the-mack-hawks-61.html | Islanders Turn Back the Mack Hawks, 6-1 | True | By Parton Keese Special To The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/miss-austin-subdues-miss-wade-62-61-being-moved-around-a-lot.html | Miss Austin Subdues Miss Wade, 6-2, 6-1; Being Moved Around a Lot | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/allies-in-europe-hint-that-us-needs-the-draft-draft-causes-no.html | Allies in Europe Hint That U.S. Needs the Draft; Draft Causes No Controversy | True | By John Vinocur Special To The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/the-city-2-guards-injured-at-discotheque-ratner-backs-import-of.html | The City; 2 Guards Injured At Discotheque Ratner Backs Import Of Mexican Produce State Pledges Help For Mental Hospital Fare Plan Attacked | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/iran-may-raise-oil-premium.html | Iran May Raise Oil Premium | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/exalabama-policeman-acquitted-in-city-hall-fatal-mailbombing.html | Ex-Alabama Policeman Acquitted In City Hall Fatal Mail-Bombing | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/letters-why-punish-divers-who-cant-be-riders-a-portman-hotel-on-any.html | Letters; Why Punish Divers Who Can't Be Riders? A Portman Hotel On Any Other Block. Big Debtor Is Watching! The Trouble With Mini-Fleet Cabs Central Park and the Night Visitor Unneeded Doctors When a Worker Feels That His Job Is Threatening Him | True | ARNOLD I. GITTELANTONIO G. OLIVIERITOM DE MARCOBEN GOLDBERGM.M. GRAFFMILDRED B. SHAPIROHAROLD P. COXSON | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/advertising-firm-tries-audience-research-twentieth-centuryfox-to.html | Advertising Firm Tries Audience Research Twentieth Century-Fox To New Thompson Unit Aer Lingus Campaign To Bridge the Irish Sea Ad Bureau Resolves 12 Challenges Accounts People | True | Philip H. Dougherty | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/israeli-banks-new-team.html | Israeli Bank's New Team | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/lorcas-dona-rosita-will-open-thursday.html | Lorca's 'Dona Rosita' Will Open Thursday | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/de-gustibus-more-on-eggplants.html | De Gustibus More on Eggplants | True | By Craig Claiborne | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/this-year-why-not-the-facts.html | This Year, Why Not the Facts? | True | By James David Barber | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/does-detroit-need-import-aid-the-background-issue-and-debate-for.html | Does Detroit Need Import Aid?; The Background ISSUE AND DEBATE For Protection Does Auto Industry Need Protection? Against Protection The Outlook | True | By Clyde H. Farnsworth Special To The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/bankers-unsure-on-credit-curb-curb-on-business-loans-bankers-are.html | Bankers Unsure on Credit Curb; Curb on Business Loans Bankers Are Uncertain On Effect of Credit Curb 'Teeth in This Program' Consumer Loans Restrained Withholding Attacked 'Tough and Complex' | True | By Robert A. Bennett | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/sunshine-silver-miners-strike-contract-viewed-as-model-bonus-pool.html | Sunshine Silver Miners Strike; Contract Viewed as Model Bonus Pool Offered | True | Special to The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/minter-takes-title-from-antuofermo-antuofermo-loses-crown-on-spit.html | Minter Takes Title From Antuofermo; Antuofermo Loses Crown on Spit Decision A Boring-In Style Arum Envisions Leonard-Cuevas | True | By Michael Katz Special To The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/a-prince-and-the-people-how-saudis-and-royalty-interact-the-whole.html | A Prince and the People: How Saudis and Royalty Interact; The Whole From the Parts Prince Sees Public Twice Daily People Come With Weapons | True | By Youssef M. Ibrahim Special To The New York Times. | 1980-03-21 0:00 | TX 436842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/glens-falls-will-be-host-to-a-new-baseball-team-opposition-in.html | Glens Falls Will Be Host To a New Baseball Team; Opposition in Schenectady Impact on the Economy | True | By Harold Faber Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/billie-jean-king-is-up-to-her-old-tricks-billie-jean-king-is-up-to.html | Billie Jean King Is Up to Her Old Tricks; Billie Jean King Is Up to Her Old Tricks at the Age of 36 | True | By Jane Gross | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/a-notallthatirish-irish-restaurant-in-paris.html | A Not-All-That-Irish Irish Restaurant in Paris | True | By Frank J. Prial Special To the New York Times | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/spurs-led-by-silas-subdue-nets-120107-nets-box-score.html | Spurs, Led by Silas, Subdue Nets, 120-107; Nets Box Score | True | Ry CARRIE SEIDMAN Special to The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/bridge-mens-pairs-at-fresno-won-by-weichsel-and-silverman-rosner.html | Bridge:; Men's Pairs at Fresno Won By Weichsel and Silverman Rosner and Sanborn Second Blackwood Stages Followed | True | By Alan Truscottspecial To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/don-carlo-new-leads.html | 'Don Carlo': New Leads | True | JOSEPH HOROWITZ | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/cauthen-fails-fans-in-oneday-return-left-at-the-gate-first.html | Cauthen Fails Fans In One-Day Return; Left at the Gate First Appearance Since '78 A Bad Year in 1979 | True | By Steven Crist | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/record-us-note-yield-forecast-silver-certificates-planned-taxable.html | Record U.S. Note Yield Forecast; Silver Certificates Planned TAXABLE TAXABLE-EXEMPT | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/fox-names-new-tv-head.html | Fox Names New TV Head | True | Leonard Sloane | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/radio.html | Radio | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/a-buyers-view-of-the-busy-world-of-fashion-a-promise-well-try-bring.html | A Buyer's View of the Busy World of Fashion; A Promise: 'We'll Try' Bring Fashion to the Public Wanted a Thinner Look | True | By Fred Ferretti | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/five-afghan-guerrilla-groups-are-inching-toward-unity-pessimistic.html | Five Afghan Guerrilla Groups Are Inching Toward Unity; Pessimistic on Foreign Response Handles Overseas Media Effective Fighting Force Claim of Superiority | True | By Michael T. Kaufman Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/jane-brevoort-walden-murphy-writer-of-childrens-dog-books.html | Jane Brevoort Walden Murphy, Writer of Children's Dog Books | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/market-place-all-that-cash-at-kaiser-steel.html | Market Place; All That Cash At Kaiser Steel | True | Robert Metz | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/fans-loved-guidry-and-so-did-hitters-big-turnouts-nettles-out-a.html | Fans Loved Guidry And So Did Hitters; Big Turnouts Nettles Out a Week | True | By Murray Chass Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/white-house-view-of-inflation-priorities-causes-of-inflation-budget.html | White House View of Inflation; Priorities Causes of Inflation Budget Interpretations | True | Special to The New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/dance-pittsburgh-ballet-presents-two-premieres.html | Dance: Pittsburgh Ballet Presents Two Premieres | True | By Anna Kisselgoff | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/georgetown-beaten-8180-iowa-topples-georgetown-craziest-season.html | Georgetown Beaten, 81-80; Iowa Topples Georgetown 'Craziest Season' Faith Pays Off Hawkeyes Wait for Last Shot | True | By Gordon S. White Jr. Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/boston-is-adding-hotels-to-meet-tourism-and-convention-demands-new.html | Boston Is Adding Hotels to Meet Tourism and Convention Demands; New Face, New Excitement Two More by Copley Plaza Demand Up 14% a Year | True | By Michael Knight Special To the New York Times. | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-17 | 1980-03-17 | https://www.nytimes.com/1980/03/17/archives/maze-of-tunnels-remains-refuge-of-the-homeless-permanent-home-for.html | Maze of Tunnels Remains Refuge Of the Homeless; Permanent Home for Some Tunnels Remain Refuge for the Homeless First Came 30 Years Ago Suite Beneath the Waldorf Many Eager to Talk 'I'm Trying to Survive' Washing Every Day or So | True | By David Bird | 1980-03-21 0:00 | TX 436842 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/venezuela-sets-oil-output-cut.html | Venezuela Sets Oil Output Cut | True | | 1980-03-20 0:00 | TX 436839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/pakistan-finds-afghan-influx-a-severe-strain-competition-with.html | Pakistan Finds Afghan Influx A Severe Strain; Competition With Pakistanis | True | By Michael T. Kaufman Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/menonly-clubs-a-haven-for-top-albany-officials.html | Men-Only Clubs a Haven for Top Albany Officials | True | Special to The New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/credit-markets-new-rules-for-the-money-funds-challenge-to-fed-held.html | CREDIT MARKETS New Rules for the Money Funds; Challenge to Fed Held Likely | True | By Karen W. Arenson | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/dividends.html | Dividends | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/giants-get-terry-falcon-a-former-patriot-lineman.html | Giants Get Terry Falcon, A Former Patriot Lineman | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/rutgers-recruits-the-women-too-recruiting-the-key.html | Rutgers Recruits The Women, Too; Recruiting 'the Key' | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/joseph-woodle-memorial-today.html | Joseph Woodle Memorial Today | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/bond-market-rallies-gold-falls-prices-fell-in-early-trading-panic.html | Bond Market Rallies; Gold Falls; Prices Fell in Early Trading 'Panic Day' Was Expected Bond Markets Rally Tax-Exempt Bonds Priced | True | By John H. Allan | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/celtics-enjoy-holiday-against-nets-11792-celtics-enjoy-a-holiday.html | Celtics Enjoy Holiday Against Nets, 117-92; Celtics Enjoy a Holiday Against the Nets, 117-92 Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/science-watch-new-light-on-a-supernova-insect-camouflage-sunspots.html | Science Watch; New Light on a Supernova Insect Camouflage Sunspots Peak | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/wnettv-pledges-top-80000-setting-a-record.html | WNET-TV Pledges Top 80,000, Setting a Record | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/grease-may-end-sunday-over-royalties-dispute-fallout-from-movie-too.html | 'Grease' May End Sunday Over Royalties Dispute; Fallout From Movie, Too Lost $100,000 in September | True | By Richard F. Shepard | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/cancer-research-criticized-research-stopped-too-soon.html | Cancer Research Criticized; Research Stopped Too Soon | True | By Harold M. Schmeck Jr. | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/harvards-business-program-is-scrutinized-harvard-produces-case.html | Harvard's Business Program Is Scrutinized; Harvard Produces Case Studies The Ascendancy of Stanford | True | By Thomas C. Hayes | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/timbers-to-get-2-britons.html | Timbers to Get 2 Britons | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/sonys-earnings-surged-in-quarter.html | Sony's Earnings Surged in Quarter | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/piano-francisco-aybar.html | Piano: Francisco Aybar | True | By John Rockwell | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/100000-parade-as-irish-mark-their-special-day-wearing-of-green-not.html | 100,000 Parade as Irish Mark Their Special Day; Wearing of Green Not Limited Moynihan Signs in Green Here Come the Kennedys | True | By Dudley Clendinen | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/business-records.html | Business Records | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/world-news-briefs-italian-government-to-seek-confidence-vote.html | World News Briefs; Italian Government to Seek Confidence Vote Tomorrow Polish Airline Says Its Plane Was on a Normal Approach Sanjay Gandhi Is Acquitted Of Making Illegal Profit | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/notes-on-people-district-attorney-closes-a-personal-investigation.html | Notes on People; District Attorney Closes a Personal Investigation New Theory on the Mystery of the Hawaii Clipper A 12-Hour Tour of Manhattan by Canoe Embassy Duty Again Shop Steward Regains Position In Nuclear Plant Safety Dispute | True | E.R. Shipp | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/concert-previns-pittsburgh.html | Concert: Previn's Pittsburgh | True | By John Rockwell | 1980-03-20 0:00 | TX 436839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/slaying-suspect-testifies-victim-came-for-drugs-says-a-miss-bush-was.html | Slaying Suspect Testifies Victim Came for Drugs; Says Miss Bush Was Alive When He Last Saw Her | True | By Lee A. Daniels | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/sports-of-the-times-carnermelton-duel-heating-up-in-golf.html | Sports of The Times; Carner-Melton Duel Heating Up in Golf | True | DAVE ANDERSON | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/yankees-support-strike-by-40-to-0.html | Yankees Support Strike by 40 to 0 | True | Special to The New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/music-hall-its-spring-wholesome-spectacular.html | Music Hall: 'It's Spring,' Wholesome Spectacular | True | By John Corry | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/taxes-refunds-due-from-britain.html | Taxes; Refunds Due From Britain | True | Deborah Rankin | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/women-face-challenging-route-to-avon-tennis-championship.html | Women Face Challenging Route to Avon Tennis Championship | True | By Neil Amdur | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/ali-macgraw-changes-from-pussycat-to-tiger-she-marries-another-not.html | Ali MacGraw Changes From Pussycat to Tiger; She Marries Another Not Her Accustomed Thing 120 Extras Used as 'Shoppers' | True | By Lawrence Van Gelder | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/ellen-rudolph-resigns.html | Ellen Rudolph Resigns | True | By Ian T. MacAuley | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/general-tire-seeking-spinoff.html | General Tire Seeking Spinoff | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/runaway-prices-leave-british-breathless-and-far-behind-prices-soar.html | Runaway Prices Leave British Breathless and Far Behind; Prices Soar in 10 Months Property Taxes Forced Up Cuts Causing Hardship North Sea Oil Buoys Pound | True | By R.w. Apple Jr. Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/gulf-offer-is-accepted-by-union-may-set-industry-peace-pattern.html | Gulf Offer Is Accepted by Union; May Set Industry Peace Pattern; Report Is Confirmed | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/commodities-financial-futures-gain-metals-prices-decline.html | COMMODITIES Financial Futures Gain; Metals Prices Decline | True | By H.j. Maidenberg | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/volcker-gives-bankers-creditallocating-role-volcker-briefs-bankers.html | Volcker Gives Bankers Credit-Allocating Role; Volcker Briefs Bankers on Credit | True | By Robert A. Bennett | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/jersey-mayor-defends-role-in-company-state-cleanup-efforts-defied.html | Jersey Mayor Defends Role in Company; State Cleanup Efforts Defied | True | By Ralph Blumenthal | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/israeli-sees-flexibility-by-hussein.html | Israeli Sees Flexibility by Hussein | True | Special to The New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/texaco-to-decentralize-worldwide-operations-other-corporate.html | Texaco to Decentralize Worldwide Operations; Other Corporate Reorganizations Changes in Oil Business Cited | True | By Anthony J. Parisi | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/carter-signs-bill-on-refugee-entry.html | Carter Signs Bill on Refugee Entry | True | Special to The New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/americans-finding-luxury-on-mexicos-last-frontier-a-matter-of.html | Americans Finding Luxury On Mexico's 'Last Frontier'; A Matter of Realism Resort Town Being Renovated | True | By Alan Riding Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/bomb-in-5th-ave-tower-shatters-yugoslav-bank-coordinated-actions.html | Bomb in 5th Ave. Tower Shatters Yugoslav Bank; 'Coordinated' Actions Vowed Group Denies Involvement No Injuries as a Bomb Ruins Yugoslav Office In Fifth Ave. Building 'Lifted Off My Chair' | True | By Peter Kihss | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/tighter-rules-expected-on-us-sales-to-soviet.html | Tighter Rules Expected On U.S. Sales to Soviet | True | Special to The New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/koch-expected-to-cite-doubts-on-carter-plan-officials-say-mayor.html | Koch Expected To Cite Doubts On Carter Plan; Officials Say Mayor Fears His Budget Is Imperiled Continued Support for President Councilman's Double Surprise | True | By Anna Quindlen | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/spring-is-just-around-the-corner-florist.html | Spring Is Just Around the Corner Florist | True | By Ron Alexander | 1980-03-20 0:00 | TX 436839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/flames-top-leafs-51.html | Flames Top Leafs, 5-1 | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/reggae-put-off-till-march-27.html | Reggae Put Off Till March 27 | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/8-taiwan-dissidents-go-on-trial-today-accused-of-sedition-in.html | 8 TAIWAN DISSIDENTS GO ON TRIAL TODAY; Accused of Sedition in Connection With Anti-Government Rioting in Kaohsiung on Dec. 10 Kennedy Sees Ties Endangered Links With New York Group | True | By James P. Sterba Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/ncaa-lists-pairings-for-hockey-championship.html | N.C.A.A. Lists Pairings for Hockey Championship | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/2-jailed-for-effort-to-kill-policemen.html | 2 Jailed for Effort to Kill Policemen | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/steel-plant-profitability-is-cited-plants-termed-obsolescent-worker.html | Steel Plant Profitability Is Cited; Plants Termed 'Obsolescent' Worker Ownership Suggested | True | Special to The New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/candidates-jury-still-undecided.html | Candidate's Jury Still Undecided | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/census-develops-a-technology-of-its-own-new-york-is-always-late.html | Census Develops; A Technology Of Its Own 'New York Is Always Late' Census Develops a Technology of Its Own Crumpled Forms Cause Problems | True | By Robert Reinhold | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/retailers-take-steps-to-tighten-credit-unnecessarily-restrictive.html | Retailers Take Steps To Tighten Credit; 'Unnecessarily Restrictive' | True | By Isadore Barmash | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/dance-risa-jaroslow-presents-daily-rushes.html | Dance: Risa Jaroslow Presents 'Daily Rushes' | True | By Jack Anderson | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/bermuda-stops-paper-from-printing-article-about-a-public-figure.html | Bermuda Stops Paper From Printing Article About a Public Figure | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/israels-stand-on-jerusalem-moves-by-washington-seen-as.html | Israel's Stand On Jerusalem; Moves by Washington Seen as Self-Defeating News Analysis Settlement Policy Is Pursued Unity on Jerusalem | True | By David K. Shipler Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/12-nations-discuss-alternatives-to-moscow-games-british-parliament.html | 12 Nations Discuss Alternatives to Moscow Games; British Parliament Favors Boycott | True | By Frank J. Prial Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/city-opera-manon-back.html | City Opera: 'Manon' Back | True | JOHN ROCKWELL | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/illinois-primary-history-the-state-delegates-candidates-eligible.html | Illinois Primary; History The State Delegates Candidates Eligible Voters Turnout Procedure Results Television | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/music-chamber-society-breaks-in-a-new-piano.html | Music: Chamber Society Breaks in a New Piano | True | DONAL HENAHAN | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/plo-is-not-terrorist-lord-carrington-asserts.html | P.L.O. Is Not Terrorist, Lord Carrington Asserts | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/just-what-you-were-thinking.html | Just what you were thinking. | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/american-symphony.html | American Symphony | True | By Peter G. Davis | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/a-political-spectrum-of-support-for-the-candidates.html | A Political Spectrum of Support for the Candidates | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/w-henry-renninger-of-seaboard-airlines.html | W. Henry Renninger Of Seaboard Airlines | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/denying-the-immigration-wink.html | Denying the Immigration Wink | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/japan-trade-deficit-drops.html | Japan Trade Deficit Drops | True | | 1980-03-20 0:00 | TX 436839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/letters-if-infallible-science-were-found-out-a-link-to-peking-thats.html | Letters; If Infallible Science Were Found Out A Link to Peking That's No Gimmick Banks, Customers and Complaints Crime and Punishment of the Depositor Futile Jury Dodge The Rethinking of Juvenile Justice in America | True | HERBERT H. FINE PETER J. SOLOMON JAMES P. MURPHY CARL KUBRIN NORMAN GOODMAN BARBARA DANZIGER FLICKER | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/primary-in-new-york.html | Primary, in New York | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/world-gold.html | World Gold | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/eec-in-steel-pact.html | E.E.C. in Steel Pact | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/business-people-a-return-to-chicago-for-sears-executive-illness-was.html | BUSINESS PEOPLE; A Return to Chicago For Sears Executive Illness Was No Excuse Eyes of Texans Look to Arizona | True | Leonard Sloane | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/states-surplus-is-187-million-above-forecast-carey-assertion-of.html | State's Surplus Is $187 Million Above Forecast; Carey Assertion of Gloom Is Discounted by Report Borrowing Costs Rising Additional Issues Agencies Confronting Cuts | True | By Richard J. Meislin Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/hostage-in-bogota-leaps-to-freedom-another-is-stricken-uruguay.html | HOSTAGE IN BOGOTA LEAPS TO FREEDOM; ANOTHER IS STRICKEN; Uruguay Ambassador Breaks Leg, but Scrambles to Safety Venezuelan Is Treated Guerrillas Reject Ambulance Soldier Fires Shot One Bogota Hostage Flees and Another Is Stricken | True | By Warren Hoge Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/kennedy-hails-the-irish-mayor-byrne-is-booed.html | Kennedy Hails the Irish; Mayor Byrne Is Booed | True | By Francis X. Clines Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/federation-cup-tennis-set-for-west-berlin-may-19.html | Federation Cup Tennis Set for West Berlin May 19 | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/the-shadow-of-the-gunman.html | The Shadow of the Gunman | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/the-region-lirr-derailment-delays-12000-riders-connecticut-names.html | The Region; L.I.R.R. Derailment Delays 12,000 Riders Connecticut Names Supervisor in Inquiry Sit-In at Princeton Normal Operations Resuming at Attica | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/voters-in-teheran-favoring-personalities-over-ideology-coherent.html | Voters in Teheran Favoring Personalities Over Ideology; Coherent Policy May Be Difficult | True | By John Kifner Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/company-news-occidental-calls-off-unit-sale-to-charter-delaware.html | COMPANY NEWS; Occidental Calls Off Unit Sale to Charter Delaware Bank To End Bailout Plan Hiram Walker, Gas Concern Set Merger Sharon Steel Buys Stock in 2 Concerns COMPANY BRIEFS | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/about-education-1978-freshman-freshmen-score-poorly-on-1928-test.html | ABOUT EDUCATION 1978 Freshmen; Freshmen Score Poorly on 1928 Test | True | By Fred M. Hechinger | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/3-dead-as-fire-destroys-landmark-hotel-upstate.html | 3 Dead as Fire Destroys Landmark Hotel Upstate | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/advertising-the-green-lights-on-times-sq-us-ranks-no-1-in.html | Advertising; The Green Lights on Times Sq. U.S. Ranks No. 1 In Advertising Spending Food and Wine Review Holds Up Current Edition Portuguese Wines People Addenda | True | Philip H. Dougherty | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/veterans-criticize-agent-orange-tests-say-clinic-at-northport.html | VETERANS CRITICIZE AGENT ORANGE TESTS; Say Clinic at Northport Offers Only Routine Procedures in Hunt for Results of Exposure Expansion of Program Urged | True | By James Barron Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/the-adoptees-right-to-know-study-calls-british-law-a-success.html | The Adoptee's Right to Know: Study Calls British Law a Success; Opponents Had Produced Dire Results Parent Understanding Was Found Grass Roots Group | True | By Susan Heller Anderson Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/eximbank-favors-loan-for-murdochs-airline-white-house-luncheon.html | Eximbank Favors Loan For Murdoch's Airline; White House Luncheon Murdoch Airline Gets Backing on Loan Defended by Eximbank Head A Meeting of Officials Two Financing Options Attitude on Financing Ansett Announces Plans | True | By Judith Miller Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/police-officers-charging-a-risk-challenge-duty-at-cuban-mission.html | Police Officers, Charging a Risk, Challenge Duty at Cuban Mission; Legal Opinion Awaited | True | By Leonard Buder | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/production-of-steel-rises.html | Production Of Steel Rises | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/peking-aide-starts-talks-in-us.html | Peking Aide Starts Talks in U.S. | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/tea-for-2-not-3-thanks.html | Tea for 2, Not 3, Thanks | True | By Anonymous | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/opera-manon-lescaut-at-met-the-cast.html | Opera: 'Manon Lescaut' at Met; The Cast | True | By Harold C. Schonberg | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/the-doctors-world-pediatricians-search-for-cure-to-rare-disease.html | The Doctor's World; Pediatricians Search for Cure To Rare Disease | True | By Lawrence K. Altman, M.d. | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/bicentennial-medals-approved.html | Bicentennial Medals Approved | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/kennedys-new-york-campaign-in-severe-disarray-mistake-in-leaflet.html | Kennedy's New York Campaign in Severe Disarray; Mistake in Leaflet | True | By Frank Lynn | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/john-kennedy-ranks-first-in-poll-as-ideal-leader-young-people.html | John Kennedy Ranks First in Poll as Ideal Leader; Young People Favored Kennedy | True | By E.j. Dionne Jr. | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/in-the-nation-kennedy-carries-on.html | IN THE NATION Kennedy Carries On | True | By Tom Wicker | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/condominium-shifts-bring-suits-converters-tactics-at-issue.html | Condominium Shifts Bring Suits; Converter's Tactics at Issue Converter Draws Suits On Condominium Shifts 'Doing My Job' Prospectus Challenged Another Invsco Conversion Settlement Called Near | True | By Jeff Gerth | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/dows-loss-is-largest-in-5-months-2304point-drop-called-a-reaction.html | Dow's Loss Is Largest In 5 Months; 23.04-Point Drop Called a Reaction To Carter Moves Program Called Lacking Stocks in Long Slide Dow Loses 23.04 Points Hard-Hit Oils | True | By Alexander R. Hammer | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/us-warns-of-california-quakes.html | U.S. Warns of California Quakes | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/omission-in-transcript-of-carter-news-conference-omitted-question.html | Omission in Transcript of Carter News Conference; Omitted Question Following Question | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/coppola-will-he-break-even-his-movie-all-the-way-accidents-not.html | Coppola: Will He Break Even?; His Movie All the Way Accidents, Not Decisions 'United Artists Freaked Out' | True | By Aljean Harmetz Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/china-names-a-us-expatriate-to-social-science-academy-post-2.html | China Names a U.S. Expatriate To Social Science Academy Post; 2 Periods in Prison He Leaves for the United States | True | By Fox Butterfield Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/shippingmails-outgoing.html | ShippingMails; Outgoing | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/carters-onjob-rating-falls-in-poll-because-of-foreign-policy.html | Carter's On-Job Rating Falls in Poll Because of Foreign Policy Concerns; Risk of Future Blame Ford Is Ahead With 52% Poll Shows Drop in Job-Approval Rating of President Down From December High Little Blame for Inflation Slips Since New Hampshire | True | By Hedrick Smith | 1980-03-20 0:00 | TX 436839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/3-million-lawsuit-filed-in-racing-drivers-death.html | S3 Million Lawsuit Filed In Racing Driver's Death | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/pitching-bolstered-lasordas-not-blue-goltz-stanhouse-and-johnstone.html | Pitching Bolstered, Lasorda's Not Blue; Goltz, Stanhouse and Johnstone Lasorda Is Anything But Blue Mets Lose to Expos | | By Joseph Durso Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/dance-linda-diamond-in-solo-works.html | Dance: Linda Diamond in Solo Works | | By Jennifer Dunning | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/urbanites-improve-in-mental-fitness-a-different-conclusion.html | Urbanites Improve In Mental Fitness; A Different Conclusion Urbanites' Mental Fitness Rises Analysis Is Continuing | True | By Dava Sobel | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/repertory-dance-theater-opens-at-riverside-april-2.html | Repertory Dance Theater Opens at Riverside April 2 | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/the-un-today-economic-and-social-council.html | The U.N. Today; ECONOMIC AND SOCIAL COUNCIL | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/corporate-legal-issue-set-for-test-court-to-review-lawyerclient.html | Corporate Legal Issue Set for Test; Court to Review Lawyer-Client Issue Patent Disputes Redlining Federal Contracts | True | By Linda Greenhouse Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/earnings-sears-profit-off-229-net-up-at-allied-stores-allied-stores.html | EARNINGS Sears Profit Off 22.9% Net Up at Allied Stores; Allied Stores Jewel Companies Levi Strauss | | By Phillip H. Wiggins | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/observer-farewell-my-gabless-cabbies.html | OBSERVER Farewell, My Gabless Cabbies | True | By Russell Baker | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/this-will-make-you-feel-better.html | This Will Make You Feel Better | | A. Lincoln. | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/griffey-waived-by-reds-after-contract-stalemate.html | Griffey Waived by Reds After Contract Stalemate | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/nuclear-power-backers-and-critics-to-mark-3-mile-island-anniversary.html | Nuclear Power Backers and Critics To Mark 3 Mile Island Anniversary; Industry Apprehensive 3 Projects Planned | | By David Burnham Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/study-of-rats-fosters-new-obesity-theory-obese-mice-used-in-study.html | Study of Rats Fosters New Obesity Theory; Obese Mice Used in Study Oxygen Use Found Important | True | By Lois Wingerson | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/business-digest-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Today's Columns | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/money.html | Money | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/gen-herbert-gibson-saw-action-overseas-in-both-world-wars.html | Gen. Herbert Gibson; Saw Action Overseas In Both World Wars | | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/macao-plans-airport.html | Macao Plans Airport | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/papers-in-raleigh-nc-borrow-equipment-to-publish-after-fire.html | Papers in Raleigh, N.C., Borrow Equipment to Publish After Fire | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/producer-shifts-tram-filming-hours.html | Producer Shifts Tram Filming Hours | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/in-brooklyn-an-eagle-eye-for-lore-the-voice-of-brooklyn-125-a-week.html | In Brooklyn, an Eagle Eye for Lore; 'The Voice of Brooklyn' $1.25 a Week in 1920 | | By Clyde Haberman | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/20-male-dance-figures-to-be-honored.html | 20 Male Dance Figures to Be Honored | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/editor-of-riyadh-paper-is-ordered-dismissed.html | Editor of Riyadh Paper Is Ordered Dismissed | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/hickey-drives-bobsled-to-aau-4man-title.html | Hickey Drives Bobsled To A.A.U. 4-Man Title | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/women-find-albany-a-male-world-it-takes-time-women-in-government.html | Women Find Albany a Male World; 'It Takes Time' Women in Government Criticize Albany as Man's World at Top Seniority a Problem | True | By Joyce Purnick Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/the-city-improvements-due-on-wards-island-consumer-unit-uses.html | The City; Improvements Due On Wards Island Consumer Unit Uses Collection Agencies Protest Threatened By Toll Collectors Taxi Union Voting On a Pact or a Strike Black Leader Quits The Police Blotter | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/corrections.html | CORRECTIONS | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/strength-of-new-ecology-party-unsettles-west-german-politics.html | Strength of New Ecology Party Unsettles West German Politics | True | By John Vinocur Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/iraq-said-to-get-abomb-ability-with-italys-aid-training-of-iraqis.html | Iraq Said to Get A-Bomb Ability With Italy's Aid; Training of Iraqis Included Italy Said to Sell Iraq Equipment That Provides A-Bomb Capacity Sale Defended by Italians Competition for Warship Contract | True | By Richard Burt Special To The New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/antuofermo-to-protest-scorecard-vote-called-embarrassing-loser.html | Antuofermo To Protest Scorecard; Vote Called Embarrassing Loser Hardly Marked | True | By Michael Katz Special To The New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/method-used-in-timescbs-poll.html | Method Used in Times/CBS Poll | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/alaskans-turning-to-native-elders-to-recapture-their-heritage.html | Alaskans Turning to Native Elders to Recapture Their Heritage; Widers Benefits Foreseen Cash Economy on Rise Cultural Dissonance Betters Days Recalled Native Corporate Ownings | True | By Wayne King Special To The New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/welfare-means-bare-cupboards-as-inflation-grows-welfare-means-empty.html | Welfare Means Bare Cupboards as Inflation Grows; Welfare Means Empty Cupboards As Inflation Outstrips Grant Rises Questions About Price Index One Family's Expenses No Food at End of Month | True | By Matthew L. Wald Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/college-wins-tentative-victory-in-fight-against-federal-regulation.html | College Wins Tentative Victory in Fight Against Federal Regulation.; No Direct Aid to College | True | By Gene I. Maeroff | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/topics-iranian-paranoia-bits-and-pieces.html | Topics Iranian Paranoia; Bits And Pieces | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/congressmen-fault-content-and-timing-of-inflation-plan-oil-fees-use.html | CONGRESSMEN FAULT CONTENT AND TIMING OF INFLATION PLAN; OIL FEE'S USE DRAWS CONCERN Stocks React With Largest Daily Drop in 5 Months, but Credit Market and Dollar Gain O'Neill Supports Gas Tax Legislators Fault Timing and Content of Carter Plan 'Inadequate and Insufficient' Concern Over 'Foot-Dragging' | True | Special to The New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/rock-boomtown-rats.html | Rock; Boomtown Rats | True | By Robert Palmer | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/sports-today-basketball-harness-racing-hockey-jaialai.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY JAI-ALAI | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/supreme-court-roundup-interview-of-suspect-by-psychiatrist-faces.html | Supreme Court Roundup Interview of Suspect by Psychiatrist Faces Review; Census Challenge Cleveland Schools Discrimination Data Water Pollution Illegal Uniforms | True | Special to The New York Times | 1980-03-20 0:00 | TX 436839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/around-the-nation-firemen-in-kansas-city-strike-over-42-dismissals.html | Around the Nation; Firemen in Kansas City Strike Over 42 Dismissals New Coalition to Back National Heritage Program Eastern Airlines Blamed In 1974 Fatal Air Crash 2,000 Death Certificates Studied in Hospital Inquiry Newly Sworn-In Mayor Dies of Gunshot Wounds | True | | 1980-03-20 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/reagan-in-chicago-speed-urges-big-increases-in-military-spending.html | Reagan, in Chicago Speed, Urges Big Increases in Military Spending; Calls Detente an 'Illusion' More Military Spending Urged Reagan Welcomed to Connecticut | True | By Steven V. Roberts Special To the New York Times | 1980-03-20 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-20 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/market-place-competing-with-ibm.html | Market Place; Competing With I.B.M. | True | Robert Metz | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/minnesota-virginia-reach-nit-final-free-throws-the-difference.html | Minnesota, Virginia Reach N.I.T. Final; Free Throws the Difference Minnesota and Virginia Win | True | By Sam Goldaper | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/burnt-orange.html | Burnt. Orange. | True | By Bill Kurtis | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/concierges-key-query-is-whos-got-the-clout-keys-on-lapels-gathered.html | Concierges' Key Query Is Who's Got the Clout?; Keys on Lapels 'Gathered in Friendliness' | True | By Fred Ferretti | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/credit-curbs-in-carter-plan.html | Credit Curbs in Carter Plan | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/41-killed-in-clashes-in-el-salvador.html | 41 Killed in Clashes in El Salvador | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/us-policies-on-barrier-islands-often-hurt-them-a-study-finds.html | U.S. Policies on Barrier Islands Often Hurt Them, a Study Finds; Islands Could Be Harmed Government Policies Said to Hurt Barrier Islands Three Scenarios Are Suggested | True | By Bayard Webster | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/koch-names-census-panel-head.html | Koch Names Census Panel Head | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/production-rate-steady-for-month.html | Production Rate Steady for Month | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/israel-says-egypt-agrees-to-speed-pace-of-talks.html | Israel Says Egypt Agrees To Speed Pace of Talks | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/arms-stand-unaltered-by-carter-statements-the-state-dept-says.html | Arms Stand Unaltered By Carter Statements, The State Dept. Says; Spokesman Emphasizes Policy State Department Asserts Arms Stand Is Unaltered by Carter Statements 'Mutual Restraint' Is Expected New Possibility Comes Up | True | By Bernard Gwertzman Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/television.html | Television | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/music-st-paul-players.html | Music: St. Paul Players | True | By Donal Henahan | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/currency-markets-dollar-gains-strongly-london-gold-at-47750-gold.html | CURRENCY MARKETS Dollar Gains Strongly; London Gold at $477.50; Gold Falls in New York | True | By John M. Geddes Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/kennedy-ads-stress-tragedies-in-family-senator-is-pictured-as-a.html | KENNEDY ADS STRESS TRAGEDIES IN FAMILY; Senator Is Pictured as a Stronger and a More 'Mature' Person 'Husband, Father, President' Character Called Key Issue Survivor of 4 Brothers | True | By Bernard Weinraub Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/arrows-zungul-scoring-machine-of-indoor-soccer-makes-arrows-the.html | Arrows' Zungul: Scoring Machine Of Indoor Soccer; Makes Arrows the Favorites Zungul of Arrows: A Scoring Machine Wants to Play Outdoors | True | By Alex Yannis Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/lets-get-rid-of-the-girl.html | Let's Get Rid of "The Girl" | True | | 1980-03-20 0:00 | TX 436839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/bbc-turns-to-sales-overseas-new-series-on-borgias-new-le-carre.html | BBC Turns To Sales Overseas; New Series on Borgias New Le Carre Adaptation The British Difference | True | By Les Brown | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/carter-twits-kennedy-at-party.html | Carter Twits Kennedy at Party | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/rivers-yearns-to-rejoin-yanks-moods-plagued-him-tiant-hurls-3.html | Rivers Yearns to Rejoin Yanks; Moods Plagued Him Tiant Hurls 3 Hitless Innings | True | By Murray Chass Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/keep-it-simple.html | Keep it Simple | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/adm-robert-lee-dennison-dies-was-atlantic-fleets-commander-naval.html | Adm. Robert Lee Dennison Dies; Was Atlantic Fleet's Commander; Naval Aide to Truman | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/carter-and-artis-get-new-appeal-to-jersey-high-court-in-3-murders.html | Carter and Artis Get New Appeal To Jersey High Court in 3 Murders; Charges Against Prosecution | True | By Leslie Maitland | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/books-of-the-times-twofold-pleasure-idealism-and-realism.html | Books of The Times; Twofold Pleasure Idealism and Realism | True | By Christopher Lehmann-Haupt | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/reserve-mining-ends-dumping-in-lake-a-shameful-commentary-asbestos.html | Reserve Mining Ends Dumping in Lake; 'A Shameful Commentary' Asbestos in Drinking Water | True | Special to The New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/carter-to-ask-extra-funds-for-some-cities-would-temper-budget-cuts.html | Carter to Ask Extra Funds for Some Cities; Would Temper Budget Cuts Resolution Praises Carter 'Principle of Equity' | True | By Steven R. Weisman Special to the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/qa.html | Q&A | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/bridge-8-topranked-teams-gain-in-early-knockout-rounds-two-womens.html | Bridge; 8 Top-Ranked Teams Gain In Early Knockout Rounds Two Women's Teams in Field | True | By Alan Truscott Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/letters-pesticide-poisoning-mental-patients-reality-considered.html | Letters; Pesticide Poisoning Mental Patients Reality Considered | True | HELEN WINDUST HALPERJOSEPH T. LOSCALZO, M.S.S.PAUL J. QUIRK | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-18 | 1980-03-18 | https://www.nytimes.com/1980/03/18/archives/primary-in-illinois-today-will-elect-biggest-number-of-delegates-so.html | Primary in Illinois Today Will Elect Biggest Number of Delegates So Far; Almost the Last Chance Primary in Illinois Today Will Select Biggest Blocks of Delegates So Far 'Just a Giant Poll' Last-Minute Republican Effort | True | By Adam Clymer Special To the New York Times | 1980-03-20 0:00 | TX 436839 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/pennsylvania-finds-criminal-role-in-pizza-and-cheese-businesses.html | Pennsylvania Finds Criminal Role In Pizza and Cheese Businesses | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/south-african-gold-output.html | South African Gold Output | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/for-typesetter-work-is-scarce-sorting-through-ruling-companies-were.html | For Typesetter, Work Is Scarce; Sorting Through Ruling Companies Were Disguised | True | By Karen W. Arenson | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/superbity-stumbles-off-the-triple-crown-road.html | Superbity Stumbles Off the Triple Crown Road | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/zungul-most-valuable.html | Zungul Most Valuable | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/arthur-murray-refunds-ordered.html | Arthur Murray Refunds Ordered | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/amnesty-for-many-who-served-shah-khomeinis-order-applies-to-savak.html | AMNESTY FOR MANY WHO SERVED SHAH; Khomeini's Order Applies to Savak Agents and Soldiers Some Groups Are Not Included Accusations Made by Militants Warning Against Return to Crime U.S. Charges Iran Role in Crisis | True | By John Kifner Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/blackrobed-secrecy.html | Black-Robed Secrecy | True | | 1980-03-21 0:00 | TX 436840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/koch-again-delays-budget-statement-comment-on-effect-of-carter-plan.html | KOCH AGAIN DELAYS BUDGET STATEMENT; Comment on Effect of Carter Plan Put Off on White House Plea Koch Agrees to Delay Comment on Proposal For Limiting Inflation Concern About Congress | True | By Ronald Smothers | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/clark-clifford-is-critical-of-the-european-allies.html | Clark Clifford Is Critical Of the European Allies | True | Special to The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/bergen-board-suing-over-agency-data.html | Bergen Board Suing Over Agency Data | True | By Robert Hanley Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/pace-former-bullet-gets-suspended-term-for-drugs.html | Pace, Former Bullet, Gets Suspended Term for Drugs | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/researchers-get-down-to-business.html | Researchers Get Down to Business | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/colombia-stands-firm-on-refusal-to-release-prisoners-to-guerrillas.html | Colombia Stands Firm on Refusal To Release Prisoners to Guerrillas | True | By Warren Hoge Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/kennedy-assails-carters-strategy-on-budget-cuts-reticence-before.html | Kennedy Assails Carter's Strategy On Budget Cuts; Reticence Before New York Vote Is Called 'Cynical' Three Issues to Be Stressed | True | By Maurice Carroll | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/proposed-mail-cutback-assessed.html | Proposed Mail Cutback Assessed | True | Special to The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/notes-on-people-katharine-graham-to-head-newspaper-publishers-a.html | Notes on People; Katharine Graham to Head Newspaper Publishers A Monster Maven Searches for the Mokele-Mbembe Nun Becomes Sea Cliff's First Female Firefighter Versatile Tenor Divorce, Ford Style | True | Judith Cummings E.R. Shipp | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/us-monitoring-board-thrust-into-public-eye.html | U.S. Monitoring Board Thrust Into Public Eye | True | Special to The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/commodities-precious-metals-show-signs-of-steadiness-action-in-the.html | COMMODITIES; Precious Metals Show Signs of Steadiness Action in the Silver Market Influences on Coffee Trading | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/a-reporters-40-years-in-a-gamut-of-hotels-a-correspondents-40-years.html | A Reporter's 40 Years In a Gamut of Hotels; A Correspondent's 40 Years in a Gamut of Hotels | True | By Drew Middleton | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/jazz-family-of-hendricks-joins-in-act.html | Jazz: Family Of Hendricks Joins in Act | True | By John S. Wilson | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/tv-sentimentality-in-black-and-white.html | TV: Sentimentality In Black and White | True | By John J. O'Connor | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/personal-health-nutritional-standards-for-the-80s-personal-health.html | Personal Health Nutritional Standards For the 80's; Personal Health Public concern with nutrition will focus attention on R.D.A. R.D.A.: Defining Needs of the Healthy | True | By Jane E. Brody | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/fuel-passalong-delayed-as-bill-falters-in-council-cowards-the-mayor.html | Fuel Pass-Along Delayed As Bill Falters in Council; 'Cowards,' the Mayor Says Average Increase of $3.50 a Room Its Passage in Doubt, Bill on Fuel Surcharge Is Delayed by Council | True | By Anna Quindlen | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/rape-conviction-of-alabama-man-overturned-over-fairness-of-trial.html | Rape Conviction of Alabama Man Overturned Over Fairness of Trial | True | Special to The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/pope-bids-priests-respect-rules-of-dress-and-procedure-in-mass.html | Pope Bids Priests Respect Rules Of Dress and Procedure in Mass; Vernacular Forms Most Popular | True | By Kenneth A. Briggs | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/henry-w-bragdon-historian-73-dismisses-psychobiography.html | Henry W. Bragdon, Historian, 73; Dismisses Psychobiography | True | | 1980-03-21 0:00 | TX 436840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/bank-of-japan-to-raise-its-discount-rate-to-9-inflation-is-major-is.html | Bank of Japan to Raise Its Discount Rate to 9%; Inflation Is Major Issue | True | By Henry Scott Stokes Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/discoveries-a-blossom-in-your-hair-the-fragrance-of-spring-of.html | DISCOVERIES; A Blossom in Your Hair The Fragrance of Spring Of Posters and Plantings Collages With Love Pattern of Inspiration Bouquets on the Spot | True | Angela Taylor | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/private-lives.html | Private Lives | True | John Leonard | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/citicorp-sees-drop-in-quarter-profit.html | Citicorp Sees Drop In Quarter Profit | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/taiwan-dissidents-charge-coercion-as-trial-opens.html | Taiwan Dissidents Charge Coercion as Trial Opens | True | By James P. Sterba Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/carter-aides-oppose-carimport-curbs-expanded-us-exports-disruptive.html | Carter Aides Oppose Car-Import Curbs; Expanded U.S. Exports 'Disruptive' Imbalance | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/carter-conference-upsets-tv-ratings-abcs-motivation-suspected-arledge.html | Carter Conference Upsets TV Ratings; ABC's Motivation Suspected Arledge Takes Responsibility TV RATINGS | True | By Les Brown | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/housing-starts-down-6-income-gains-only-03-housing-starts-down-6.html | Housing Starts Down 6% Income Gains Only 0.3%; Housing Starts Down 6% Income Gains Only 0.3% Housing Impact Said to Come | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/host-to-the-art-world-keeps-his-meals-simple-and-unpretentious.html | Host to the Art World Keeps His Meals Simple and Unpretentious; Aromatic Roast Duck Potato and Turnip Puree Baked Pears Choucroute Grapefruit Salad Cassoulet Beet and Watercress Salad | True | By Moira Hodgson | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/soviet-mishap-tied-to-germwar-plant-us-sees-possible-breach-of-ban.html | SOVIET MISHAP TIED TO GERM-WAR PLANT; U.S. Sees Possible Breach of Ban in Reportedly Fatal Accident SOVIET MISHAP TIED TO GERM-WAR PLANT | True | By Bernard Gwertzman Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/words-into-rhinestones.html | Words Into Rhinestones | True | By E.l. Doctorow | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/met-pitching-wealth-an-illusion-quality-is-the-question-the-turning.html | Met Pitching Wealth an Illusion; Quality Is the Question The 'Turning Point' Situation Looks Bleak Long Night for Mets | True | By Joseph Durso Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/advertising-information-for-buyers-of-spot-tv-gordon-shortt-gets.html | Advertising; Information For Buyers Of Spot TV Gordon & Shortt Gets LAN Chile Account BBDO Subsidiary Forms New Public Relations Unit New York's New Rates Magazine Ad Pages Up | True | Philip H. Dougherty | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/a-philip-randolph-honored.html | A. Philip Randolph, Honored | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/two-slates-for-bush-in-new-york-primary-dropped-from-ballot.html | Two Slates for Bush In New York Primary Dropped From Ballot | True | Special to The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/services-held-in-dublin-for-paul-jg-keating.html | Services Held in Dublin For Paul J.G Keating | True | Special to The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/nhl-lifts-suspension-against-foligno-of-wings.html | N.H.L. Lifts Suspension Against Foligno of Wings | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/volker-impressed-by-budget-harmony-issue-of-independence-comment.html | Volker 'Impressed' By Budget Harmony; Issue of 'Independence' Comment on Guidelines | True | By Judith Miller Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/world-news-briefs-polish-airlines-says-engine-didnt-fall-off-before.html | World News Briefs; Polish Airlines Says Engine Didn't Fall Off Before Crash Tito Said to Weaken In His Long Fight for Life 2 Koreas Agree on a Site For Conference of Premiers 9 Killed in London by Fire At a Hostel Run by Nuns | True | | 1980-03-21 0:00 | TX 436840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/no-honeymoon-for-mrs-thatcher-just-political-setbacks-last-of-three.html | No Honeymoon for Mrs. Thatcher, Just Political Setbacks; Last of three articles. Poll Shows Labor in Lead Conservatives Issue Warnings The Wets Resist | True | By R.w. Apple Jr. Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/counterfeit-albums-seized-in-a-raid-at-li-factory-an-earlier.html | Counterfeit Albums Seized in a Raid at L.I. Factory; An Earlier Indictment 'Bootleg' Albums Also Found | True | By Joseph B. Treaster | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/met-opera-manon-lescaut-in-a-new-production-the-cast.html | Met Opera: 'Manon Lescaut' in a New Production; The Cast | True | By Harold C. Schonberg | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/aliledoux-appears-off.html | Ali-LeDoux Appears Off | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/market-place-tight-credit-and-takeover.html | Market Place; Tight Credit And Takeover | True | Robert J. Cole | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/democrats-divide-over-platform-14-platform-advisory-panels.html | Democrats Divide Over Platform; 14 Platform Advisory Panels | True | By Warren Weaver Jr. Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/japan-typewriter-charge.html | Japan Typewriter Charge | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/turner-says-congress-units-were-told-of-all-covert-intelligence.html | Turner Says Congress Units Were Told of All Covert Intelligence Actions; Disclosure Threat as Veto | True | By Charles Mohr Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/tiffany-and-cartier-cut-silver-prices.html | Tiffany and Cartier Cut Silver Prices | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/from-italy-soft-white-cheeses-new-to-the-us-from-italy-soft-white.html | From Italy, Soft White Cheeses New To the U.S....; From Italy, Soft White Cheese New to the U.S. Expert Shopper Easter Cheese | True | By Mimi Sheraton | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/aiding-students-at-lower-cost.html | Aiding Students at Lower Cost | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/us-seeks-price-reports-from-250-us-concerns.html | U.S. Seeks Price Reports From 250 U.S. Concerns | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/a-ward-leader-counts-returns-from-old-favors-collecting-obligations.html | A Ward Leader Counts Returns From Old Favors; Collecting Obligations Name Not on the Ballot | True | By Steven V. Roberts Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/business-people-american-can-chief-to-be-an-nyu-dean-monitoring.html | BUSINESS PEOPLE; American Can Chief To Be an N.Y.U. Dean Monitoring Credit Curbs Bringing Polygram to the U.S. | True | Leonard Sloane | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/key-victories-for-favorites-carter-and-reagan-gain-formidable.html | Key Victories For Favorites; Carter and Reagan Gain Formidable Advantages News Analysis Marked Change From '76 Key Victories for Favorites Better Rating in Illinois Support of Older Voters Optimism on Reagan's Chances | True | By Hedrick Smith | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/daleys-son-wins-in-cook-county-byrne-entry-is-nominee-for-senate.html | Daley's Son Wins in Cook County; Byrne Entry Is Nominee for Senate; The Vote Tally A Hard-Fought Campaign | True | By Paul Delaney Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/60minute-gourmet-steak-en-chevreuil-marinated-steak-pommes-a-la.html | 60-Minute Gourmet; Steak en Chevreuil (Marinated steak) Pommes a la Creme (Potatoes in cream) | True | By Pierre Franey | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/trenton-memories.html | Trenton Memories | True | By Barbara Lewis Solow | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/kitchen-equipment-cast-iron-pans.html | Kitchen Equipment; Cast Iron Pans | True | PIERRE FRANEY | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/hellmanmccarthy-libel-suit-stirs-old-antagonisms-capacity-for-anger.html | Hellman-McCarthy Libel Suit Stirs Old Antagonisms; Capacity for Anger Once Were Friends Suit Called 'Mischief' 'Quarrels of a Dead Past' Literary Rivalry Cited | True | By Michiko Kakutani | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/news-of-the-theater-sunday-runners-starts-its-paces-kerr-comedy.html | News of the Theater 'Sunday Runners' Starts Its Paces; Kerr Comedy Gets Nichols The Mystery of 'Mecca' Here and There | True | By Carol Lawson | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-03-21 0:00 | TX 436840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/letters-understanding-needed-restaurant-sanitation.html | Letters; Understanding Needed Restaurant Sanitation | | ANNE ROSBERGER.FRED G. SAMPSONMICHAEL PATZ. | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/keeping-the-surprises-out-of-storing-goods.html | Keeping the Surprises Out of Storing Goods | True | By Fred Ferretti | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/business-digest-the-economy-international-markets-companies-todays.html | BUSINESS Digest; The Economy International Markets Companies Today's Columns | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/critics-notebook-isnt-tv-what-we-go-to-films-to-flee.html | Critic's Notebook Isn't TV What We Go to Films to Flee? | True | By Janet Maslin | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/entertainment-events-theater-film-music-dance-cabaret.html | Entertainment Events; Theater Film Music Dance Cabaret | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/sports-of-the-times-baseballs-lucky-pair.html | Sports of The Times; Baseball's Lucky Pair | True | RED SMITH | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/canadian-court-denies-gulf-bid.html | Canadian Court Denies Gulf Bid | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/best-buys.html | Best Buys | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/mexico-to-lift-oil-output-and-forgo-gatt-entry-potential-reserves.html | Mexico to Lift Oil Output And Forgo GATT Entry; 'Potential' Reserves Listed Foreign Exchange Sought | True | By Alan Riding Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/music-orchestra-of-the-20th-century.html | Music: Orchestra of the 20th Century | True | By John Rockwell | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/coffee-with-radioactive-water-drunk-by-nuclear-plant-workers.html | Coffee With Radioactive Water Drunk by Nuclear Plant Workers | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/sports-today-basketball-harness-racing-hockey-jaialai-tennis.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY JAI-ALAI TENNIS THOROUGHBRED RACING | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/prosecutors-firm-fights-us-subpoena-christy-confirms-justice-dept.html | PROSECUTOR'S FIRM FIGHTS U.S. SUBPOENA; Christy Confirms Justice Dept. Bid for Records in Caribbean Case | True | By Robert Pear Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/stage-trazana-beverley-as-antigone.html | Stage: Trazana Beverley as Antigone | True | By Jennifer Dunning | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/recommended-daily-dietary-allowances-designed-for-the-maintenance.html | Recommended Daily Dietary Allowances; Designed for the maintenance of good nutrition of practically all healthy people in the U.S. | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/krzyzewski-of-army-named-duke-coach-blue-devils-slipped-best-season.html | Krzyzewski of Army Named Duke Coach; Blue Devils Slipped Best Season Two Years Ago N.C. State Talks With Young | True | By Gordon S. White Jr. | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/crowds-applaud-reagan-on-tour-of-connecticut-but-uncertainty.html | Crowds Applaud Reagan on Tour Of Connecticut; But Uncertainty Remains as the Primary Nears Caucuses to Pick Delegates | True | By Matthew L. Wald Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/chrysler-widens-1980-loss-forecast.html | Chrysler Widens 1980 Loss Forecast | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/france-weighs-plan-for-a-neutron-bomb-military-study-said-to.html | FRANCE WEIGHS PLAN FOR A NEUTRON BOMB; Military Study Said to Recommend Making It Giscard Expected to Decide Within Months New Missile Being Developed New Strategic Weapon Cruise Missile Rejected Rationale of Nuclear Force | True | By Flora Lewis Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/yonkers-city-manager-quits-saying-his-integrity-has-been-questioned.html | Yonkers City Manager Quits, Saying His Integrity Has Been Questioned | True | By Lena Williams Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/brooks-of-la-salle-honored.html | Brooks of La Salle Honored | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/john-m-slack-dead-west-virginian-served-in-house-for-20-years.html | John M. Slack Dead; West Virginian Served In House for 20 Years; Supported Road Building | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/inventories-in-09-rise-sales-also-up.html | Inventories In 0.9% Rise; Sales Also Up | True | | 1980-03-21 0:00 | TX 436840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/the-nba-race-for-the-playoffs-games-remaining.html | The N.B.A. Race For the Playoffs; GAMES REMAINING | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/2-brothers-convicted-of-4-murders.html | 2 Brothers Convicted of 4 Murders | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/visa-hinted-for-fiancee-of-stepson-of-sakharov.html | Visa Hinted for Fiancee Of Stepson of Sakharov | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/iran-plant-to-be-finished.html | Iran Plant to Be Finished | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/hearing-on-kidnapping-opened-to-press-and-public-hearing-ordered.html | Hearing on Kidnapping Opened to Press and Public; Hearing Ordered Delayed | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/business-records.html | Business Records | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/2-gunmen-rob-executives-wife-of-jewelry-and-car-on-east-side.html | 2 Gunmen Rob Executive's Wife Of Jewelry and Car on East Side | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/us-panel-says-atom-tests-may-have-caused-deaths.html | U.S. Panel Says Atom Tests May Have Caused Deaths | True | By A.o. Sulzberger Jr. Special To The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/salvadoran-denying-repression-accuses-leftists.html | Salvadoran, Denying Repression, Accuses Leftists | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/nations-plan-energy-parley.html | Nations Plan Energy Parley | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/life-term-is-upheld-in-theft-of-12075-supreme-court-backs-a.html | LIFE TERM IS UPHELD IN THEFT OF $120.75; Supreme Court Backs a Sentence Imposed on a Texas Plan for Third Felony Conviction Decision Called Legislative Parole After 12 Years Situation in Other States | True | By Linda Greenhouse Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/services-for-lowenstein-recall-activism-of-1960s-he-was-a-brother-a.html | Services for Lowenstein Recall Activism of 1960's; he Was a Brother' 'A Gentle Tornado' Some Nostalgia and Humor | True | By Laurie Johnston | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/if-at-third-you-dont-succeed.html | If at Third You Don't Succeed... | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/company-news-st-joe-sets-venture-to-mini-more-coal-binney-smith.html | COMPANY NEWS; St. Joe Sets Venture To Mini More Coal Binney & Smith Sets Accord With F.T.C. South African Gold Output Royster Accepts Bid from Universal Leaf U.S. Concern to Get Yugoslav Interferon | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/and-wines-that-match-wine-talk-the-finest-italian-reds-come-from.html | ...And Wines That Match; Wine Talk The finest Italian reds come from areas also noted for their cheese. | True | By Terry Robards | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/elevated-trains-noise-affects-quality-of-life-in-section-of.html | Elevated Trains' Noise Affects Quality of Life In Section of Brooklyn; Noise Said to Grow Worse Noise Affects Quality of Life In a City Area Noise Levels Measured Silence Is for Subways | True | By Barbara Basler | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/screen-war-at-home-vietnam-era-revisitedthose-actionfilled-60s.html | Screen: 'War at Home,' Vietnam Era Revisited:Those Action-Filled 60's | True | By Vincent Canby | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/us-curbs-technology-for-soviet-tightening-ends-exports-debate-oil.html | U.S. Curbs Technology For Soviet; Tightening Ends Exports Debate Oil Goods Tightened Military Application Cited U.S. Soviet Sales Curbed | True | By Richard Burt Special To The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/imlach-general-manager-will-coach-wilting-leafs.html | Imlach, General Manager, Will Coach Wilting Leafs | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn CollinsJOHN DE VITA | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/us-and-11-countries-draft-athletic-festival-plans-us-tv-executives.html | U.S. and 11 countries Draft Athletic Festival Plans; U.S. TV Executives Skeptical | True | Special to The New York Times | 1980-03-21 0:00 | TX 436840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/a-blow-to-kennedy-bush-far-behind-anderson-in-republican-race-brown.html | A BLOW TO KENNEDY; Bush Far Behind Anderson in Republican Race Brown Trails Badly Anderson Vows to Fight On The Vote Tally Carter Easily Beats Kennedy in Illinois; Reagan Is Victor in G.O.P. Race Source of Anderson Strength Lagging Count on Delegates | True | By Adam Clymer Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/emergency-transit-plans-set-in-case-of-april-strike-no-oneperson.html | Emergency Transit Plans Set in Case of April Strike; No One-Person Cars in Midtown 2,000 Extra Traffic Police Hotels in Midtown Are Booked | True | By David A. Andelman | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/washington-this-funny-capital.html | WASHINGTON This Funny Capital | True | By James Reston | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/credit-markets-prices-higher-in-light-trading-high-yields-for.html | CREDIT MARKETS; Prices Higher in Light Trading High Yields for Investors Corporate Offering Key Rates | True | By John H. Allan | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/3-big-banks-lift-prime-rate-to-19-chase-leads-move-with-point-rise.html | 3 Big Banks Lift Prime Rate to 19%; Chase Leads Move, With -Point Rise New Small-Business Rate Squeeze on Profits 3 Big Banks Lift Prime | True | By Robert A. Bennett | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/transit-union-explains-its-case-for-30-pay-increase-cost-of-living.html | Transit Union Explains Its Case for 30% Pay Increase; Cost of Living Rise Cited | True | By Damon Stetson | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/the-region-burglary-indictment-against-officer-bedford-hills-case.html | The Region; Burglary Indictment Against Officer Bedford Hills Case Retrial Plea Denied For the Record | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/house-rules-unit-backs-expanded-ethics-inquiry.html | House Rules Unit Backs Expanded Ethics Inquiry | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/guard-is-called-out-as-kansas-city-firefighters-strike.html | Guard Is Called Out as Kansas City Firefighters Strike | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/nuclear-watch-panel-is-created.html | Nuclear Watch Panel Is Created | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/maravich-is-trying-to-go-out-a-winner-stifled-since-day-one.html | Maravich Is Trying To Go Out a Winner; 'Stifled Since Day One' Maravich: Going Out a Winner | True | By Carrie Seidman Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/us-oil-companies-dominate-sales-list-gains-reflect-different.html | U.S. Oil Companies Dominate Sales List; Gains Reflect Different Factors Oil Industry Dominates Sales List U.S. Steel Had Modest Gain | True | By Phillip H. Wiggins | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/saudis-are-said-to-induce-yemenis-to-end-soviet-arms-advisers-role.html | Saudis Are Said to Induce Yemenis To End Soviet Arms Advisers' Role; U.S. Agreed to Send Weapons Saudis Reported to Induce Yemen to Oust Russians | True | By Youssef M. Ibrahim Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/books-of-the-times-a-man-of-action-captured-popular-imagination.html | Books of The Times; A Man of Action Captured Popular Imagination | True | By Anatole Broyard | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/emily-s-warner-78-state-aides-widow-daughter-of-governor-smith-was.html | EMILY S. WARNER, 78, STATE AIDE'S WIDOW; Daughter of Governor Smith Was Active in New York Society Co-author of a Biography | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/lobster-technology-a-grip-on-the-future.html | Lobster Technology: A Grip on the Future | True | By Elizabeth Crossman | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/urgent-nationwide-plea-is-made-for-census-takers-mayors-seek.html | Urgent Nationwide Plea Is Made for Census Takers; Mayors Seek Changes | True | By Robert Reinhold Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/italian-aides-deny-iraq-gained-abomb-ability.html | Italian Aides Deny Iraq Gained A-Bomb Ability | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/the-city-scotto-subpoena-dismissed-by-court-3-buildings-burn-near.html | The City; Scotto Subpoena Dismissed by Court 3 Buildings Burn Near Penn Station 'Green Card' Search Challenged in Suit Tuition at N.Y.U. To Rise 12 Percent Tramway Filming Subway Volunteers Credited in Rescue | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/saffron-with-a-price-like-golds.html | Saffron: A Brassy Spice With a Price Like Gold's | True | | 1980-03-21 0:00 | TX 436840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/chess-four-contests-under-way-to-select-a-title-challenger-korchnoi.html | Chess;; Four Contests Under Way To Select a Title Challenger Korchnoi Holds Lead A Stubborn Conclusion | True | By Robert Byrne | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/letters-to-curb-government-spending-permanently-professors-unions-a.html | Letters; To Curb Government Spending, Permanently Professors, Unions and the Supreme Court Oh, to Rate a Slur From the F.B.I.! Olympic Compromise Inoffensive Guns Women in War 'President Zia Wants to Be in Our Corner' | True | ALAN K. SIMPSON, THAD COCHRANJULIUS G. GETMANWALTER S. HENNESSEY JR.EPHRAIM LEEMANPHILIP BOWLESJOHN SCARRYLEWIS M. PERLSTEIN | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/old-dominion-trounces-rutgers-women-louisiana-tech-96-long-beach.html | Old Dominion Trounces Rutgers Women; Louisiana Tech 96 Long Beach State 70 South Carolina 63 Stephen F. Austin 56 Tennessee 93, Maryland 76 | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/free-film-clips-for-legislators-an-albany-issue-offer-by-theater.html | Free Film Clips For Legislators An Albany Issue; Offer by Theater Owners on 'Blind Bidding' Bill | True | By Ari L. Goldman Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/sir-ludwig-guttmann-doctor-80-stressed-sports-for-handicapped.html | Sir Ludwig Guttmann, Doctor, 80, Stressed Sports for Handicapped | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/judge-tells-broadcasters-to-yield-synanon-data.html | Judge Tells Broadcasters To Yield Synanon Data | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/gold-stage-heads-field-for-florida-stakes-today.html | Gold Stage Heads Field For Florida Stakes Today | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/heiden-to-play-hockey-in-oslo.html | Heiden to Play Hockey in Oslo | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/a-budget-battle-endangers-care-of-the-retarded-albany-must-place.html | A Budget Battle Endangers Care Of the Retarded; Albany Must Place 1,300 Now at Willowbrook Major Sticking Point Politics Is Blamed | True | By Richard J. Meislin Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/real-estate-restrictions-in-property-city-sells.html | Real Estate; Restrictions In Property City Sells | True | Alan S. Oser | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/kennedy-volunteer-accused.html | Kennedy Volunteer Accused | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/at-opening-of-milan-show-high-prices-no-frazzle.html | At Opening of Milan Show, High Prices, No Frazzle | True | By Bernadine Morris Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/carter-signs-farm-bill.html | Carter Signs Farm Bill | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/erich-fromm-dies-in-switzerland-psychoanalyst-and-author-was-79-a.html | Erich Fromm Dies in Switzerland; Psychoanalyst and Author Was 79; A Descendant of Rabbis Traits Held Interrelated Philosophy to Psychoanalysis 'A Penetrating Man' Moved to Switzerland in 1974 Devoted Friend and Colleague | True | By Dava Sobel | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/genetic-problems-linked-to-2-vietnam-defoliants-conflicts-of.html | Genetic Problems Linked To 2 Vietnam Defoliants; Conflicts of Interest Charged | True | By Karen de Witt Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/bridge-aces-among-teams-upset-in-vanderbilt-competition-wolds-team.html | Bridge;; Aces Among Teams Upset In Vanderbilt Competition Wold's Team Faces Wd Squad Whitehead's 'Old Flames' Coming to 151 Bank Street | True | By Alan Truscott Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/carter-and-kennedy-ads-go-their-separate-ways.html | Carter and Kennedy Ads Go Their Separate Ways | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/the-real-fontina-and-the-imitations.html | The Real Fontina and the Imitations | True | MIMI SHERATON | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/a-fromm-sampler.html | A Fromm Sampler | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/companies-act-to-raise-pensions-to-help-ease-impact-of-inflation.html | Companies Act to Raise Pensions To Help Ease Impact of Inflation; Some Companies Raising Pension Benefits Social Security Payments Rise Labor Asks Pension Indexing | True | By Thomas C. Hayes | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-21 0:00 | TX 436840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/around-the-nation-medicaid-inquiry-on-coast-finds-kickbacks-and.html | Around the Nation; Medicaid Inquiry on Coast Finds Kickbacks and Bribes Cost of Insurance Is Up 63% For Nuclear Power Plants Cleveland Busing Program Moving Into Second Phase Secret Autopsy on Presley Reported Under Subpoena Ford Settles Texas Lawsuit Over Deaths in Pinto Crash | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/deal-for-sutter-is-rumored.html | Deal for Sutter Is Rumored | True | Special to The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/bonn-said-to-seek-saudi-loan.html | Bonn Said To Seek Saudi Loan | True | By John M. Geddes Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/supreme-court-rules-for-printer-rejects-finding-of-stock-fraud.html | Supreme Court Rules for Printer; Rejects Finding Of Stock Fraud Ruling a Blow to the S.E.C. High Court Supports Printer in Stock Case Printer Made $30,000 From Trades | True | By Linda Greenhouse Special to The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/currency-markets-dollar-remains-firm-bullion-markets-erratic-carter.html | CURRENCY MARKETS Dollar Remains Firm; Bullion Markets Erratic; Carter Program Cited | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/syria-said-to-offer-golan-as-base-for-plo-raids.html | Syria Said to Offer Golan as Base for P.L.O. Raids | True | Special to The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/islanders-win-63-taking-fourth-in-row-flames-shots-scarce-islanders.html | Islanders Win, 6-3, Taking Fourth in Row; Flames' Shots Scarce Islanders Take Fourth in Row Resch Understands Situation Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/the-un-today-economic-and-social-council.html | The U.N. Today; ECONOMIC AND SOCIAL COUNCIL | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/surrogate-asked-ban-on-inquiry-into-campaign-but-appeals-court.html | Surrogate Asked Ban on Inquiry Into Campaign; But Appeals Court Denies Mrs. Lambert's Request Questions About Campaign Related Issue Before Court | True | By Josh Barbanel | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/transit-plan-in-summary.html | Transit Plan In Summary | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/house-rejects-accord-on-claim-by-cayugas-to-land-in-new-york.html | House Rejects Accord On Claim by Cayugas To Land in New York; Validity of Claim Questioned | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/third-world-softening-its-stand-on-afghan-move-asians-want-moderate.html | Third World Softening Its Stand on Afghan Move; Asians Want Moderate Statement | True | By Bernard D. Nossiter Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/takeover-rejected-by-mccormick.html | Takeover Rejected By McCormick | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/rock-jack-bruce-quartet.html | Rock: Jack Bruce Quartet | True | By Robert Palmer | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/nominees-chosen-for-first-american-book-awards-chosen-by-panels-of.html | Nominees Chosen for First American Book Awards; Chosen by Panels of 11 Ceremony on May 1 | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/rafael-paasio-served-as-finlands-premier-and-socialist-leader.html | Rafael Paasio, Served As Finland's Premier And Socialist Leader | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/kaat-excels-again-but-gets-no-job-offer-playing-a-waiting-game.html | Kaat Excels Again, But Gets No Job Offer; Playing a Waiting Game Howser Pulling for Kaat Health Food for Snacks Russo to Coach All-Stars | True | Special to The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/television-morning-afternoon-evening.html | Television; Morning Afternoon Evening | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/dow-gains-1297-oils-pace-rally-oil-issues-lead-stocks-in-late-rally.html | Dow Gains 12.97; Oils Pace Rally; Oil Issues Lead Stocks in Late Rally Safety Net Above 780 Precious Metals Stocks Up | True | By Vartanig G. Vartan | 1980-03-21 0:00 | TX 436840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/knudsen-to-retire-at-white-motor.html | Knudsen to Retire At White Motor | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/nfl-is-suing-to-place-raiders-into-receivership.html | N.F.L. Is Suing to Place Raiders Into Receivership | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/soviet-says-the-olympics-are-on-despite-any-boycott-preparations-in.html | Soviet Says the Olympics Are On Despite Any Boycott; Preparations in Full Swing | True | By Craig R. Whitney Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/cartwrights-basket-gives-knicks-victory-over-hawks-111110-passing.html | Cartwright's Basket Gives Knicks Victory Over Hawks, 111-110; Passing Over Tree Cartwright Basket Gives Knicks Victory Standing on the Foul Line Spurs 100, Bullets 94 Celtics 114, Pacers 102 Knicks Box Score | True | By Sam Goldaper | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/terrorists-in-italy-attack-more-often-appeal-court-judge-slain-on.html | TERRORISTS IN ITALY ATTACK MORE OFTEN; Appeal Court Judge Slain on Bus, the 17th Person Murdered in Political Violence in 1980 Thieves Get $700,000 Investigations Go Slowly Police Tactics Criticized | True | By Henry Tanner Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/for-sale-home-wview-of-movies-golden-years-free-offer-but-no-takers.html | For Sale: Home w/View Of Movies' Golden Years; Free Offer but No Takers Dimensions of the Estate Furnishings Not Included | True | By Robert Lindsey Special to the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/senate-panel-rejects-amendment-requiring-a-balanced-us-budget.html | Senate Panel Rejects a Amendment Requiring a Balanced U.S. Budget; Reaction in Elections Feared Mandate Called Necessary What Amendment Provides Frustration of Majority Feared | True | By Martin Tolchin Special to the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/qa-billi-bi.html | Q&A; Billi Bi | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/correction.html | CORRECTION | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/foreign-affairs-10-precepts-for-a-strategy.html | FOREIGN AFFAIRS 10 Precepts For A Strategy | True | By Edward Heath | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/payscale-proposal-dropped-by-owners-different-viewpoints-salary.html | Pay-Scale Proposal Dropped By Owners; Different Viewpoints Salary Proposal Dropped Players Will Stand Firm | True | By Murray Chass Special to the New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/firestone-sets-plan-to-spur-auto-sales.html | Firestone Sets Plan To Spur Auto Sales | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/rate-increases-cited-by-gpu.html | Rate Increases Cited by G.P.U. | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/economic-scene-finding-cuts-in-the-budget.html | Economic Scene; Finding Cuts In the Budget | True | Leonard Silk | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/dividends.html | Dividends | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/tv-abc-after-school-special.html | TV: ABC 'After School Special' | True | TOM BUCKLEY | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/conference-begins-inquiry-into-usc-credits-case.html | Conference Begins Inquiry Into U.S.C. Credits Case | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/key-legislators-list-15-billion-in-plans-to-trim-the-budget.html | KEY LEGISLATORS LIST $15 BILLION IN PLANS TO TRIM THE BUDGET; ADMINISTRATION BACKS CUTS Panel in House, Awaiting Figures From Carter, Is Expected to Use Group's Proposals Volcker Lauds Cooperation Comments by Budget Director Key Legislators List About $15 Billion in Budget Cuts | True | By Steven Rattner Special To the New York Times | 1980-03-21 0:00 | TX 436840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/the-un-vote-snowfall-missed-signals-iran-and-other-problems.html | The U.N. Vote: Snowfall, Missed Signals, Iran and Other Problems Contributed; President Did Not Read Text The Weather, Too, Played a Role Wanted to Know the 'Bottom Line' Returns Attention to Iran Crisis Speaks Directly to President Bad News Begins to Arrive Carter Talks to McHenry | True | By Terence Smith Special To The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/us-will-study-effect-of-pesticide-exposure-on-child-farmhands.html | U.S. Will Study Effect Of Pesticide Exposure On Child Farmhands | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/careers-a-business-stress-on-the-arts.html | Careers; A Business Stress on The Arts | True | Elizabeth M. Fowler | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/belgium-gasoline-price-up.html | Belgium Gasoline Price Up | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/principal-cuts-in-budget-to-be-urged-by-congress.html | Principal Cuts in Budget to Be Urged by Congress | True | Special to The New York Times | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-19 | 1980-03-19 | https://www.nytimes.com/1980/03/19/archives/topics-elegant-dirt-park-avenue-green-turkish-delight.html | Topics Elegant Dirt; Park Avenue Green Turkish Delight | True | | 1980-03-21 0:00 | TX 436840 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/business-records.html | Business Records | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/political-machinery-and-windmills.html | Political Machinery, and Windmills | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/us-back-in-world-court-charges-abuse-of-hostages-based-on.html | U.S., Back in World Court, Charges Abuse of Hostages; Based on Affidavits of Hostages Charter Calls for Obedience | True | Special to The New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/key-figure-in-transit-talks-john-edward-lawe-man-in-the-news.html | Key Figure in Transit Talks; John Edward Lawe Man in the News Following Quill's Path | True | By David A. Andelman | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/woman-in-tennessee-calmly-kidnaps-baby-from-maternity-ward-fbi-is.html | Woman in Tennessee Calmly Kidnaps Baby From Maternity Ward; F.B.I. Is Notified | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/technology-electric-power-via-chemistry.html | Technology; Electric Power Via Chemistry | True | Peter J. Schuyten | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/18000-nato-soldiers-complete-big-military-exercise-in-norway.html | 18,000 NATO Soldiers Complete Big Military Exercise in Norway | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/insider-reports.html | Insider Reports | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/recent-major-events-in-egyptianisraeli-relations.html | Recent Major Events in Egyptian-Israeli Relations | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/dividends.html | Dividends | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/jessica-dragonette-singer-dies-popular-earlyradio-performer-began.html | Jessica Dragonette, Singer, Dies; Popular Early-Radio Performer; Began Career on Stage Decorated by Pope Plus XII | True | By C. Gerald Fraser | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-editorial-notebook-give-up-on-conservation-no-regardless-of-what.html | The Editorial Notebook Give Up on Conservation?; No Regardless Of What Our Allies Or OPEC Do | True | PETER PASSELL | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/silver-bargains-seem-unlikely-bargains-in-silver-goods-unlikely-for.html | Silver Bargains Seem Unlikely; Bargains in Silver Goods Unlikely for Consumer | True | By H.j. Maidenberg | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/company-news-penney-announces-curbs-on-its-credit-texas-bank.html | COMPANY NEWS; Penney Announces Curbs on Its Credit Texas Bank Concern Gets Share Offer Kodak Announces Employee Dividend McCormick Backed In Sandoz Rejection Weyerhaeuser Plans To Lay Off 1,000 | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/virginia-captures-nit-title-by-defeating-minnesota-5855-mvp-award.html | Virginia Captures N.I.T. Title By Defeating Minnesota, 58-55; M.V.P. Award to Sampson 'A Stepping Stone' Virginia Captures N.I.T. Title, 58-55 | True | By Sam Goldaper | 1980-03-24 0:00 | TX 436849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/letters-now-that-appeasement-of-iran-has-failed-how-to-win-a-nobel.html | Letters; Now That Appeasement of Iran Has Failed How to Win A Nobel: Step 1 Hands Off Social Security! Safe and Unsafe Energy A Soviet Envoy's Hint At a Nuclear Disaster Syria and the P.L.O. vs. Lebanon Toward More Cabs | True | KENNETH G. HAUSMANPAUL R. CHERNOFFABRAHAM LEDERMANRUSSELL W. PETERSONHENRY L BRETTONELIAS EL HAYEKJACK O. SCHER | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/tokyo-to-pay-more-of-us-troop-costs-accord-worked-out-before.html | TOKYO TO PAY MORE OF U.S. TROOP COSTS; Accord Worked Out Before Arrival of Foreign Minister for 2 Days of Talks in Washington Defense Seen as Main Topic Comparison With NATO Cited | True | By Henry Scott Stokes Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/for-spring-a-rich-variety-of-fabrics-and-wallpapers-the-new.html | For Spring A Rich Variety Of Fabrics and Wallpapers; The New Wallpapers And Fabrics for Spring | True | By Jane Geniesse | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/alexander-salzman-was-active-in-rights-and-political-affairs-an.html | Alexander Salzman, Was Active in Rights And Political Affairs; An International Delegate | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/a-california-touch-in-new-york-the-california-touch-in-new-york.html | A California Touch In New York; The California Touch In New York Michael Taylor's look: light and airy. | True | By Suzanne Slesin | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/high-court-limits-legislators-rights-justices-rule-legislative-acts.html | HIGH COURT LIMITS LEGISLATORS' RIGHTS; Justices Rule 'Legislative Acts' of a State Senator May Be Used as Evidence in U.S. Case Common Law Argument Actions Listed by Prosecutors | True | Special to The New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/cocky-freshmen-revived-ucla-freshmen-were-essential-simple-offense.html | 'Cocky' Freshmen Revived U.C.L.A.; Freshmen Were Essential Simple Offense Installed | True | By Malcolm Moran Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/new-york-casts-off-on-a-new-season-spring-arrives-today.html | New York Casts Off on a New Season Spring Arrives Today! | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/bush-opens-drive-in-connecticut-after-his-poor-showing-in-illinois.html | Bush Opens Drive in Connecticut After His Poor Showing in Illinois; Would Form Panel on Ethics No Prediction on Election | True | By Richard L. Madden Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/sports-yanks-keep-ken-clay-guessing-whats-going-on-griffin.html | SportS; Yanks Keep Ken Clay Guessing 'What's Going On?' Griffin Impresses Howser Morabito Quits Publicity Job Heart Surgery Scheduled For Bamberger of Brewers | True | Special to The New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/credit-move-assailed-at-briefing-utilities-excluded.html | Credit Move Assailed at Briefing; Utilities Excluded | True | By Steven Rattner Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/bridge-cohen-youngest-in-event-gains-in-vanderbilt-contest.html | Bridge; Cohen, Youngest in Event, Gains in Vanderbilt Contest | True | By Alan Truscott Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/judge-cautions-accused-slayer-after-outburst-would-bar-the.html | Judge Cautions Accused Slayer After Outburst; Would Bar the Defendant Charged in Nurse Killing Victim Was Shot and Set Afire | True | By Lee A. Daniels | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/business-digest-the-economy-companies-international-washington.html | BUSINESS Digest; The Economy Companies International Washington Markets Today's Columns | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/helpful-hardware-recharging-batteries.html | HELPFUL HARDWARE; Recharging Batteries | True | MARY SMITH and BARBARA L. ISENBERG | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/sports-of-the-times-trails-end-for-dreams.html | Sports of The Times; Trail's End For Dreams | True | JIM NAUGHTON | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/dissident-trial-in-taiwan-shows-some-unusual-signs-of-openness.html | Dissident Trial in Taiwan Shows Some Unusual Signs of Openness; Accused of C.I.A. Connections | True | By James P. Sterba Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/broad-us-financial-overhaul-seen-financial-overhaul-stage-is-set.html | Broad U.S. Financial Overhaul Seen; Financial Overhaul: Stage Is Set | True | By Robert A. Bennett | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/hers.html | Hers | True | Mary Cantwell | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/gardening-nature-provides-cues-for-springtime-preparation.html | GARDENING Nature Provides Cues for Springtime Preparation | True | By Joan Lee Faust | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/leo-kampf-first-chief-chemist-of-new-york-public-works-dept.html | Leo Kampf, First Chief Chemist Of New York Public Works Dept. | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/key-house-panel-lists-budget-cuts-yielding-81-surplus-of-14-billion.html | Key House Panel Lists Budget Cuts Yielding '81 Surplus of $1.4 Billion; Key House Panel Lists Budget Cuts Yielding a Surplus of $1.4 Billion Broad Categories Examined Cut in Oil Purchases Science and Technology Trims | True | By Martin Tolchin Special To The New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/a-oneman-crusade-for-consumer-justice.html | A One-Man Crusade For Consumer Justice | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/federal-officers-found-guilty-of-abusing-inmates-a-partial-victory.html | Federal Officers Found Guilty of Abusing Inmates; 'A Partial Victory' 34 Plaintiffs Dropped Out | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/market-place-bowring-bid-costs-soaring.html | Market Place; Bowring Bid: Costs Soaring | True | Robert Metz | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/theater-heartaches-of-a-pussycat-love-at-first-sight.html | Theater: 'Heartaches of a Pussycat'; Love at First Sight | True | By Walter Kerr | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/moodys-cuts-ford-rating.html | Moody's Cuts Ford Rating | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/fighting-among-rebels-in-cambodia-reported.html | Fighting Among Rebels In Cambodia Reported | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/when-all-else-fails-try-indifference.html | When All Else Fails, Try Indifference | True | By L.r. Shannon | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/pacers-turn-back-nets-125112-nets-box-score.html | Pacers Turn Back Nets, 125-112; Nets Box Score | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/article-2-no-title-maracai-wins-pacing-final.html | Article 2 -- No Title; Maracai Wins Pacing Final | True | Special to The New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/delay-seen-in-iran-runoff-voting.html | Delay Seen in Iran Runoff Voting | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/corporate-profits-up-slightly-corporate-profits-up-03-in-4th.html | Corporate Profits Up Slightly; Corporate Profits Up 0.3% in 4th Quarter Oil Industry Earnings Up 29% | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/jersey-democrats-ask-more-time-to-assess-new-casino-changes.html | Jersey Democrats Ask More Time to Assess New Casino Changes | True | By Joseph F. Sullivan Special To The New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/commodities-trade-buying-helps-most-futures-advance-gold-leads-the.html | COMMODITIES Trade Buying Helps Most Futures Advance; Gold Leads the Way | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/calendar-of-events-cabinetmakers-art.html | Calendar of Events; Cabinetmakers' Art | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/us-will-vary-makeup-of-rapid-deployment-unit-types-of-missions.html | U.S. Will Vary Makeup of Rapid Deployment Unit; Types of Missions | True | By Drew Middleton Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/preciousmetal-stocks-post-strong-gains-new-market-leadership.html | Precious-Metal Stocks Post Strong Gains; New Market Leadership Forecast Sunshine Mining Advances Great Basins Declines | True | By Vartanig G. Vartan | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/giving-preschoolers-a-feel-for-economics.html | Giving Preschoolers A Feel for Economics | True | By J.c. Barden | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/congress-under-siege-by-lobbyists-pleading-for-budget-reprieves.html | Congress Under Siege By Lobbyists Pleading For Budget Reprieves; Congress Under Siege by Lobbyists Two Competing Forces | True | By Judith Miller Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/advertising-ogilvy-tops-7-competitors-general-foods-executive.html | Advertising; Ogilvy Tops 7 Competitors General Foods Executive Defends Copy Testing Improvisationists Appear In New Yorker Spots Accounts People | True | Philip H. Dougherty | 1980-03-24 0:00 | TX 436849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/students-given-firsthand-lesson-on-citys-government-150-students.html | Students Given Firsthand Lesson on City's Government; 150 Students Take Part Tactics Are Learned | True | By Robert McG. Thomas Jr. | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/tv-palmerstown-lear-and-haley-series.html | TV: 'Palmerstown,' Lear and Haley Series | True | By John J. O'Connor | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/feds-rule-vexes-money-funds-new-funds-planned-new-merrill-lynch.html | Fed's Rule Vexes Money Funds; New Funds Planned New Merrill Lynch Fund | True | By Steve Lohr | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/belgium-lifts-key-rate.html | Belgium Lifts Key Rate | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/exmafia-member-tells-court-on-coast-of-role-in-killings-mob-ties-to.html | Ex-Mafia Member Tells Court on Coast of Role in Killings; Mob Ties to Union Alleged Choice of Cooperation or Death Informers for F.B.I. | True | By Wallace Turner Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/sports-today-harness-racing-hockey-tennis-thoroughbred-racing.html | Sports Today; HARNESS RACING HOCKEY TENNIS THOROUGHBRED RACING | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/rangers-and-islanders-clinch-berths-in-playoffs-rangers-scoring.html | Rangers and Islanders Clinch Berths in Playoffs; Rangers Scoring | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/home-improvement-using-preventive-maintenance-on-potential-home.html | Home Improvement; Using preventive maintenance on potential home trouble spots. Concrete and Masonry Exterior Trim and Siding Windows and Doors Roof Coverings, Flashing Gutters Heating System | True | Bernard Gladstone | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/rails-get-4-freight-rise.html | Rails Get 4% Freight Rise | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/credit-markets-bond-prices-up-trading-light-treasury-bill-rates.html | CREDIT MARKETS Bond Prices Up; Trading Light; Treasury Bill Rates Fall Utah Power Awards Bonds Connecticut Sells Notes and Bonds | True | By John H. Allan | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-dance-ballet-west-the-program.html | The Dance: Ballet West; The Program | True | By Anna Kisselgoff | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/kabul-says-soviet-aid-will-produce-balanced-budget-much-western-aid.html | Kabul Says Soviet Aid Will Produce Balanced Budget; Much Western Aid Suspended Rebels Are Said to Choose Leader | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/dr-thomas-h-walters-a-retired-dentist-dies.html | Dr. Thomas H. Walters, A Retired Dentist, Dies | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-un-today-economic-and-social-council.html | The U.N. Today; ECONOMIC AND SOCIAL COUNCIL | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/midwest-rail-plans-rejected.html | Midwest Rail Plans Rejected | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/soviet-balks-at-geneva-discussions-on-carrying-out-the-arms-accord.html | Soviet Balks at Geneva Discussions On Carrying Out the Arms Accord; Officials Urge Caution Soviet Balks at Discussion on Carrying Out Arms Pact | True | By Richard Burt Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-city-mistrial-declared-in-assault-on-koch-4-indicted-in-fraud.html | The City; Mistrial Declared In Assault on Koch 4 Indicted in Fraud Stay on Tram Won Detective Shot in Bid To Capture Gunmen Policewoman Sues Over 911 Response | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/a-fastgrowing-college-and-its-critics-a-center-in-peekskill-already.html | A Fast-Growing College and Its Critics; A Center in Peekskill Already Available Programs Cites Ph.D.'s on Staff | True | By Lena Williams Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/attorney-general-in-illinois-found-guilty-of-tax-fraud-states-top.html | Attorney General in Illinois Found Guilty of Tax Fraud; State's Top Legal Officer 48 Hours of Deliberation Money in Shoe Boxes A Secret Income | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/nuclear-fuel-price-dips.html | Nuclear Fuel Price Dips | True | By Anthony J. Parisi | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/concert-brass-quintet.html | Concert: Brass Quintet | True | By Raymond Ericson | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/corrections.html | CORRECTIONS | True | | 1980-03-24 0:00 | TX 436849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/commodity-tables-explained.html | Commodity Tables Explained | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/imported-steel-curb-unchanged-curbs-on-steel-imports-to-remain.html | Imported Steel Curb Unchanged; Curbs on Steel Imports To Remain Unchanged Trigger Had Been Increased | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/gaudet-to-coach-army-basketball.html | Gaudet to Coach Army Basketball | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/reagan-tour-of-city-draws-cheers-some-boos-and-forecast-of-victory.html | Reagan Tour of City Draws Cheers, Some Boos and Forecast of Victory; California Problems Recalled | True | By Matthew L. Wald | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/gao-finds-security-for-us-plutonium-inadequate-comprehensive-system.html | G.A.O. Finds Security For U.S. Plutonium Inadequate; Comprehensive System Urged Uranium and Plutonium | True | By David Burnham Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/around-the-nation-exmayor-of-indiana-city-seriously-hurt-in.html | Around the Nation; Ex-Mayor of Indiana City Seriously Hurt in Shooting News Photo on '71 Ransom Puts Alleged Fugitive in Jail Andover Academy Raises $52 Million in 3 -Year Drive Water for Fredericksburg Found Safe After Oil Spill Few Tourists See Swallows Come Back to Capistrano | True | | 1980-03-24 0:00 | | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/saudis-expand-phone-system-extensive-networks-cost-is-7-billion.html | Saudis Expand Phone System; Extensive Network's Cost Is $7 Billion Saudis Expand Phone System Bills Are Picked Up Consultants Hired Calls Put Through Quickly | True | By Youssef M. Ibrahim Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/money.html | Money | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/high-court-broadens-safeguards-on-classaction-suit-procedures.html | High Court Broadens Safeguards On Class-Action Suit Procedures; Settlement Offers Rejected Parole Commission Case | True | Special to The New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/most-banks-raise-prime-rate-to-19.html | Most Banks Raise Prime Rate to 19% | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/china-hails-telephone-operator.html | China Hails Telephone Operator | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/president-and-reagan-now-appear-likely-contenders-in-fall-elections.html | President and Reagan Now Appear Likely Contenders in Fall Elections; Delegate Totals Bolstered by Their Victories in Illinois Kennedy Chances Are Held All but Eliminated Anderson Still Optimistic President and Reagan Now Seem Likely Contenders in the Fall Election Painful Loss for Kennedy Waiting for Reagan Errors | True | By Hedrick Smith | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/may-5-opec-meeting-set.html | May 5 OPEC Meeting Set | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-region-subpoenas-blocked-on-tamower-letter-house-unit-backs.html | The Region; Subpoenas Blocked On Tamower Letter House Unit Backs Ocean Dumping Ban Stolen Cobalt Found After Police Get Tip | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/shift-to-radials-forces-firestone-to-close-6-plants-firestone-to.html | Shift to Radials Forces Firestone to Close 6 Plants; Firestone to Close 6 Plants, Idling 7,265 | True | By Iver Peterson Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/design-notebook-for-yale-students-a-1980-cause-saving-a-doomed.html | Design Notebook; For Yale students, a 1980 cause: Saving a doomed mansion. | True | Paul Goldberger | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/last-call-to-democrats-to-attend-convention.html | Last Call to Democrats To Attend Convention | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/maryland-ratifies-district-voting-rights-amendment-deadline-is.html | Maryland Ratifies District Voting Rights Amendment; Deadline Is August 1985 | True | By Ben A. Franklin Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/subway-fares-and-meter-prices-are-scheduled-to-rise-in-london.html | Subway Fares and Meter Prices Are Scheduled to Rise in London | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/petroleum-data-delayed.html | Petroleum Data Delayed | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/senator-proposes-us-prepare-iran-blockade.html | Senator Proposes U.S. Prepare Iran Blockade | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/moscow-rejects-germwarfare-report-as-slander.html | Moscow Rejects Germ-Warfare Report as 'Slander' | True | By Craig R. Whitney Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/17-mortgages-are-set-on-coast.html | 17 % Mortgages Are Set on Coast | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/on-the-issues-edward-m-kennedy-activist-for-underprivileged-a-shift.html | On the Issues: Edward M. Kennedy; Activist for Underprivileged A Shift Perceived Economics Energy Business Labor Health Care Abortion Welfare Civil Rights Crime Gun Control Military Spending Foreign Affairs The Hostages in Iran | True | By B. Drummond Ayres Jr. | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/on-fifth-ave-2-shops-trim-silver-prices-sales-believed-the-first.html | On Fifth Ave., 2 Shops Trim Silver Prices; 'Sales' Believed the First Can the Spoon be Fixed? $589 a Setting | True | By Dena Kleiman | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/concert-the-bostonians-singers-to-join-joffrey-in-benefit-gala.html | Concert: The Bostonians; Singers to Join Joffrey In Benefit Gala April 13 ACT Is Protesting Bills Curbing TV-Ad Inquiry | True | By Allen Hughes | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/one-is-best.html | 'One Is Best' | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/panamanian-to-visit-japan.html | Panamanian to Visit Japan | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/entertainment-events-theater-films-music-dance-cabaret.html | Entertainment Events; Theater Films Music Dance Cabaret | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/validity-of-bush-slate-in-new-york-is-upheld.html | Validity of Bush Slate In New York Is Upheld | True | Special to The New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/about-politics-carters-victories-cuomos-forebodings.html | About Politics; Carter's Victories, Cuomo's Forebodings | True | By Francis X. Clinesspecial To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/earnings-may-stores-reports-a-ripe-of-36-percent-dayton-hudson.html | EARNINGS May Stores Reports A Ripe of 3.6 Percent; Dayton Hudson | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/books-of-the-times-a-mating-call-ailey-troupe-to-present-two-new.html | Books Of The Times; A Mating Call Ailey Troupe to Present Two New York Premieres | True | By Christopher Lehmann-Haupt | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/kheel-terms-a-transit-strike-inevitable-for-april-1-national.html | Kheel Terms a Transit Strike 'Inevitable' for April 1; National Repercussions Predicted | True | By Damon Stetson | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/increase-in-acid-rain-problems-foreseen-under-coal-conversion.html | Increase in Acid Rain Problems Foreseen Under Coal Conversion; Energy Department Prevails Problem in Upstate New York | True | By Philip Shabecoff Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/100-us-jews-return-to-germany-as-guests.html | 100 U.S. Jews Return To Germany as Guests | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-nba-race-for-the-playoffs.html | The N.B.A. Race For the Playoffs | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/guatemala-appears-to-take-a-hard-line-as-unrest-grows-army-pays.html | Guatemala Appears to Take a Hard Line as Unrest Grows; Army Pays 'Quota in Blood' Opposition Leaders Slain | True | By Alan Riding Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/proposal-in-house-is-harsh-on-cities-budget-panels-head-asserts.html | PROPOSAL IN HOUSE IS HARSH ON CITIES; Budget Panel's Head Asserts That 'Overreliance' by Localities on U.S. 'Has Got to End' Cuts in CETA Jobs Proposed Other States Object to Cuts | True | By Irvin Molotsky Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/international-harvester-and-strikers-halt-talks.html | International Harvester And Strikers Halt Talks | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-jury-is-still-out-on-test-of-felony-trials-at-night-the.html | The Jury Is Still Out on Test of Felony Trials at Night; The Verdicts Not Yet In On a Trial-at-Night Test Demands Upon Lawyers The Pros and Cons | True | By Joseph P. Fried | 1980-03-24 0:00 | TX 436849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/rules-set-on-pension-benefits-for-judging-plans-at-current-market.html | Rules Set on Pension Benefits; For Judging Plans At Current Market Value | True | By Thomas C. Hayes | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/robert-paxton-78-dies-an-expresident-of-ge.html | Robert Paxton, 78, Dies; An Ex-President of G.E. | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/back-to-mideast-carter-shifts-policy-focus-news-analysis-favorable.html | Back to Mideast: Carter Shifts Policy Focus; News Analysis Favorable Publicity Assured Europeans Favor Role for P.L.O. | True | By Bernard Gwertzman Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/qa.html | Q&A | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/letters-in-praise-of-storms-stereo-shopping.html | Letters; In Praise of Storms Stereo Shopping | True | DICK RUSSELL, Winston-Salem, N.C.SELVIN GOOTAR, Brooklyn | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/part-of-carters-speech-proved-to-be-too-sticky.html | Part of Carter's Speech Proved to Be Too Sticky | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/film-animation-art-of-the-fleischers1928-to-1942.html | Film: Animation Art of the Fleischers:1928 to 1942 | True | By Janet Maslin | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/3-in-salvadoran-capital-reported-slain-in-clash.html | 3 in Salvadoran Capital Reported Slain in Clash | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/channel-tunnel-gets-the-goahead-from-britain-bankers-discuss.html | Channel Tunnel Gets the Go-Ahead From Britain; Bankers Discuss Project A Quicker Trip to Paris | True | By R.w. Apple Jr. Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/on-the-issues-four-candidates.html | On the Issues: Four Candidates | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/captive-envoy-disputes-colombia-on-talks-guerrilla-is-cut-off.html | Captive Envoy Disputes Colombia on Talks; Guerrilla Is Cut Off | True | By Warren Hoge Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/kennedy-upstate-deplores-economy-asserts-hes-heartened-by-polls.html | KENNEDY, UPSTATE, DEPLORES ECONOMY; Asserts He's 'Heartened' by Polls Favoring Him on the Issue Strauss Stumps Suburbs Surrogates Battle for Carter Help for Battery Park City A Football Analogy | True | By Maurice Carroll Special to the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/state-senate-votes-monday-date-for-memorial-day-date-called.html | State Senate Votes Monday Date for Memorial Day; Date Called Arbitrary Mortgage Changes Toxic Wastes | True | By Ari L. Goldman Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/savings-unit-is-taken-over.html | Sivings Unit Is Taken Over | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/home-beat-in-soho-things-from-sweden.html | Home Beat; In SoHo, Things From Sweden | True | Suzanne Slesin | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-screen-nijinsky-filmed-by-herbert-rosspointeless.html | The Screen; 'Nijinsky,' Filmed by Herbert Ross:Pointeless | True | By Vincent Canby | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/earlyrising-mrs-king-wins-acting-like-a-youngster-instinctive-game.html | Early-Rising Mrs. King Wins; Acting Like a Youngster Instinctive Game Early-Rising Mrs. King Wins Avon Schedule Griffith Is Top Vote-Getter On N.B.A. Coaches Team | True | By Neil Amdur | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/business-day.html | Business Day | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-right-kind-of-handgun-control.html | The Right Kind of Handgun Control | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/essay-third-party-acomin.html | ESSAY Third Party A-Comin'? | True | By William Safire | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-avon-event-how-it-works.html | The Avon Event: How It Works | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/c-roy-keys-official-of-curtiss-aeroplane-and-wpa-in-30s.html | C. Roy Keys, Official Of Curtiss Aeroplane And W.P.A. in 30's | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/airline-clears-up-rash-reported-by-attendants.html | Airline Clears Up 'Rash' Reported by Attendants | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/phone-service-restored.html | Phone Service Restored | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/henry-ford-to-auction-cream-of-impressionists-and-moderns.html | Henry Ford to Auction 'Cream' Of Impressionists and Moderns | True | By Rita Reif | 1980-03-24 0:00 | TX 436849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/rose-a-conway-dead-was-trumans-secretary.html | Rose A. Conway Dead; Was Truman's Secretary | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/campaign-report-scorecard-of-delegates.html | Campaign Report; Scorecard of Delegates | True | By Linda Charlton | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/the-anderson-principle.html | The Anderson Principle | True | By John B. Oakes | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/reward-in-police-killing.html | Reward in Police Killing | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/piano-miss-von-bartesch.html | Piano: Miss von Bartesch | True | PETER G. DAVIS | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/official-in-jersey-indicted-on-gifts-in-77-campaign-accused-of.html | Official in Jersey Indicted on Gifts In '77 Campaign; Accused of Violating Law in Drive to Elect Byrne 'Distressing' to Byrne Indictment Called Improper Jersey Official Is Indicted by State | True | By Alfonso A. Narvaez Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/adubato-will-not-return-as-pistons-head-coach.html | Adubato Will Not Return As Pistons' Head Coach | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/sothebys-topeka-trek-seeks-attic-treasures.html | Sotheby's Topeka Trek Seeks Attic Treasures | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/female-aides-of-candidates-see-need-for-greater-womens-role-female.html | Female Aides of Candidates See Need for Greater Women's Role; Female Aides of Candidates See Need for Greater Women's Role | True | By Leslie Bennetts Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/surrogate-terms-inquiry-by-panel-a-witch-hunt-mrs-lambert-in-denial.html | Surrogate Terms Inquiry by Panel A 'Witch Hunt'; Mrs. Lambert, in Denial, Charges 'Harassment' Contributions at Issue 'Not Approved' by Bar Group | True | By Josh Barbanel | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/notes-on-people-us-judge-steps-down-the-art-of-salesmanship.html | Notes on People; U.S. Judge Steps Down The Art of Salesmanship 'Straight Shooting' A War Chief Laments Indians' 'Social Genocide' Coal Miner's Daughter Teams Up With a Baker's Son | True | Judith Cummings E.R. Shipp | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/blizzards-blanket-britain.html | Blizzards Blanket Britain | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/wxetry-ageold-robin-lore-challenged.html | Wxetry! Age-Old Robin Lore Challenged! | True | By Patricia M. McIlvain | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/a-better-idea-concealing-an-office-in-a-room.html | A Better Idea Concealing An Office In a Room | True | MICHAEL deCOURCY HINDS | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/net-up-71-at-at-t-in-quarter-longdistance-growth-lags.html | Net Up 7.1% At A.T. & T. In Quarter; Long-Distance Growth Lags | True | By Phillip H. Wiggins | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/abroad-at-home-the-reagan-prospect.html | ABROAD AT HOME The Reagan Prospect | True | By Anthony Lewis | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/pbs-to-sell-time-on-its-satellites-system-for-commercial-stations.html | PBS to Sell Time on Its Satellites; System for Commercial Stations | True | By Les Brown | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/business-people-new-president-named-at-stauffer-chemical-accountant.html | BUSINESS PEOPLE; New President Named At Stauffer Chemical Accountant Is Chairman At May Stores More Changes at Texaco | True | Leonard Sloane | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/world-news-briefs-greece-protests-to-turkey-on-aegean-sea-maneuvers.html | World News Briefs; Greece Protests to Turkey On Aegean Sea Maneuvers Syria Names 3 Governors In Bid to Quell Discontent Seal Hunters in Canada Say It's a Bonanza Year Reform Judaism Suffers Legal Setback in Israel | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/flutist-sue-ann-kahn.html | Flutist: Sue Ann Kahn | True | RAYMOND ERICSON | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/slow-start-for-publictv-news-show-expected-cost-comment-from-wnet.html | Slow Start for Public-TV News Show; Expected Cost Comment From WNET | True | By Michael Knight Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/koch-says-mondale-assures-city-on-aid-but-in-congress-the.html | KOCH SAYS MONDALE ASSURES CITY ON AID; But in Congress, the Likelihood of Restoring Cuts Is Called Dim 'Convicted' by Reassurances Koch Cites Mondale Pledge on Aid Delay by the Mayor Program Cuts Expected | True | By Ronald Smothers | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/state-wins-on-foreign-profit-tax-vermonts-levy-in-mobil-case-upheld.html | State Wins On Foreign Profit Tax; Vermont's Levy In Mobil Case Upheld by Court Opinion Written by Blackmun N.A.M.'s Argument for Mobil Corporate Tax Upheld | True | By Linda Greenhouse Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/currency-markets-dollar-finishes-lower-gold-prices-up-sharply.html | CURRENCY MARKETS Dollar Finishes Lower; Gold Prices Up Sharply; Falling Interest Rates Cited Paris Gold Trading Suspended | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/italy-says-it-consulted-us-on-nuclear-sale-to-iraq-deliveries-still.html | Italy Says It Consulted U.S. on Nuclear Sale to Iraq; Deliveries Still Being Made | True | Special to The New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/book-awards-sponsorship-and-category-are-corrected.html | Book Awards' Sponsorship And Category Are Corrected | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/carter-gets-165-delegates-to-kennedys-14-in-illinois-good-ratings.html | Carter Gets 165 Delegates To Kennedy's 14 in Illinois; Good Ratings in State The Vote Tally Party Leaders 'Big Losers' | True | By Adam Clymer Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/both-sides-stiffen-stands-in-baseball-talks-meeting-set-april-l.html | Both Sides Stiffen Stands in Baseball Talks; Meeting Set April 1 Length of Service Significant Positions Harden In Talks | True | By Murray Chass Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/new-yorker-buys-part-of-publisher.html | New Yorker Buys Part of Publisher | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/loan-defended-by-murdoch.html | Loan Defended by Murdoch | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/rockets-vanquish-knicks-by-139113-rockets-rout-knicks-by-139113.html | Rockets Vanquish Knicks by 139-113; Rockets Rout Knicks by 139-113 Holzman Remains Calm Knicks Box Score | True | By Deane McGowen Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/walton-and-free-out-for-5-games.html | Walton and Free Out for 5 Games | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/an-independent-anderson-seen-as-problem-for-carter-not-at-that.html | An Independent Anderson Seen as 'Problem' for Carter; 'Not at That Point Yet' | True | By Warren Weaver Jr. Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/japan-acts-on-prices-utility-rates-up-numerous-price-increases.html | Japan Acts on Prices; Utility Rates Up; Numerous Price Increases | True | By Henry Scott Stokes Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/world-gold.html | World Gold | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/carter-bids-sadat-and-begin-visit-us-for-separate-talks-april.html | CARTER BIDS SADAT AND BEGIN VISIT U.S. FOR SEPARATE TALKS; APRIL MEETINGS ARE EXPECTED Movement in Talks on Palestinians Is Goal White House Denies Link to New York Primary Sadat Proposed a Meeting Main Issues Still Unresolved CARTER BIDS SADAT AND BEGIN VISIT U.S. Difficult Decisions Remain Kennedy Attacks Carter Policy | True | By Terence Smith Special to The New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/sound.html | Sound | True | Hans Fantel | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/revolt-at-the-polls-stuns-chicago-machine-cook-county-vote-tally.html | 'Revolt' at the Polls Stuns Chicago Machine; Cook County Vote Tally G.O.P. Senate Vote Tally Voter Complaints at New Level | True | By Steven V. Roberts Special to The New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-24 0:00 | TX 436849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/16-striking-firefighters-are-jailed-in-kansas-city-these-men-are.html | 16 Striking Firefighters Are Jailed in Kansas City; 'These Men Are Not Criminals' | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/nonviolent-births-found-to-yield-no-special-gain-factors-in-the.html | 'Nonviolent' Births Found to Yield No Special Gain; Factors in the Study | True | By Jane E. Brody | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/television.html | Television | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/malaysias-ethnic-fabric-is-beginning-to-fray-again-new-economic.html | Malaysia's Ethnic Fabric Is Beginning to Fray Again; New Economic Plan Is Pressed Chinese Got a Head Start Security Act Is Extended Criticism Is Restrained Exports Aided by Oil Prices | True | By Henry Kamm Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/inquiry-on-teamsters-seeks-law-firm-data-as-clue-to-kickbacks-not-a.html | Inquiry on Teamsters Seeks Law Firm Data As Clue to Kickbacks; Not a Target | True | By Robert Pear Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/tamara-de-lempicka-portraitist-celebrated-self-portrait-her-view-of.html | Tamara de Lempicka, Portraitist; Celebrated Self Portrait Her View of Her Work | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-20 | 1980-03-20 | https://www.nytimes.com/1980/03/20/archives/socialists-in-italy-overturn-cabinet-premier-quits-after-foes.html | SOCIALISTS IN ITALY OVERTURN CABINET; Premier Quits After Foes Discard Policy of Abstaining in Votes Italy's Prime Minister Resigns After Socialist Move | True | By Henry Tanner Special To the New York Times | 1980-03-24 0:00 | TX 436849 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/short-interest-on-big-board-falls-107-million-shares.html | Short Interest on Big Board Falls 10.7 Million Shares | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/advertising-travel-checks-citistyle-dancer-fitzgerald-adds-saluto.html | Advertising; Travel Checks, Citi-Style Dancer Fitzgerald Adds Saluto Entree Account Selecta Vision to Burnett Celebrity Defectors To Anheuser-Busch Agri-Marketing Award Addenda | True | Philip H. Dougherty | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/union-in-tentative-pact-with-shell-texas-plant.html | Union in Tentative Pact With Shell Texas Plant | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/bankers-trust-joins-in-credit-curb-mellon-halts-card-applications.html | Bankers Trust Joins in Credit Curb; Mellon Halts Card Applications | True | By Karen W. Arenson | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/brazil-sends-a-diplomat-to-advise-at-bogota-siege.html | Brazil Sends a Diplomat to Advise at Bogota Siege | True | Special to The New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/books-of-the-times-viewing-with-a-dry-eye-conflicting-demands.html | Books of The Times; Viewing With a Dry Eye Conflicting Demands | True | By John Leonard | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/theres-more-than-just-carroll-at-purdue-carrolls-help-carroll-has.html | There's More Than Just Carroll at Purdue; Carroll's Help Carroll Has Helpers Hallman's Role | True | By Jim Naughton | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/13-indicted-in-insurance-swindle.html | 13 Indicted in Insurance Swindle | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/philharmonic-beroff-pays-ravel-concerto-china-documentary.html | Philharmonic: Beroff Pays Ravel Concerto; China Documentary | True | By Donal Henahan | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/world-news-briefs-martial-law-in-rhodesia-will-be-ended-today-36.html | World News Briefs; Martial Law in Rhodesia Will Be Ended Today 36 Former Nazis May Face Murder Trials in West Berlin Taiwan Dissident Concedes Riot Role, Denies Sedition 18 Polish Dissidents Held In Pre-Election Crackdown | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/money-funds-to-contest-reserve-rule-political-pressures-cited-money.html | Money Funds to Contest Reserve Rule; Political Pressures Cited Money Funds to Contest Reserve Rule | True | By Steve Lohr | 1980-03-25 0:00 | TX 436844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/vance-rebuffs-call-for-full-disavowal-of-uns-israel-move-assails.html | VANCE REBUFFS CALL FOR FULL DISAVOWAL OF U.N.'S ISRAEL MOVE; ASSAILS SETTLEMENT POLICIES In Heated Debate With Senators, Secretary Supports Parts of Controversial Resolution Vance Accepts Responsibility Vance Bars Disavowal of the Full Resolution on Israel Visits Set for Early April | True | By Terence Smith Special to The New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/diesel-fuel-price-found-increasing-at-wholesale-gas-and-diesel.html | Diesel Fuel Price Found Increasing at Wholesale; Gas and Diesel Prices Converge Increases By Exxon and Mobil | True | By Anthony J. Parisi | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/madrid-leaders-party-makes-poor-showing-in-catalonia-election.html | Madrid Leader's Party Makes Poor Showing In Catalonia Election | True | By James M. Markham Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/money.html | Money | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/market-place-tradition-rules-at-mccormick.html | Market Place; Tradition Rules At McCormick | True | Robert Metz | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/city-college-is-resuming-its-search-for-new-president-pressure-by.html | City College Is Resuming Its Search for New President; Pressure by Black Leaders | True | By Samuel Weiss | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/northwest-airlines-suit.html | Northwest Airlines Suit | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/wilma-kuin-dewit-40-an-author-killed-in-plunge-from-apartment.html | Wilma Kuin deWit, 40, an Author, Killed in Plunge From Apartment | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/us-replies-to-soviet-on-bullet.html | U.S. Replies to Soviet on Bullet | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/louisville-fears-complacency-griffith-the-leader-coach-prefers.html | Louisville Fears Complacency; Griffith the Leader Coach Prefers Finesse Oklahoma Queries Thompson | True | By Gerald Eskenazi | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/corrections.html | CORRECTIONS | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/stage-garcia-lorca-offered-at-chelsea-drama-of-tradition.html | Stage: Garcia Lorca Offered at Chelsea; Drama of Tradition | True | By Mel Gussow | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/fed-reserves-set-for-foreign-banks.html | Fed Reserves Set For Foreign Banks | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/economic-scene-the-new-era-of-creditism.html | Economic Scene; The New Era Of 'Creditism' | True | Leonard Silk | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/art-bill-jensen-evokes-tradition-individuality.html | Art: Bill Jensen Evokes Tradition, Individuality | True | By Hilton Kramer | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/fitzpatrick-gains-pole-for-12-hours-of-sebring.html | Fitzpatrick Gains Pole For 12 Hours of Sebring | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/lirr-unions-advised-to-have-pact-by-april-1-mediator-cites.html | L.I.R.R. Unions Advised to Have Pact by April 1; Mediator Cites Possibility of 'Untenable Position' Negotiators Meet in Hotel Mediator Cautions Union | True | By John T. McQuiston | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/19-rise-is-indicated-for-gnp-3d-gain-in-row-shown-by-us-quarterly.html | 1.9% Rise Is Indicated For G.N.P.; 3d Gain in Row Shown by U.S. Quarterly Data Resumption of Growth Signs of Recession Seen 1.9% Rise Is Indicated for G.N.P. | True | By Steven Rattner Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/dance-anderson-troupe-an-author-in-eeyores.html | Dance: Anderson Troupe; An Author in Eeyore's | True | By Jack Anderson | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/menuhins-to-play-sunday-at-fisher-hall-the-menuhins-to-give-recital.html | Menuhins to Play Sunday at Fisher Hall; The Menuhins to Give Recital Sunday at Fisher Standard Masterworks Program | True | By Raymond Ericson | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/sverdlovsk-editors-comment.html | Sverdlovsk Editor's Comment | True | Special to The New York Times | 1980-03-25 0:00 | TX 436844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/the-region-links-to-underworld-exclude-2-jurors-concern-under-fire.html | The Region; Links to Underworld Exclude 2 Jurors Concern, Under Fire, Cuts Gasoline Prices 3d Building Raided In Bogus LP Inquiry Teacher Sentenced On Smut Charges Slayer of Girl, 17, Gets 25 Years to Life 5 Accused of Abuse At Unit for Retarded | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/racial-strife-a-faded-memory-in-jackson-miss-10-years-after.html | Racial Strife a Faded Memory in Jackson, Miss., 10 Years After Shootings; Old Influences Diluted Dead Honored Each Year New Black Leaders Buildings Preserve Memories | True | By John Herbers Special To The New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/missing-baby-is-found-kidnapping-is-charged.html | Missing Baby Is Found; Kidnapping Is Charged | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/new-yorkers-spring-outdoors-for-the-new-season.html | New Yorkers Spring Outdoors for the New Season | True | By Dudley Clendinen | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/mailer-styron-and-roth-shun-american-book-awards.html | Mailer, Styron and Roth Shun American Book Awards | True | By Michiko Kakutani | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/debt-collection-concern-agrees-to-stop-dunning-young-by-mail.html | Debt Collection Concern Agrees To Stop Dunning Young by Mail | True | By James Barron Special To The New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/on-the-issues-jimmy-carter-foreign-affairs-critics-on-left-and.html | On the Issues: Jimmy Carter; Foreign Affairs Critics on Left and Right Greatest Personal Triumph Military and Defense Arms Talks Stressed Again Economics Credit Curb Favored Aid to Science Increased Energy Synthetic Fuel Program Social Programs Environment Human Rights | True | By Steven R. Weisman Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/judge-to-rule-on-steel-plant.html | Judge to Rule On Steel Plant | True | Special to The New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/for-west-side-first-choral-festival-tonight-wide-range-of-styles.html | For West Side, First Choral Festival Tonight; Wide Range of Styles | True | By Allen Hughes | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/melnyk-and-irwin-share-golf-lead-on-67s-nicklaus-is-2-behind-in.html | Melnyk and Irwin Share Golf Lead on 67s; Nicklaus Is 2 Behind in $440,000 Tourney at Windy Sawgrass Snead in Group at 68 Says He's Rusty From Layoff | True | By John S. Radosta Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/events-and-openings-friday-theater-films-music-dance-saturday-music.html | Events and Openings; Friday Theater Films Music Dance Saturday Music Dance Sunday Music Dance | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/photocopy-chain-agrees-to-halt-anthologies.html | Photocopy Chain Agrees to Halt Anthologies | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/17-die-as-cambodians-fight-it-out-on-thai-border-storehouses-were.html | 17 Die as Cambodians Fight It Out on Thai Border; Storehouses Were Looted Thousands Continue to Arrive | True | By Henry Kamm Special To The New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/strauss-calls-two-jewish-critics-at-east-side-meeting-hecklers-mrs.html | Strauss Calls Two Jewish Critics At East Side Meeting 'Hecklers'; Mrs. Carter in Hartford | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/currency-markets-dollar-finishes-mixed-gold-up-abroad-but-falls-in.html | CURRENCY MARKETS Dollar Finishes Mixed; Gold Up Abroad But Falls in U.S. | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/jersey-fire-captain-dies-youth-accused-of-arson.html | Jersey Fire Captain Dies; Youth Accused of Arson | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/times-sets-cable-tv-purchase.html | Times Sets Cable TV Purchase | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/vivian-blaine-and-adelaide-are-back-another-kind-of-rair-threads-of.html | Vivian Blaine and Adelaide Are Back; Another Kind of Rair Threads of Chance A One-Joke Song | True | By John S. Wilson | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/car-makers-set-to-idle-21300.html | Car Makers Set To Idle 21,300 | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/fidrych-routed-feels-pain.html | Fidrych, Routed, Feels Pain | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/tv-weekend-the-gossip-columnist-and-tim-conway-show.html | TV Weekend 'The Gossip Columnist' And Tim Conway Show | True | By John J. O'Connor | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/labor-controversy-cancels-opening-of-pocono-downs.html | Labor Controversy Cancels Opening of Pocono Downs | True | | 1980-03-25 0:00 | TX 436844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/us-steel-to-sue-on-import-prices-from-europeans-selling-below-cost.html | U.S. Steel to Sue On Import Prices From Europeans; Selling Below Cost Alleged Trade War a Concern Retaliation Feared U.S. Steel Defies Carter; Antidumping Suit Set | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/manager-of-queens-diner-slain.html | Manager of Queens Diner Slain | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/crane-urges-supporters-to-back-reagans-drive.html | Crane Urges Supporters To Back Reagan's Drive | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/screen-matthau-in-miss-markerfrom-runyon.html | Screen: Matthau in 'Miss Marker';From Runyon | True | By Janet Maslin | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/screen-james-caans-hide-in-plain-sight-opens-at-war-with-the-us.html | Screen: James Caan's 'Hide in Plain Sight' Opens; At War With the U.S. | True | By Vincent Canby | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/miss-washams-68-leads-in-lpga.html | Miss Washam's 68 Leads in L.P.G.A. | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/kheel-onstage-or-in-the-wings-is-in-the-cast-again-making-heads.html | Kheel, Onstage or in the Wings, Is in the Cast Again; Making Heads Turn Suit Against Murdoch Problems and Concepts Views on the Current Situation Doubts a Direct Role Some of His Involvements The Mayor's Attitude The Smell of Gunpowder | True | By William Serrin | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/ziff-plans-to-buy-wharton-group.html | Ziff Plans to Buy Wharton Group | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/miss-navratilova-overpowers-mrs-king-tracy-austin-victor-miss.html | Miss Navratilova Overpowers Mrs. King; Tracy Austin Victor; Miss Goolagong Comes Back Troublesome Foe for Miss Austin Mrs. King Starts Well Miss Austin Triumphs; Miss Navratilova Wins Cosmos Card Cologne Lion Five in Dome Opener Avon Schedule | True | By Neil Amdur | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/panel-urges-reports-on-possible-nuclear-accidents.html | Panel Urges Reports on Possible Nuclear Accidents | True | By David Burnham Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/staff-finds-fcc-cannot-curb-junk-phone-calls-calls-please-some.html | Staff Finds F.C.C. Cannot Curb 'Junk' Phone Calls; Calls Please Some Consumers Tying Up Phone Lines | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/broadway-new-musical-by-i-cant-cope-author-is-slated-for-spring.html | Broadway; New musical by 'I Can't Cope' author is slated for spring. | True | Carol Lawson | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/art-peter-blume-tortoise-vs-hares.html | Art: Peter Blume, Tortoise vs. Hares | True | By John Russell | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/sports-today-basketball-boxing-harness-racing-hockey-jaialai-soccer.html | Sports Today; BASKETBALL BOXING HARNESS RACING HOCKEY JAI-ALAI SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/a-turning-point.html | A Turning Point? | True | By Otto Eckstein | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/us-payment-deficit-put-at-923-million-in-quarter-effect-on-dollar.html | U.S. Payment Deficit Put At $923 Million in Quarter; Effect on Dollar Cited | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/envoy-in-the-perilous-middle-ricardo-galan-mendez-man-in-the-news.html | Envoy in the Perilous Middle; Ricardo Galan Mendez Man in the News The Confidence of Both Sides | True | By Warren Hoge Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/squeeze-the-budget-not-the-poor.html | Squeeze the Budget, Not the Poor | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/the-city-insanity-plea-made-in-lowenstein-death-inspectors-lasso.html | The City; Insanity Plea Made In Lowenstein Death Inspectors Lasso An East Side Disco Jury Picked to Hear Koch Assault Case 9 Sanitation Workers Discharged in 1979 | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/delury-praised-as-labor-leader-by-3-mayors-at-memorial-service.html | DeLury Praised as Labor Leader By 3 Mayors at Memorial Service | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/was-the-shahs-trip-necessary.html | Was the Shah's Trip Necessary? | True | | 1980-03-25 0:00 | TX 436844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/handyman-denies-guilt-in-killing.html | Handyman Denies Guilt in Killing | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/art-womans-work-at-whitney-south.html | Art: Woman's Work At Whitney South | True | By Grace Glueck | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/bush-labels-presidents-policy-toward-iran-a-farce.html | Bush Labels President's Policy Toward Iran 'a Farce' | True | Special to The New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/opera-don-giovanni.html | Opera: 'Don Giovanni' | True | DONAL HENAHAN | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/auctions-victoriana-in-salesrooms.html | Auctions; Victoriana in salesrooms. | True | Rita Reif | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/the-nba-race-for-the-playoffs.html | The N.B.A. Race For the Playoffs | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/taxi-panel-beginning-to-win-over-its-critics-change-in-stance-noted.html | Taxi Panel Beginning to Win Over Its Critics; Change in Stance Noted Members Stung by Criticism Taxi Commission Beginning to Win Over Its Critics Ambivalence on Rate-Setting | True | By Robert McG. Thomas Jr. | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/sakharov-says-he-refuses-to-report-regularly-to-police-in-gorky-man.html | Sakharov Says He Refuses to Report Regularly to Police in Gorky; Man Said, 'Don't Try to Get In' | True | By Craig R. Whitney Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/restaurants-french-provincial-cantonese-gothic-la-chaumiere-dish-of.html | Restaurants; French provincial, Cantonese gothic. La Chaumiere Dish of Salt Poor | True | Mimi Sheraton | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/drive-on-budget-appears-to-doom-effort-to-broaden-aid-for-students.html | Drive on Budget Appears to Doom Effort to Broaden Aid for Students | True | By Marjorie Hunter Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/notes-on-people-female-firefighter-wins-breastfeeding-case-mentally.html | Notes on People; Female Firefighter Wins Breast-Feeding Case Mentally Disabled Children Press Their Cause Sartre Enters Hospital Chairs for Cancer Study | True | Joan CookJudith Cummings | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/oil-barge-runs-aground-off-staten-island.html | Oil Barge Runs Aground Off Staten Island | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/us-tells-the-world-court-it-fears-iran-plans-to-hold-53.html | U.S. Tells the World Court It Fears Iran Plans to Hold 53 'Indefinitely'; U.S. Denies Change of View U.S. Tells Court It Fears Iranians May Detain Captives 'Indefinitely' Face Up to New Parliament 'Tenuous Hopes' Shattered | True | Special to The New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/raymond-subsidiary-to-build-refinery.html | Raymond Subsidiary To Build Refinery | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/queens-gets-a-weeklong-dance-festival-three-months-on-an-assignment.html | Queens Gets a Weeklong Dance Festival; Three Months on an Assignment | True | By Jennifer Dunning | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/at-the-movies-why-theres-so-little-dancing-in-nijinsky.html | At the Movies; Why there's so little dancing in 'Nijinsky.' | True | Tom Buckley | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/farmers-face-a-credit-squeeze-borrowing-costs-are-up-more-than-50.html | Farmers Face a Credit Squeeze; Borrowing Costs Are Up More Than 50% Refinanced Mortgages Farmers' Credit Squeeze | True | By William Robbins Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/trigger-prices-at-heart-of-steel-agreement-news-analysis-foreign.html | Trigger Prices at Heart of Steel Agreement; News Analysis Foreign Market Share Grew | True | By Agis Salpukas | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/topics-prague-moscow-kabul-philosophy-lesson-gromykese-a-model.html | Topics; Prague, Moscow, Kabul; Philosophy Lesson Gromykese A Model Budget | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/letters-the-brave-words-of-us-foreign-policy-a-nonstory-on.html | Letters; The Brave Words of U.S. Foreign Policy A Non-Story on Chappaquiddick Candor Plus Escapism From John Anderson One More Day to Shiver Our Budget Cutters' Overstated Case How Reagan Feels About New York Monolingual America | True | TIMOTHY LOVAINJOHN J. CARROLLR.P. McGERRRICHARD MOSSTIMOTHY PATERSONJ. BROOKS HOFFMANMORRIS BECKRALPH E. HAMILA.G. NORTON | 1980-03-25 0:00 | TX 436844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/dramathon-offers-53-hours-of-theater.html | Dramathon Offers 53 Hours of Theater | True | By Barbara Crossette | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/summations-end-in-sixweek-trial-of-sindona-on-bank-fraud-charge.html | Summations End in Six-Week Trial Of Sindona on Bank Fraud Charge; Italian Bank Funds Cited Credibility Is Challenged | True | By Arnold H. Lubasch | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/chamber-music-st-paul.html | Chamber Music: St. Paul | True | JOHN ROCKWELL | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/italys-burden-frail-regimes-balance-of-the-parties-behind-the.html | Italy's Burden: Frail Regimes; Balance of the Parties Behind the Latest Crisis News Analysis The Frustrated Runners-Up All Possible Solutions Opposed Socialist Party Divided | True | By Henry Tanner Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/china-spurring-hunt-for-gold.html | China Spurring Hunt for Gold | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/world-gold.html | World Gold | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/agencys-ruling-imperils-ammonia-import-quota.html | Agency's Ruling Imperils Ammonia Import Quota | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/bonn-set-to-back-us-on-games-bonn-march-20-upi-chancellor-helmut.html | Bonn Set to Back U.S. on Games; BONN, March 20 (UPI) Chancellor Helmut Schmidt firmly indicated today that West Germany would boycott the Moscow Olympics if the Russians do not withdraw from Afghanistan. | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/a-ballet-benefit-choreographed-around-nijinsky-dancing-to-jerry.html | A Ballet Benefit Choreographed Around 'Nijinsky'; Dancing to Jerry Kravat | True | By Enid Nemy | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/in-the-nation-a-fearful-public.html | IN THE NATION A Fearful Public | True | By Tom Wicker | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/fire-fatal-to-5-laid-to-tv-set.html | Fire Fatal to 5 Laid to TV Set | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/bush-and-aides-seek-ways-to-steady-a-faltering-drive-beginning-of-a.html | Bush and Aides Seek Ways To Steady a Faltering Drive; Beginning of a Decline Everything Was Working Anderson and Ford Connecticut Connections | True | DOUGLAS E. KNEELAND Special to The New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/business-people-lane-bryant-dispute-moves-toward-courts-mcculloch.html | BUSINESS PEOPLE; Lane Bryant Dispute Moves Toward Courts McCulloch Oil Director Named To Fill Top 2 Executive Posts Allergan President Seeks Merger | True | Leonard Sloane | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/coppola-buys-studio-for-67-million-peerce-in-brooklyn.html | Coppola Buys Studio for $6.7 Million; Peerce in Brooklyn | True | By Aljean Harmetz Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/business-digest-washington-the-economy-companies-markets-todays.html | BUSINESS Digest; Washington The Economy Companies Markets Today's Columns | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/washington-carters-secret-weapon.html | WASHINGTON Carter's Secret Weapon | True | By James Reston | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/kennedy-picks-up-2-delegates-in-final-tally-of-florida-primary.html | Kennedy Picks Up 2 Delegates In Final Tally of Florida Primary | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/party-turns-up-in-the-suggestion-box-sophistication-growing.html | Party Turns Up in the Suggestion Box; Sophistication Growing Analytical Thinking The King of Suggesters | True | By Clyde Haberman | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/yankees-appoint-fugazy-and-wahl-to-new-posts.html | Yankees Appoint Fugazy and Wahl to New Posts | True | Special to the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/dow-tumbles-1186-turnover-declines-turnover-neutral-indicator.html | Dow Tumbles 11.86; Turnover Declines; Turnover 'Neutral Indicator' Margin Selling a Factor | True | By Vartanig G. Vartan | 1980-03-25 0:00 | TX 436844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/cash-prices.html | Cash Prices | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/soviet-lays-outbreak-of-illness-to-bad-meat-not-germwar-plant.html | Soviet Lays Outbreak Of Illness to Bad Meat, Not Germ-War Plant; Deaths Common in Distant Past Soviet Tells U.S. About Epidemic | True | By Bernard Gwertzman Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/strike-plan-splits-taxi-aides-and-city-dispute-develops-over-cab.html | STRIKE PLAN SPLITS TAXI AIDES AND CITY; Dispute Develops Over Cab Fares in Possible Transit Walkout Taxi Industry Officials and City Differ on Strike Plans No Need for the Guard | True | By David A. Andelman | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/public-anger-may-doom-crippled-nuclear-reactor-officials-accused-of.html | Public Anger May Doom Crippled Nuclear Reactor; Officials Accused of Lying Medical Consultant Shouted Down Stress and Fear Cited Stripped of Personal Security' | True | By Ben A. Franklin Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/wb-mahoney-dies-democratic-leader-lawyer-was-the-erie-county-party.html | W.B. MAHONEY DIES; DEMOCRATIC LEADER; Lawyer Was the Erie County Party Chairman From 1947 to 1954 Served on Penal Law Panel | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/a-us-foreign-policy-in-deep-disarray-a-positive-development.html | A U.S. Foreign Policy in Deep Disarray; A Positive Development Self-Imposed Handicaps Central Campaign Issue Wide Range of Views Available Warning Apparently Ignored | True | By Richard Burt Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/new-hampshire-vote-recounted.html | New Hampshire Vote Recounted | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/navy-missile-fails-in-test-flight.html | Navy Missile Fails in Test Flight | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/nevadans-recall-caution-to-jersey-casinos-draw-trouble-casino.html | Nevadans Recall Caution to Jersey; Casinos Draw Trouble; Casino Commissioner Resigns New Investigation in Nevada Hotel Sold Under Pressure Hotel Put in Conservator's Hands | True | By Wallace Turner Special to the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/kennedys-upbeat-mood-despite-losses-he-stays-calm-news-analysis.html | Kennedy's Upbeat Mood; Despite Losses, He Stays Calm; News Analysis Determined to Stay the Course Strains Begin to Show | True | By B. Drummond Ayres Jr. | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/money-market-funds.html | Money Market Funds | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/fashion-triumphant-end-to-a-topsyturvy-week-versaces-calflength.html | Fashion: Triumphant End to a Topsy-Turvy Week; Versace's Calf-Length Skirts Armani's Short and Long Pants | True | By Bernadine Morris Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/house-panel-clears-a-budget-including-a-2-billion-surplus-major.html | HOUSE PANEL CLEARS A BUDGET INCLUDING A $2 BILLION SURPLUS; MAJOR STEP TOWARD BALANCE Military Spending and City Aid Cut $20 Billion Tax Reduction to Aid Business Planned A First for Republicans 'Last Gasp of Liberalism' House Panel Approves a Budget That Includes a $2 Billion Surplus Oil Import Fee Expectation Pennsylvanian Is 'Ashamed' Carter Vows Stringency | True | By Judith Miller Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/books-street-savvy.html | Books: Street Savvy | True | By Anatole Broyard | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/audit-says-roosevelt-island-is-a-burden-to-the-taxpayer-86-milllion.html | Audit Says Roosevelt Island Is a Burden to the Taxpayer; $86 Milllion Cost Overruns | True | By Ari L. Goldman Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/justice-vacates-order-against-tram-filming.html | Justice Vacates Order Against Tram Filming | True | | 1980-03-25 0:00 | TX 436844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/for-children-spring-at-the-boathouse-music-and-poetry-sundays-with.html | For Children; Spring at the Boathouse Music and Poetry Sundays With Dad Films Plays | True | PHYLLIS A. EHRLICH | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/hecla-profits-as-metals-bob-hecla-profits-in-metals.html | Hecla Profits as Metals Bob; Hecla Profits in Metals | True | Special to The New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/commodities-cotton-futures-advance-silver-in-strong-showing.html | COMMODITIES Cotton Futures Advance; Silver in Strong Showing | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/houston-team-advances-to-indoor-soccer-final.html | Houston Team Advances To Indoor Soccer Final | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/in-new-york-leadership-is-diffuse-and-the-delegates-are-up-for.html | In New York, Leadership Is Diffuse And the Delegates Are Up for Grabs; A Crucial Test for Kennedy A Chance for Reagan Picking Democratic Delegates A Shift to the Right Suburbs Making Gains | True | By Frank Lynn | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/soviet-tells-us-it-plans-change-in-abm-system.html | Soviet Tells U.S. It Plans Change in ABM System | True | Special to The New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/hostage-turned-loose-as-a-gunman-relents-to-the-sound-of-music.html | Hostage Turned Loose As a Gunman Relents To the Sound of Music | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/pba-files-suit-in-a-move-to-get-911-phone-tape-but-wounded-officer.html | P.B.A. Files Suit In a Move to Get 911 Phone Tape; But Wounded Officer Says She Didn't Back Effort Filed 'Without Permission' Apparent Misunderstanding | True | By Leonard Buder | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/business-records.html | Business; Records | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/mets-look-distressingly-familiar-to-torre-old-problems-persist.html | Mets Look Distressingly Familiar to Torre; Old Problems Persist | True | By Joseph Durso Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/around-the-nation-court-allows-women-to-sue-on-drug-peril-in.html | Around the Nation; Court Allows Women to Sue On Drug Peril in Pregnancy 62 More Firefighters Jailed Over Strike in Kansas City New Orleans Dock Locals Merged in Integration Step Protest and Missing Drivers Mar Cleveland Busing Plan Kidnapping Victim Meets Woman Who Shared Home | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/cancer-society-reports-it-finds-some-detection-tests-unneeded.html | Cancer Society Reports It Finds Some Detection Tests Unneeded; Change in Lung-Test Policy Cancer Society Reports It Finds Some Detection Tests Unneeded Revisions in Detail Clarifying 'Periodic' Checkup AMERICAN CANCER SOCIETY GUIDELINES | True | By Jane E. Brody | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/a-russians-solution-in-math-questioned-americans-who-studied.html | A RUSSIAN'S SOLUTION IN MATH QUESTIONED; Americans Who Studied Khachian Linear Programming Method Express Doubt on Scope Effect Would Be Widespread 'Emphatically Not Solved' Critique Explains Significance What Khachian Actually Showed | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/kennedy-says-that-foreign-policy-of-administration-is-incompetent.html | Kennedy Says That Foreign Policy Of Administration Is Incompetent; 'Betrayal' of Israel Charged TV Commercials Are Tough Coalition Government Urged | True | By Maurice Carroll | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/music-stan-rubin-band.html | Music: Stan Rubin Band | True | JOHN S. WILSON | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/publishing-paper-chase-for-third-world-war.html | Publishing Paper Chase For 'Third World War' | True | By Herbert Mitgang | 1980-03-25 0:00 | TX 436844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/jacob-p-lohman-is-dead-at-87-began-publicrelations-concern.html | Jacob P. Lohman Is Dead at 87; Began Public-Relations Concern | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/rent-stabilization-report-a-dim-legislative-future.html | Rent Stabilization Report: A Dim Legislative Future | True | By Alan S. Oser | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/new-casts-change-broadway-chemistry-the-elephant-man-new-casts.html | New Casts Change Broadway Chemistry; The Elephant Man'' New Casts Alter Broadway Chemistry Sweeney Todd'' 'Playing Our Song' 'Peter Pan' 'Annie' 'Evita' 'Strider'' | True | By John Corry | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/bullets-conquer-sixers-119113-cavaliers-109-rockets-96-celtics-124.html | Bullets Conquer Sixers, 119-113; Cavaliers 109, Rockets 96 Celtics 124, Pistons 106 Flames Earn Playoff Berth | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/weekender-guide-friday-a-friend-of-fat-alberts-short-operas-in.html | WEEKENDER GUIDE; Friday A FRIEND OF FAT ALBERT'S SHORT OPERAS IN BROOKLYN NO, BUT I SAW THE MOVIE Saturday BOLCOM, MORRIS & TULLY POSTER-POSTCARD SHOW WEEKENDER GUIDE MASSAPEQUA MALL HOEDOWN STAIN YOUR OWN GLASS Sunday DRUMMER ON 10TH AVE. DERVISHES IN THE CATHEDRAL QUEENS COLLEGE LAUGHS | True | Eleanor Blau | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/bridge-one-new-york-competitor-survives-in-vanderbilt-play-andersen.html | Bridge; One New York Competitor Survives in Vanderbilt Play Andersen Leading Ross | True | By Alan Truscott Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/european-envoys-suggest-a-possible-break-with-iran-a-political.html | European Envoys Suggest a Possible Break With Iran; A Political Problem U.S. Reversal Noted | True | By Flora Lewis Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/anderson-challenges-reagans-proposals-for-economy-budgetary.html | Anderson Challenges Reagan's Proposals for Economy; 'Budgetary Fantasies' Cites 'Leadership Role' | True | By Leslie Bennetts Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/scotto-in-recital-chance-to-be-herself-scotto-in-recitalist-role-a.html | Scotto in Recital: Chance to Be Herself; Scotto in Recitalist Role A Special Relationship | True | By John Rockwell | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/12-food-establishments-cited-in-code-violations.html | 12 Food Establishments Cited in Code Violations | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/heavy-us-borrowing-lifts-rates-credit-markets-big-us-borrowing.html | Heavy U.S. Borrowing Lifts Rates; CREDIT MARKETS Big U.S. Borrowing Lifts Interest Rates A Steep One-Day Price Drop Cash-Management Bills Sold | True | By John H. Allan | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/charles-f-colligan-72-who-ran-small-hotel-with-a-wishing-well.html | Charles F. Colligan, 72, Who Ran 'Small Hotel with a Wishing Well' | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/in-connecticut-bush-and-kennedy-face-tests-of-ties-to-nutmeg-state.html | In Connecticut, Bush and Kennedy Face Tests of Ties to Nutmeg State; Bush Has Close Ties Delegates Picked in Caucus Turnout Generally Poor Bailey Reign Recalled Power Bases Diffuse | True | By Richard L. Madden Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/4-cowboys-help-hegman-but-he-will-be-prosecuted.html | 4 Cowboys Help Hegman, But He Will Be Prosecuted | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/iran-takes-time-out-for-whimsy-to-mark-start-of-1359-the-talk-of.html | Iran Takes Time Out for Whimsy to Mark Start of 1359; The Talk of Teheran 13 Days of Holidays | True | By John Kifner Special To the New York Times | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/corporate-reports.html | Corporate Reports | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/sports-of-the-times-thrice-and-quintuplet-champion.html | Sports of The Times; Thrice and Quintuplet Champion | True | RED SMITH | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/angelo-bruno-questioned-again.html | Angelo Bruno Questioned Again | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/television.html | Television | True | | 1980-03-25 0:00 | TX 436844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/rites-for-rep-john-m-slack-64-attended-by-50-of-his-colleagues.html | Rites for Rep. John M. Slack, 64, Attended by 50 of His Colleagues | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/earnings-general-mills-net-up-379-associated-dry-goods.html | EARNINGS General Mills' Net Up 37.9%; Associated Dry Goods | | By Phillip H. Wiggins | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/report-finds-waste-in-use-of-federal-consultants-definition-of.html | Report Finds Waste in Use of Federal Consultants; Definition of Consultant Back to Former Agencies | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/six-campaigners-and-their-day.html | Six Campaigners and Their Day | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/company-news-western-air-orders-six-boeing-767-jets-boeing-shell.html | COMPANY NEWS; Western Air Orders Six Boeing 767 Jets BOEING Shell Oil Begins Natural Gas Venture Goodyear Gets Energy Contract I.B.M. in Analytical Instrument Field Texaco Oil Reserves Decline Sharply | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/the-productivity-ploy.html | The Productivity Ploy | True | By Michael Harrington | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-21 | 1980-03-21 | https://www.nytimes.com/1980/03/21/archives/dr-louis-hott-exhead-of-karen-horney-clinic.html | Dr. Louis Hott, Ex-Head Of Karen Horney Clinic | True | | 1980-03-25 0:00 | TX 436844 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/pact-on-stuarts-approved-by-massachusetts-official.html | Pact on Stuarts Approved By Massachusetts Official | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/currency-markets-dollar-advances-again-on-jump-in-interest-rates.html | CURRENCY MARKETS; Dollar Advances Again On Jump in Interest Rates Money-Market Rates Up Sterling Is Down on Day | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/us-in-energy-test-with-san-diego-gas.html | U.S. in Energy Test With San Diego Gas | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/spurs-116-pacers-109.html | Spurs 116, Pacers 109 | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/ciuros-gets-vermont-post.html | Ciuros Gets Vermont Post | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/us-raids-commodity-operation-fraud-suspected-in-options-unit-in-new.html | U.S. Raids Commodity Operation; Fraud Suspected In Options Unit In New York | True | By William Robbins Special To The New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/dow-drops-to-78515-2year-low-computer-issues-are-big-losers-panic.html | Dow Drops To 785.15, 2-Year Low; Computer Issues Are Big Losers 'Panic Selling Appears Over' Columbia Pictures Up Sharply | | By Alexander R. Hammer | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/weekly-news-quiz.html | Weekly News Quiz | True | DONNA ANDERSON | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/kennedy-attacks-carter-on-gun-law-and-budget-no-great-interest-in.html | Kennedy Attacks Carter On Gun Law and Budget; No Great Interest in Election | | By Maurice Carroll | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/the-city-koch-testifies-how-he-downed-doctor-martin-is-named-as-us.html | The City; Koch Testifies How He Downed Doctor Martin Is Named As U.S. Attorney Jury in Sindona Case Begins Deliberating Kibbee Proposes Shift in Admissions | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/opposition-to-the-draft.html | Opposition to the Draft | True | By Peter J. Steinberger | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/court-bars-employing-children-to-pick-crops-if-pesticide-is-used-5.html | Court Bars Employing Children To Pick Crops if Pesticide Is Used; $5 Million Study Planned | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/wind-and-rain-disrupt-traffic-power-lines-cut-lirrs-riders-delayed.html | Wind and Rain Disrupt Traffic; Power Lines Cut L.I.R.R.'s Riders Delayed at Evening Rush Hour; Elevator Cables Snagged | True | By Josh Barbanel | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/irwin-and-strange-lead-by-shot-at-139-melnyk-and-watson-second.html | Irwin and Strange Lead by Shot at 139; Melnyk and Watson Second Shower Delays Play Irwin and Strange in Tie Miss Stacy Takes Lead | True | By John S. Radosta Special To The New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/us-steel-allowed-to-close-ohio-plants.html | U.S. Steel Allowed To Close Ohio Plants | True | Special to The New York Times | 1980-03-28 0:00 | TX 444040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/prince-boun-oum-68-first-laotian-premier-and-anticommunist-driven.html | Prince Boun Oum, 68, First Laotian Premier And Anti-Communist; Driven From Power in 1950 | True | By Alfred E. Clark | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/chicago-bank-plans-fee-on-visa-card-higher-retailers-fees-studied.html | Chicago Bank Plans Fee on Visa Card; Higher Retailers' Fees Studied Visa Card Yearly Fee Set at Bank | True | By Isadore Barmash | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/road-to-stardom-hasnt-been-easy-for-uclas-vandeweghe-father-knew.html | Road to Stardom Hasn't Been Easy for U.C.L.A.'s Vandeweghe; Father Knew Bartow Mrs. King in Semifinals With Miss Goolagong | True | By Malcolm Moran Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/television.html | Television | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/rock-island-shift-delayed.html | Rock Island Shift Delayed | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/chappaquiddick-and-its-devastating-political-effects-news-analysis.html | Chappaquiddick and Its Devastating Political Effects; News Analysis Code Word on Character Diversity Within Worriers Use of the Central Issues | True | By E.j. Dionne Jr. | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/philadelphia-five-gains-in-aau-womens-event.html | Philadelphia Five Gains In A.A.U. Women's Event | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/dance-ballet-west-offers-2-premieres-the-program.html | Dance: Ballet West Offers 2 Premieres; The Program | True | By Anna Kisselgoff | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/malaysia-gas-find-disputed.html | Malaysia Gas Find Disputed | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/shippingmails.html | ShippingMails | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/catalan-partys-triumph-increases-pressures-on-madrid-for-home-rule.html | Catalan Party's Triumph Increases Pressures on Madrid for Home Rule; Put Prestige on the Line | True | By James M. Markham Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/pakistan-shapes-foreign-policy-with-eye-on-saudi-funds-no.html | Pakistan Shapes Foreign Policy With Eye on Saudi Funds; No Categorial Rejection Spillover From Afghanistan Convergence of Interests | True | By Michael T. Kaufman Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/ford-reveals-1billion-credit.html | Ford Reveals 1-Billion Credit | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/bridge-miami-amateur-is-leading-in-vanderbilt-team-finals-reinhold.html | Bridge:; Miami Amateur Is Leading In Vanderbilt Team Finals Reinhold Team Without Reinhold Team Loses Again in Replay | True | By Alan Truscottspecial To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/legislators-tell-carter-his-aides-fail-to-represent-energy-policy.html | Legislators Tell Carter His Aides Fail to Represent Energy Policy | True | By Philip Shabecoff Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/burglars-slay-a-queens-woman-84.html | Burglars Slay a Queens Woman, 84 | True | By Robert D. McFadden | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/penn-central-sells-manhattan-site.html | Penn Central Sells Manhattan Site | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/in-sweden-a-battle-of-religious-intensity-on-atomic-power-ingmar.html | In Sweden, a Battle of Religious Intensity on Atomic Power; Ingmar Bergman's Assessment State Ownership Suggested | True | By John Vinocur Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/coaching-job-for-weese.html | Coaching Job for Weese | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/trail-blazers-doctor-is-sued-by-walton.html | Trail Blazers' Doctor Is Sued by Walton | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/fed-funds-rise-is-detailed.html | Fed Funds Rise Is Detailed | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/fashions-finally-coming-through-for-larger-women-many-manufacturers.html | Fashion's Finally Coming Through for Larger Women; Many Manufacturers Respond Formed a Separate Company | True | By Anne-Marie Schiro | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/raymond-dietrich-86-designed-luxury-autos.html | Raymond Dietrich, 86; Designed Luxury Autos | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/europeans-react-cautiously.html | Europeans React Cautiously | True | Special to The New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-28 0:00 | TX 444040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/around-the-nation-seven-killed-three-hurt-in-plane-crash-in-houston.html | Around the Nation; Seven Killed, Three Hurt In Plane Crash in Houston 5 in Police Ousted in Detroit In Dispute on Cattle Prods Doctor Posted $2,200 Bond To Free 47 Jailed Iranians Rhode Island Court Rejects Sex as a Right of Privacy | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/quirks-in-voting-thwarted-effort-at-helping-city-designed-to-ease.html | Quirks in Voting Thwarted Effort At Helping City; Designed to Ease Pain Quirks in House Unit's Vote Defeated Bill to Aid City Giaimo's Backup Position | True | By Irvin Molotsky Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/stage-5-of-the-best-short-works-at-the-nat-home-the-casts.html | Stage: 5 of the 'Best' Short Works at the Nat Home; The Casts | True | By Michiko Kakutani | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/90-hours-of-tape-spur-bronx-crime-inquiry-grand-jury-is-studying.html | 90 Hours of Tape Spur Bronx Crime Inquiry; Grand Jury Is Studying Evidence of Murder Plots and Drugs Grand Jury Taking Testimony Notified of Wiretaps 'Just a Fishing Expedition' F.B.I. Warning of a 'Hit' | True | By Howard Blum | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/investment-concern-cited.html | Investment Concern Cited | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/correction.html | CORRECTION | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/kansas-city-fire-forces-bolstered.html | Kansas City Fire Forces Bolstered | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/carter-aide-is-sent-to-panama-to-ease-dispute-over-shah-us-seeks.html | CARTER AIDE IS SENT TO PANAMA TO EASE DISPUTE OVER SHAH; U.S. SEEKS TREATMENT THERE Jordan to Deal With Quarrel Among Doctors That Some Feel Could Result in Iranian's Return A Doctor Accompanies Jordan Carter Sends Aide to Panama to Ease Dispute on Shah Responses by Panama Carter's View of Situation Shah's Condition Is Described | True | By Bernard Gwertzman Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/ford-adjusts-79-net-down-for-inflation.html | Ford Adjusts '79 Net Down for Inflation | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/un-relief-officials-say-cambodia-again-is-threatened-with-famine.html | U.N. Relief Officials Say Cambodia Again Is Threatened With Famine; Situation Is Not 'Impossible' Some Concessions Are Made Lack of Rain Is a Major Problem Soldiers Get Much More Food | True | By Bernard D. Nossiter Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/experts-puzzled-by-outbreak-of-illness-in-north-memphis-chemical.html | Experts Puzzled by Outbreak of Illness in North Memphis; Chemical Waste Dumps Blamed Hydrocarbon Chemicals Found Results of Informal Surveys | True | By Wendell Rawls Jr. Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/sec-to-meet-on-options.html | S.E.C. to Meet on Options | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/2-seized-in-manhattan-in-italian-swindle-case.html | 2 Seized in Manhattan In Italian Swindle Case | True | By Ann Crittenden | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/in-uneasy-lebanon-small-ray-of-hope-syrian-pullback-causing.html | IN UNEASY LEBANON, SMALL RAY OF HOPE; Syrian Pullback Causing Disquiet, but It May Be a First Step to Restoration of Authority New Cause for Alarm Five Days of Bombardment | True | By Marvine Howe Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/charles-e-hires-jr-88-headed-beverage-concern-in-key-period-sold.html | Charles E. Hires Jr., 88, Headed Beverage Concern in Key Period; Sold Sugar Company in 1959 | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/cancer-society-disputed-on-chest-xray-s-stand.html | Cancer Society Disputed On Chest X-Rays Stand | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/another-swimming-mark-is-bettered-by-jill-sterkel.html | Another Swimming Mark Is Bettered by Jill Sterkel | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/no-rise-in-radioactivity-found.html | No Rise in Radioactivity Found | True | | 1980-03-28 0:00 | TX 444040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/letter-on-converting-to-coal-to-solve-the-problem-of-acid-rain.html | Letter: On Converting to Coal; To Solve the Problem of Acid Rain Letters Carey's Unconscionable Gasoline Tax Plan Reagan's Promise To New York City 'On Radio Call' The Dismal Status Quo Of the U.S. Hostages Voter's Dilemma OSHA Wants No Genetic Screening Science Academy Hums and Haws on Choking-Victim Rescue | True | WILLIAM G. LOFTUSHAROLD C. MEYERSDOMINICK L. DICARLOPETER J. CONNORSKENT GORDISLLOYD L. BROWNEULA BINGHAMHENRY J. HEIMLICH, M.D. | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/waldheim-expresses-concern.html | Waldheim Expresses Concern | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/armed-forces-chiefs-say-personnel-losses-weaken-us-defense-armed.html | Armed Forces Chiefs Say Personnel Losses Weaken U.S. Defense; Armed Forces Chiefs Say Defense Is Weakened by Personnel Losses Carter Critical of Complaints Reasons Other Than Pay Joint Chiefs Now Involved Better Pay at McDonald's | True | By Richard Halloran Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/revue-tunes-of-cole-porter.html | Revue: Tunes of Cole Porter | True | By John S. Wilson | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/crash-kills-miami-driver-during-sebring-qualifying.html | Crash Kills Miami Driver During Sebring Qualifying | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/observer-you-could-look-it-up-hoover-also-had-a-bad-economic.html | OBSERVER You Could Look It Up; 'Hoover also had a bad economic problem, consisting of the entire country being broke.' | True | By Russell Baker | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/are-you-fit-to-be-a-spy.html | Are You Fit to Be a Spy? | True | By Wolfgang Lotz | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/officer-shift-is-expected-at-vornado-president-is-seen-stepping.html | Officer Shift Is Expected At Vornado; President Is Seen Stepping Down | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/times-plans-shift-to-offset-printing.html | Times Plans Shift To Offset Printing | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/charles-wood-riley-is-dead-at-87-helped-settle-russian-refugees.html | Charles Wood Riley Is Dead at 87; Helped Settle Russian Refugees | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/world-news-briefs-us-to-press-soviet-on-outbreak-of-illness-taiwan.html | World News Briefs; U.S. to Press Soviet On Outbreak of Illness Taiwan Dissident Denies He Planned a Coup Pole Burns Self to Death As a Protest in Cracow | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/citibank-is-selling-saudi-units-control-move-first-of-kind-for-bank.html | Citibank Is Selling Saudi Units' Control; Move First of Kind for Bank Saudi Arms-Twisting | True | By Youssef M. Ibrahim Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/arrows-rout-spirit-for-division-title-evenly-contested-first-half.html | Arrows Rout Spirit For Division Title; Evenly Contested First Half | True | By Alex Yannis Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/new-york-thruway-tolls-to-rise.html | New York Thruway Tolls to Rise | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/firestone-accused-of-job-violations.html | Firestone Accused Of Job Violations | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/500-idle-gaf-ends-xray-film-output.html | 500 Idle; GAF Ends X-Ray Film Output | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/dance-latin-festividad-conference-set-on-ways-to-preserve-us-dance.html | Dance: Latin 'Festividad'; Conference Set on Ways To Preserve U.S. Dance Period Rooms to Reopen At the Brooklyn Museum | True | By Jennifer Dunning | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/notes-on-people-federal-court-finds-john-f-schlafly-in-contempt.html | Notes on People; Federal Court Finds John F. Schlafly in Contempt Harold Arlen and Friend F.B.I. Aide May Quit Playwright on the Go Hero's Welcome for a Canadian Ambassador | True | By Joan Cook | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/ethics-panel-accepts-bayh-check-to-cover-mailings-postage-cost.html | Ethics Panel Accepts Bayh Check To Cover Mailings Postage Cost | True | | 1980-03-28 0:00 | TX 444040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/miss-goolagong-mrs-king-gain-miss-turnbull-baffled-problems-with.html | Miss Goolagong, Mrs. King Gain; Miss Turnbull Baffled Problems With Opponents Road to Stardom Hasn't Been Easy for U.C.L.A.'s Vandeweghe | True | By Neil Amdur | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/boris-christoff-returns-for-a-concert-monday-turned-down-bing-offer.html | Boris Christoff Returns For a Concert Monday; Turned Down Bing Offer Incident at Bolshoi Sees Young Misusing Gifts | True | By John Rockwell | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/bond-prices-move-lower.html | Bond Prices Move Lower | True | By Vartanig G. Vartan | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/japans-vehicle-output-up.html | Japan's Vehicle Output Up | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/civic-leaders-predict-riots-if-gas-is-vented-at-three-mile-island.html | Civic Leaders Predict Riots if Gas Is Vented At Three Mile Island; Decision Due Next Month | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/reagan-gains-support-of-senators-weighs-dinners-to-help-exrivals.html | Reagan Gains Support of Senators; Weighs Dinners to Help Ex-Rivals; Move for Unity Seen Moderate to Conservative | True | By Warren Weaver Jr. Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/antidraft-vigil-at-white-house.html | Antidraft Vigil at White House | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/adeline-woods-gomes.html | ADELINE WOODS GOMES | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/quebec-separatists-win-key-test.html | Quebec Separatists Win Key Test | True | By Henry Giniger Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/vance-says-carter-disavowed-vote-in-un-in-view-of-talks-not-policy.html | Vance Says Carter Disavowed Vote In U.N. in View of Talks, Not Policy; Israeli Supporters Critical VANCE SAYS U.N. VOTE DIDN'T BREAK POLICY | True | Special to The New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/aqueduct-card-is-blown-away.html | Aqueduct Card Is Blown Away | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/money-supply-rises-april-tightening-seen.html | Money Supply Rises; April Tightening Seen | True | By Robert A. Bennett | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/mondale-vows-help-to-aged-and-cities-vice-president-backs-vance.html | Mondale Vows Help to Aged and Cities; Vice President Backs Vance | True | Special to The New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/kromm-ousted-by-red-wings.html | Kromm Ousted By Red Wings | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/protective-pricing-in-steel-suspended-move-follows-company.html | PROTECTIVE PRICING IN STEEL SUSPENDED; Move Follows Company Complaint of 'Dumping' by Europeans Suspension Was Threatened Trigger Price Suspended After U.S. Steel's Action | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/kennedy-supporters-press-suit-alleging-effort-to-buy-victory.html | Kennedy Supporters Press Suit Alleging Effort to 'Buy' Victory | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/corporate-reports.html | Corporate Reports | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/power-in-two-primaries-rests-in-hands-of-a-few-behind-the-reagan.html | Power in Two Primaries Rests in Hands of a Few; Behind the Reagan Effort Not as Many 'Chiefs' | True | By Franklynn | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/crowding-and-a-guard-shortage-are-blamed-in-new-mexico-riot.html | Crowding and a Guard Shortage Are Blamed in New Mexico Riot | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/fun-in-the-future-synthesized-by-the-computer-among-the-apocalypses.html | Fun in the Future; Synthesized by the Computer Among the Apocalypses | True | By Anatole Broyard | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/mall-drug-reports-90day-price-freeze.html | Mall Drug Reports 90-Day Price Freeze | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/business-records.html | Business Records | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/zenith-plans-rise-in-color-tv-prices.html | Zenith Plans Rise In Color TV Prices | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/reputed-leader-in-mob-is-killed-in-philadelphia-angelo-bruno-shot.html | Reputed Leader In Mob Is Killed In Philadelphia; Angelo Bruno Shot Dead in Auto Outside Home A Record of Arrests | True | By Les Ledbetter | 1980-03-28 0:00 | TX 444040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/rock-concert-called-peaceful.html | Rock Concert Called Peaceful | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/life-for-229.html | Life, for $229 | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/carter-vows-to-press-for-urban-aid-killed-in-key-by-house.html | Carter Vows to Press for Urban Aid Killed in Key Vote by House Panel; In 5 Interviews for New York TV, He Predicts Success --Kennedy Responds, 'It Ain't Gonna Be Done' Series of Political Appearances Carter Vows Effort to Restore $500 Million for Cities | True | By Steven R. Weisman Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/business-digest-washington-companies-the-economy-the-markets-energy.html | BUSINESS Digest; Washington Companies The Economy The Markets Energy Today's Columns | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/the-nba-race-for-the-playoffs.html | The N.B.A. Race For the Playoffs | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/immigration-officials-planning-crackdown-on-visas-for-students.html | Immigration Officials Planning Crackdown On Visas for Students | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/federal-reserve-in-millions.html | Federal Reserve In millions | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/old-dominion-gains-aiaw-title-game.html | Old Dominion Gains A.I.A.W. Title Game | True | Special to The New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/radio.html | Radio | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/a-scalp-is-reattached-in-23hour-operation.html | A Scalp Is Reattached In 23-Hour Operation | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/toughest-mideast-peace-issue-palestinians-news-analysis-two-sides.html | Toughest Mideast Peace Issue: Palestinians; News Analysis Two Sides Differ on 'Autonomy' Phase Is to Last 5 Years | True | By David K. Shipler Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/global-travelers-check-war-a-steady-increase-in-demand-global.html | Global Traveler's Check War; A Steady Increase in Demand Global Traveler's Check War | True | By Paul Lewis Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/cappelletti-sent-to-chargers.html | Cappelletti Sent to Chargers | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/texaco-reserves.html | Texaco Reserves | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/reagn-wins-pledges-of-lis-17-delegates-to-gop-convention.html | Reagn Wins Pledges Of L.I.'s 17 Delegates To G.O.P. Convention | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/the-region-some-dioxin-found-at-hempstead-plant-71-million-award-in.html | The Region; Some Dioxin Found At Hempstead Plant 57.1 Million Award In Medical Lawsuit Nuclear Plant Shut Bristol Man Guilty In Murder of Officer | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/your-money-money-funds-negative-days.html | Your Money; Money Funds' Negative Days | True | Deborah Rankin | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/34-drop-in-gasoline-use-sought-us-spring-goal-follows-4week-decline.html | 3.4% Drop In Gasoline Use Sought; U.S. Spring Goal Follows 4-Week Decline of 7.9% Basis of New Goals 3.4% Drop in U.S. Gasoline Use Sought | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/giaimo-forges-bipartisan-coalition-for-budget-cuts-projected.html | Giaimo Forges Bipartisan Coalition for Budget Cuts; Projected Business Tax Cut Confrontations Among Democrats | True | By Marjorie Hunter Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/erving-a-spectator-as-76ers-eliminate-nets-from-playoffs.html | Erving a Spectator As 76ers Eliminate Nets From Playoffs | True | By Carrie Seidman Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/slain-mayor-in-vermont-is-honored-by-hundreds.html | Slain Mayor in Vermont Is Honored by Hundreds | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/synthetic-gasoline-plant.html | Synthetic Gasoline Plant | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/sullivan-helps-jets-beat-rangers-by-42.html | Sullivan Helps Jets Beat Rangers by 4-2 | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/sports-of-the-times-woodens-imprint-on-final-four.html | Sports of The Times; Wooden's Imprint on Final Four | True | DAVE ANDERSON | 1980-03-28 0:00 | TX 444040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/khomeini-assails-enemies-in-iran-demands-soviet-quit-afghanistan.html | Khomeini Assails Enemies in Iran, Demands Soviet Quit Afghanistan; Urges Purge of Professors Opposes Property Seizures | True | By John Kifner Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/millen-brand-writer-and-editor-known-for-works-on-psychiatry.html | Millen Brand, Writer and Editor Known for Works on Psychiatry; Co-Author of 'Snake Pit' Film Plans Aborted | True | By Eric Pace | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/patents-sorting-mail-with-mirrors-flower-pot-lets-air-in-but-doesnt.html | Patents; Sorting Mail With Mirrors Flower Pot Lets Air In But Doesn't Leak Water A Control Device Helps In Color TV Manufacture New Method to Regulate Borrower's Interest Rate | True | Stacy V. Jones | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/egypt-new-market-for-us-a-wide-range-of-products.html | Egypt: New Market for U.S.; A Wide Range of Products | True | By Christopher S. Wren Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/marcel-boussac-king-of-cotton-in-france-for-decades-dead-at-91.html | Marcel Boussac, 'King of Cotton' In France for Decades, Dead at 91; Rivals Took Over Markets Debts Grew to $150 Million | True | By Frank J. Prial Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/on-the-issues-ronald-reagan-economy-energy-foreignmilitary-policy.html | On the Issues: Ronald Reagan; Economy Energy Foreign-Military Policy Role of Government Social Policy | True | By David E. Rosenbaum Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/commodities-cattle-and-pork-bellies-plunge-on-supply-news-grains.html | COMMODITIES; Cattle and Pork Bellies Plunge on Supply News Grains Also Hit Hard | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/for-citys-young-professionals-tight-budgets-few-complaints-couldnt.html | For City's Young Professionals, Tight Budgets, Few Complaints; Couldn't Afford to Share Expected Small Apartment Entertainment a Major Cost Relying on Credit Cards | True | By Enid Nemy | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/giaimos-budgetcutting-makes-his-district-edgy-heavily-italian.html | Giaimo's Budget-Cutting Makes His District Edgy; Heavily Italian District Outlook Reported Grim Reduction in Taxes Sought | True | By Diane Henry Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/malays-favored-treatment-irks-the-chinese-in-malaysia-tip-of-the.html | Malays' Favored Treatment Irks the Chinese in Malaysia; Tip of the Iceberg Many Chinese Stay Abroad | True | By Henry Kamm Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/carter-in-plea-to-athletes-is-firm-on-olympic-ban-final-decision-by.html | Carter, in Plea to Athletes, Is Firm on Olympic Ban; Final Decision by May 24 Carter Firm on Olympic Boycott Question Posed by Athlete Willing to Sacrifice | True | By Frank Litsky Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/anderson-condemns-stances-of-bush-and-reagan.html | Anderson Condemns Stances of Bush and Reagan | True | By Leslie Bennetts Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/times-of-london-raising-price.html | Times of London Raising Price | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/bush-presses-iran-issue-assails-hamilton-jordan.html | Bush Presses Iran Issue; Assails Hamilton Jordan | True | By Richard L. Madden Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/yields-and-new-rules.html | Yields and New Rules | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/us-agencies-step-up-hiring-to-escape-job-freeze.html | U.S. Agencies Step Up Hiring to Escape Job Freeze | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/a-healthy-gossage-is-ready-to-let-it-rip-righetti-is-shelled-last.html | A Healthy Gossage Is Ready to Let It Rip; Righetti Is Shelled Last Year's Hot Streak | True | By Murray Chass Special To the New York Times | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/city-plans-compromise-for-group-cabs-pace-steady-at-tollbooths.html | City Plans Compromise for Group Cabs; Pace Steady at Tollbooths Group Cab Compromise Is Drafted | True | By David A. Andelman | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/help-for-the-harried-hospital-doctors-serving-a-critical-need-a.html | Help for the Harried Hospital Doctors; Serving a Critical Need A Multitude of Chores New Professionals Aid Harried Physicians Subbing for a Resident Conceived in the 1960's | True | By Ronald Sullivan | 1980-03-28 0:00 | TX 444040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/times-mirror-expects-drop-in-net.html | Times Mirror Expects Drop in Net | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/the-decline-in-literacy-is-no-illusion.html | The Decline In Literacy Is No Illusion | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/on-israel-cut-out-the-abuse.html | On Israel, Cut Out The Abuse | True | By Edgar M. Bronfman | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/banning-workers-to-protect-them.html | Banning Workers to Protect Them | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/2-futures-exchanges-to-merge-proposals-called-similar-2-futures.html | 2 Futures Exchanges To Merge; Proposals Called Similar 2 Futures Exchanges to Merge | True | By Karen W. Arenson | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/pbs-lets-labor-increase-backing-for-unionism-series-limited-to.html | PBS Lets Labor Increase Backing for Unionism Series; Limited to Minority Role Additional Grant Offered Meat Packers' Organizing | True | By Les Brown | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/sports-today.html | Sports Today | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/slight-rise-in-orders-of-durables-durables-orders-up.html | Slight Rise In Orders Of Durables; Durables Orders Up | True | | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-22 | 1980-03-22 | https://www.nytimes.com/1980/03/22/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-03-28 0:00 | TX 444040 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/whats-doing-in-dallas.html | What's Doing in DALLAS | True | By Robert W. Finklea | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/numismatics-garrett-sale-resumes-medal-auction.html | NUMISMATICS; Garrett Sale Resumes Medal Auction | True | ED REITER | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/assam-and-west-bengal-feuding-over-emigrants-students-boycott.html | Assam and West Bengal Feuding Over Emigrants; Students Boycott Classes | True | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/likelihood-of-salts-demise-changes-the-strategic-options.html | Likelihood of SALT's Demise Changes the Strategic Options | True | By Richard Burt | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/committees-of-council-list-meetings-for-week.html | Committees of Council List Meetings for Week | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/formosa-magazine-staffers-went-on-trial-for-sedition-last-week.html | Formosa Magazine Staffers Went on Trial for Sedition Last Week; Freedom of Expression Remains A Transitory Thing in Taiwan | True | By James P. Sterba | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/stablerpastorini-trade-both-the-raiders-and-the-oilers-grain.html | Stabler-Pastorini Trade: Both the Raiders and the Oilers Grain; Stabler Needs Assistance A Turn to the Left A Home for Pastorini | True | By William N. Wallace | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-platform-tennis-makes-its-point.html | Platform Tennis Makes Its Point | True | By Charles Friedman | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/authors-query.html | Author's Query | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/stellar-vehicles-for-three-divas-hits-and-misses-vehicles-for-divas.html | Stellar Vehicles For Three Divas-- Hits and Misses; Vehicles for Divas | True | By Peter G. Davis | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-dining-out-french-country-cuisine-at-guilford.html | DINING OUT French Country Cuisine at Guilford; *Century House | True | By Patricia Brooks | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/five-agencies-agree-to-establish-force-to-curb-wildlife-smuggling.html | Five Agencies Agree to Establish Force to Curb Wildlife Smuggling | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/elizabeth-a-joyce-will-be-married-to-peter-j-pizzi.html | Elizabeth A. Joyce Will Be Married To Peter J. Pizzi | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-uneasy-world-of-the-soviet-musical-vanguard-the-musical.html | The Uneasy World of The Soviet Musical Vanguard; The Musical Vanguard in the Soviet Union | True | By Harlow Robinson | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-antiques-oh-you-beautiful-dolls.html | ANTIQUES Oh, You Beautiful Dolls | True | By Carolyn Darrow | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/martha-brummer-howard-burnham-plan-may-nuptials.html | Martha Brummer, Howard Burnham Plan May Nuptials | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-some-parents-find-swimming-suitable-for.html | Some Parents Find Swimming Suitable for Preschoolers | True | By Suzanne Dechillo | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-industry-breaking-new-ground-in-norwich-region.html | Industry Breaking New Ground in Norwich Region; Eastern Connecticut Labor Markets, In December, 1979 | True | By John S. Rosenberg | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/opera-chamber-theater.html | Opera: Chamber Theater | True | By Peter G. Davis | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/ukrainian-bishops-to-meet.html | Ukrainian Bishops to Meet | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-state-of-continual-crisis-crisis.html | A State of Continual Crisis; Crisis | True | By A.g Mojtabai | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/mrs-carter-spends-extra-day-on-new-york-campaign-a-promise-for-the.html | Mrs. Carter Spends Extra Day on New York Campaign; A Promise for the Needy A Call for Patience An Extra Day in New York | True | By Josh Barbanel | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/sunday-observer-why-im-not-a-yale-man.html | Sunday Observer Why I'm Not a Yale Man | True | By Russell Baker | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-9000-wristwatch-thinner-than-a-dime.html | A $9,000 Wristwatch Thinner Than a Dime | True | ANNE-MARIE SCHIRO | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/reinhold-side-wins-in-bridge-cup-play-rallies-to-defeat-andersons.html | REINHOLD SIDE WINS IN BRIDGE CUP PLAY; Rallies to Defeat Anderson's Team in Vanderbilt Test at Fresno -- Stayman Squad Victor Stayman's Team Triumphs | True | By Alan Truscott Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/city-demand-for-quick-payment-snags-transfer-of-rikers-to-state-a.html | City Demand for Quick Payment Snags Transfer of Rikers to State; A 'Fish or Cut Bait' Position | True | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-met-reclaims-more-than-500-19thcentury-treasures-some-works-now.html | The Met Reclaims More Than 500 19th-Century Treasures; Some Works Now on Display Have Not Been Seen in Decades At the Met-- 19th-Century Art Unseen Since the 40's | True | By Grace Glueck | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/italys-judges-urge-extensive-changes-assassination-of-three.html | ITALY'S JUDGES URGE EXTENSIVE CHANGES; Assassination of Three Colleagues Prompts Call to President for More Security Measures Politically Powerful Veterans Red Brigades Gave Warning | True | By Henry Tanner Special To The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/letters-who-will-turn-our-country-away-from-disaster-the-carter.html | Letters; Who Will Turn Our Country Away From Disaster? The Carter Limit on Democratic Choices A Kennedy Flip-Flop on Mideast Peace Talks The Longest Word Politics vs. Economics Black Youths' Plight--Ignored at the Nation's Peril | True | LEONARD A. RAPPINGWILLIAM CROTTYHERMANN FREDERICK EILTSDAVID W. ABELROBERT KOLKEBECKRICHARD A. JOSEPH | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-art-a-show-that-requires-reading-too.html | ART A Show That Requires Reading, Too | True | By Vivien Raynor | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-states-tests-of-9th-graders-are-first-step.html | State's Tests Of 9th Graders Are First Step; Marking of Essays Presents a Problem | True | By Robert E. Tomasson | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/late-tv-listings.html | Late TV Listings | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/inauguration-planned-for-dept-of-education.html | Inauguration Planned For Dept. of Education | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/one-familys-finances-suzanne-somers.html | One Family's Finances: Suzanne Somers | True | By Aljean Harmetz | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/continental-communists-europe.html | Continental Communists; Europe | True | By Walter Laqueur | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/fashion-they-shine.html | Fashion; THEY SHINE | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/sports-news-briefs-bruins-oust-creighton-sinden-is-interim-coach.html | Sports News Briefs; Bruins Oust Creighton; Sinden Is Interim Coach Fitzpatrick-Barbour Team Triumphs in Sebring Race Philadelphia Five Gains Final of A.A.U. Tourney Miss Merrill Sets Mark Biley Tallies Three Goals | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/help-for-stroke-victims.html | Help for Stroke Victims | True | | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-tiffany-lamp-is-sold-for-a-record-360000.html | A Tiffany Lamp Is Sold For a Record $360,000 | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/where-steamboating-still-lives-from-st-louis-to-cincinnati-a.html | Where Steamboating Still Lives; From St. Louis to Cincinnati, a Steamboat Cruise Abroad the Delta Queen | True | By Dennis Brown--D.b. | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/trevino-68208-leads-by-shot-green-working-on-game-mrs-rankin-takes.html | Trevino 68--208 Leads by Shot; Green Working on Game Mrs. Rankin Takes Stroke Lead | True | By John S. Radosta Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/opening-wednesday.html | Opening Wednesday | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-home-clinic-jacket-for-water-heater-saves-energy.html | HOME CLINIC Jacket for Water Heater Saves Energy; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-uncrowded-mexican-resorts-of-ixtapazihuatanejo-slowing-down-in.html | The Uncrowded Mexican resorts of Ixtapa/Zihuatanejo; Slowing Down In Zihuatanejo | True | By John Brannon Albright--J.b.a. | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/parade-today.html | PARADE TODAY | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-connecticut-guide-champion-to-skate-livestock-at.html | CONNECTICUT GUIDE; CHAMPION TO SKATE LIVESTOCK AT STORRS HARP FESTIVAL RAIN-FREE ANTIQUES SHOW FILM ON AGENT ORANGE CHRISTIE THRILLER REVIVED | True | ELEANOR CHARLES | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-dining-out-a-touch-of-yin-a-dash-of-yang-aroma.html | DINING OUT A Touch of Yin, a Dash of Yang. *Aroma House | True | By M.h. Reed | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/housing-slump-begins-and-this-one-the-housing-slump-it-could-hurt.html | Housing Slump Begins; --And This One The Housing Slump: It Could Hurt The Housing Slump | True | By Alan S. Oser | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/dr-sylvia-c-wyman-is-married.html | Dr. Sylvia C. Wyman Is Married | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-junior-tennis-champ-undeterred-by-size.html | Junior Tennis Champ Undeterred by Size | True | By Charles Friedman | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/from-chairman-may-to-dean-may.html | From Chairman May To Dean May | True | By Robert J. Cole | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-last-of-the-2to5unit-houses-the-last-of-the-twotofiveunit.html | The Last of the 2-to-5-Unit Houses; The Last of the Two-to-Five-Unit Houses | True | By Dan Hulbert | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-nation-in-summary-us-bonn-raise-the-hurdles-for-afghan-invasion.html | The Nation; In Summary U.S., Bonn Raise The Hurdles for Afghan Invasion Discrimination Suit Hits Home Fireman's Strike In Second Round Double Whammy For an Old Pol Fallout Clams Get New Support | True | Daniel Lewis and Caroline Rand Herron | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/schedule-for-film-series.html | Schedule for Film Series | True | By C. Gerald Fraser | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/cashens-notes-22-hits-17-runs-skips-the-small-talk-has-mets-on-the.html | Cashen's Notes: 22 Hits, 17 Runs; Skips the Small Talk Has Mets on the Run More of the Same | True | By Joseph Durso Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/highlights-a-flight-from-futures-prices-reach-low-for-the-year.html | HIGHLIGHTS; A Flight From Futures: Prices Reach Low for the Year Dirty, Rotten, Filthy Money F.T.C.: A Payless Payday? Mergers Take a Breather Fill Her Up | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/us-seeks-new-reports-to-curb-hospital-costs.html | U.S. Seeks New Reports To Curb Hospital Costs | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/indiras-return-personality-and-power-in-india-by-michael-t-kaufman.html | INDIRA'S RETURN; Personality and Power in India By Michael T. Kaufman | True | Personality and Power in India By Michael T. Kaufman | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/mrs-thatcher-readies-for-new-fight-on-common-market-withdrawal.html | Mrs. Thatcher Readies for New Fight on Common Market; Withdrawal Considered Possible Digging Up Old Hostilities | True | By R.w. Apple Jr. Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-dining-out-a-welcome-swiss-outpost-in-morris.html | DINING OUT A Welcome Swiss Outpost in Morris; Movenpick | True | By Anne Semmes | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/bright-spots-and-weak-spots-in-the-economy-can-the-three-states.html | Bright Spots and Weak Spots in the Economy; Can the Three States Cope With a Serious Recession? | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/rights-for-homosexuals-denounced-by-preachers.html | Rights for Homosexuals Denounced by Preachers | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/ike-runs-well-in-the-polls-and-the-books.html | Ike Runs Well In the Polls And the Books | True | By Drew Middleton | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/south-africa-expands-navy-base.html | South Africa Expands Navy Base | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/2-cable-tv-concerns-pay-extra-fees-for-violations-a-reply-to.html | 2 Cable TV Concerns Pay Extra Fees for Violations; A Reply to Auditors | True | By Wolgfang Saxon | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/frances-ruskin-83-developed-garments-worn-in-world-war-ii-secured.html | Frances Ruskin, 83, Developed Garments Worn in World War II; Secured Patent Rights | True | By George Goodman Jr. | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-essex-prodded-on-aid-to-jobless.html | Essex Prodded on Aid to Jobless | True | ALFONSO A. NARVAEZ | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-novelists-impassioned-indictment-apartheid.html | A Novelist's Impassioned Indictment; Apartheid | True | By Mel Watkins | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/economic-miracle-miracle.html | Economic Miracle; Miracle | True | By David Schoenbrun | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/12hour-concert-lets-amateurs-give-a-toot-for-haydns-works-rarely.html | 12-Hour Concert Lets Amateurs Give a Toot for Haydn's Works; Rarely Asked to Leave Dozens Go on Stage | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/john-mclatchie-81-exdirector-of-advertising-at-time-magazine.html | John McLatchie, 81, Ex-Director Of Advertising at Time Magazine | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/major-changes-due-as-boatmen-prepare-for-season-opening-other.html | Major Changes Due As Boatmen Prepare For Season Opening; Other Changes Are Due Summer at the Dock Major Changes Due as Boatmen Prepare for Season | True | By Joanne A. Fishman | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/office-projects-in-the-suburbs-bigger-in-scale-new-centers-grow.html | Office Projects In the Suburbs Bigger in Scale; New centers grow more independent and generate more of their own expansion Suburban Office Projects Bigger in Scale | True | By Carter B. Horsley | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/urban-centers-population-drift-creating-a-countryside-harvest-in.html | Urban Centers' Population Drift Creating a Countryside Harvest; In Widespread Turnaround, Many Americans Are Migrating to the Countryside On Edge of Suburbs Dispersal of Industry Tied to Urban Society | True | By John Herbers Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/bronx-man-is-charged-with-slaying-mother-and-wounding-wife-wife-in.html | Bronx Man Is Charged With Slaying Mother And Wounding Wife; Wife in Critical Condition | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/arts-and-leisure-guide-of-special-interest-theater-recent-openings.html | Arts and Leisure Guide; Of Special Interest Theater Recent Openings Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/how-hunters-upset-the-natural-balance-fitter-animal-is-sought.html | How Hunters Upset The Natural Balance; Fitter Animal Is Sought Endangered Species May Suffer | True | By Bill Clark | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/music-appel-in-harpsichord-recital.html | Music Appel in Harpsichord Recital | True | By Joseph Horowitz | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/play-about-trudeaus-drawing-crowds-in-canada-productions-abroad-in.html | Play About Trudeaus Drawing Crowds in Canada; Productions Abroad in View | True | By Henry Giniger Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/uganda-says-it-will-settle-claims-by-asians-expelled-from-nation.html | Uganda Says it Will Settle Claims By Asians Expelled From Nation | True | | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/psychology-history-medicine-erich-fromms-infinite-variety-freely.html | Psychology History Medicine; Erich Fromm's Infinite Variety, Freely Chosen, Freely Taught | True | By David Elkind | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-the-gravity-of-global-events.html | The Gravity of Global Events | True | By Shelby Moorman Howatt | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/strike-date-nears-for-transit-system-negotiators-see-walkout-and.html | STRIKE DATE NEARS FOR TRANSIT SYSTEM; Negotiators See Walkout and Fare Increase as Likely Prospects An Agreement With Carey Strike Date Is Near for Transit System Koch Eschews Connection Union Unity Is Questioned M.T.A. to Make Presentation | True | By Anna Quindlen | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/some-geraniums-mimic-the-herbs-and-spices.html | Some Geraniums Mimic the Herbs, and Spices | True | By Tovah Martin | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-york-has-big-worries.html | New York Has Big Worries | True | By Edward Schumacher | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/letter-to-the-editor-like-father-like-son-schools-as-villages-a.html | Letter TO THE EDITOR; Like Father, Like Son Schools as Villages A Long, Cold Winter Marijuana and The Family | True | HERBERT PANOFFMARION E. RUCKERHAZEL KRANTZBETTY VAUGHNJAMES BECKERDOROTHY S. BLACKDAVID S. MICHAELSALEX DORIS | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/jury-in-sindona-case-weighs-fraud-counts-against-the-financier.html | Jury in Sindona Case Weighs Fraud Counts Against the Financier | True | By Arnold H. Lubasch | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-i-hear-als-voice.html | 'I Hear Al's Voice' | True | By Hannah Komanoff | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/europes-old-complaints-on-us-policies-have-new-bite.html | Europe's Old Complaints on U.S. Policies Have New Bite | True | By Flora Lewis | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/expert-denies-cutters-stability-was-factor-in-sinking-by-tanker.html | Expert Denies Cutter's Stability Was Factor in Sinking by Tanker | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/arrows-aiming-for-second-title-with-optimism-and-momentum-without-a.html | Arrows Aiming for Second Title With Optimism and Momentum; Without a Doubt Haaskivi a Top Threat | True | By Alex Yannis Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-suny-relying-more-on-gifts-story-brook-relying.html | SUNY Relying More on Gifts; Stony Brook Relying On Private Gifts | True | By Hugh O'Haire | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/why-are-american-plays-suddenly-popular-in-britain-the-british.html | Why Are American Plays Suddenly Popular in Britain?; The British Stage | True | By Michael Billington | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/struggling-bullets-beat-knicks-122-to-113-key-bullets-injured.html | Struggling Bullets Beat Knicks, 122 to 113; Key Bullets Injured Knicks Lacked Intensity Knicks Box Score | True | By Sam Goldaper | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/music-view-program-versus-absolute-the-debate-surfaces-again-music.html | MUSIC VIEW; 'Program' Versus 'Absolute' --The Debate Surfaces Again MUSIC VIEW 'Program' vs. 'Absolute' | True | HAROLD C. SCHONBERG | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/errol-flynns-role-in-wartime-queried-author-of-a-book-says.html | ERROL FLYNN'S ROLE IN WARTIME QUERIED; Author of a Book Says Documents and Interviews Uphold Theory Film Star Was a Nazi Spy Interviews and Documents Spying on Spanish Loyalists Officer's 'Natural Conclusion' Report of Former Employee | True | By Robert Lindsey Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-gardening-new-varieties-of-flowering-annuals.html | GARDENING New Varieties of Flowering Annuals | True | By Carl Totemeier | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/foes-of-proposal-on-draft-signup-rally-in-capital-30000-gather-in.html | Foes of Proposal On Draft Signup Rally in Capital; 30,000 Gather in Protest of the President's Plans 'Ghosts With Us Today' A Weekend of Activity | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-architect-is-drawn-to-roots-in-china-long-island.html | Architect Is Drawn To Roots in China; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/stamps-us-postal-card-pays-tribute-to-mormon-temple.html | STAMPS; U.S. Postal Card Pays Tribute to Mormon Temple | True | SAMUEL A. TOWER | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/aid-for-irish-female-athletes.html | Aid for Irish Female Athletes | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/teacher-leads-malays-seeking-islamic-revival-increasing-islamic.html | Teacher Leads Malays Seeking Islamic Revival; Increasing Islamic Awareness 'The Wider Question of Justice' Support for Iranian Revolution | | By Henry Kamm Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/tv-view-should-public-television-be-playing-it-safe-tv-view-public.html | TV VIEW; Should Public Television Be Playing It Safe? TV VIEW Public TV Plays It Safe | True | JOHN J. O'CONNOR | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/adelphi-lacrosse-victor.html | Adelphi Lacrosse Victor | | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/youth-finds-mastodon-of-four-million-years.html | Youth Finds Mastodon Of Four Million Years | | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/correction.html | CORRECTION | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/dance-four-scores-by-dana-reitz.html | Dance: 'Four Scores' by Dana Reitz | | By Jack Anderson | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/events-today.html | Events Today | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-letters-to-the-connecticut-editor-advocate-of.html | LETTERS TO THE CONNECTICUT EDITOR; Advocate of Reform In Taxation Responds Widow Discusses The Singles Scene Student at Kent Replies to Criticism Concern Expressed For Arts Commission | | RICHARD NELSONWESTPORT WIDOWLAURENCE EDWARD WINDSORJOYCE KIRKPATRICK | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/woman-hurled-by-gust-of-wind.html | Woman Hurled by Gust of Wind | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/welfares-old-dollars-and-new-hurt.html | Welfare's Old Dollars, and New Hurt | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/stevenson-five-routs-long-island-city-9252-for-psal-title.html | Stevenson Five Routs Long Island City, 92-52, for P.S.A.L. Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/an-interview-with-andre-brink-interview.html | An Interview With Andre Brink; Interview | True | By Richard Eder | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/cavaliers-109-celtics-105.html | Cavaliers 109, Celtics 105 | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/world-bank-plan-focuses-on-health-care-for-poor.html | World Bank Plan Focuses on Health Care for Poor | True | By Graham Hovey Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-visiting-ensembles-local-orchestras-music.html | Visiting Ensembles, Local Orchestras; Music | | By Robert Sherman | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/shotgun-wedding-pressure-to-cut-the-budget-leads-to.html | Shotgun Wedding; Pressure to Cut the Budget Leads To Bipartisanship--For Now A $16.5 Billion Reduction Trouble on the Other Side | True | By Judith Miller | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/screen-costagavras-offers-clair-de-femmethe-cast.html | Screen: Costa-Gavras Offers 'Clair de Femme':The Cast | | By Vincent Canby | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/music-lopato-solo-piano.html | Music: Lopato Solo Piano | True | ROBERT PALMER | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/award-for-finding-war-criminals.html | Award for Finding War Criminals | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-new-roles-in-prospect-for-silk-industry-landmark.html | New Roles in Prospect for Silk Industry Landmark | True | By Alberta Eiseman | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/bridge-looking-eastward.html | BRIDGE; Looking Eastward | True | ALAN TRUSCOTT | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/50-of-felons-convicted-in-city-get-prison-terms.html | 50% of Felons Convicted in City Get Prison Terms | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/shipyard-workers-meet-on-pact.html | Shipyard Workers Meet on Pact | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/illness-attributed-to-water-systems-report-says-that-parasite.html | ILLNESS ATTRIBUTED TO WATER SYSTEMS; Report Says That Parasite Strikes Despite Chlorine and Filtration Chlorine Levels Ineffective Several Features in Common | True | By Lawrence K. Altman | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-letters-to-the-long-island-editor-who-should-be.html | LETTERS TO THE LONG ISLAND EDITOR; Who Should Be Going Off to Fight a War? | True | PRISCILLA T. STEELEHELEN OGDENMURRAY POLNERMARTIN SPIEGELTEMA LEVITER | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/notesparticipating-in-springs-spectacles-norway-tickets-on-sale.html | Notes/Participating in Spring's Spectacles; Norway Tickets on Sale Price Reductions Southwest Tour Here and There | True | By John Brannon Albright | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/man-accused-of-killing-retired-transit-captain.html | Man Accused of Killing Retired Transit Captain | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-new-jersey-guide-today-monmouth-festival-meet-the.html | NEW JERSEY GUIDE; Today MONMOUTH FESTIVAL MEET THE TARANTULA NEW JERSEY GUIDE Thursday FOUR DECADES OF FASHION Friday JAZZ GUITAR GROUP Saturday OLYMPION FIGURE-SKATING WOMEN'S HEALTH PROGRAM NATURE FLOATS | True | CHARLES W. NUTT JR. | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/camera-to-lower-costs-avoid-wasting-expensive-film.html | CAMERA; To Lower Costs: Avoid Wasting Expensive Film | True | DON LANGER | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/topics-census-givers-and-takers-selfinflicted-wound-womans-work.html | Topics Census Givers and Takers; Self-Inflicted Wound Woman's Work | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-the-lively-arts-youth-theater-acts-to-spur.html | THE LIVELY ARTS Youth Theater Acts to Spur Maturity | True | By Alvin Klein | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/progress-reported-in-settling-dispute-on-shahs-surgery-he-may-still.html | PROGRESS REPORTED IN SETTLING DISPUTE ON SHAH'S SURGERY; HE MAY STILL DEPART PANAMA But Washington Denies Any Plans to Readmit Him--Iran Sees a Plot to Foil Extradition U.S. Prefers Treatment in Panama Request Not Taken Seriously U.S. Reports Progress in Settling Rift on Shah's Surgery | True | By Bernard Gwertzman Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/shippingmails.html | Shipping/Mails | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/williams-and-quintero-build-a-summer-hotel-the-building-of-williams.html | Williams and Quintero Build a 'Summer Hotel'; The Building of Williams's 'Summer Hotel' | True | By Michiko Kakutani | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-tax-help-offered.html | Tax Help Offered | True | By Gina Geslewitz | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-being-single-but-not-alone.html | Being Single But Not Alone | True | By Paul Levine | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-antiques-ways-our-forebears-kept-warm.html | ANTIQUES Ways Our Forebears Kept Warm | True | By Frances Phipps | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/two-victims-still-need-surgery-after-getting-wrong-operations.html | Two Victims Still Need Surgery After Getting Wrong Operations | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-fda-takes-control-dalkon-or-the-case-of-the-suspect-shield.html | The F.D.A. Takes Control Dalkon, or the Case of the Suspect Shield; Misadventures of a Moratorium | True | By Nathaniel Sheppard Jr. | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/mailbox-in-the-ring-nothing-is-hidden-talking-of-sports-and-not.html | Mailbox In the Ring, Nothing Is Hidden; Talking of Sports, And Not Politics Antuofermo's Corner Must Accept Defeat Islanders Hurt By Overconfidence | True | CHARLES HARRIS, M.D.ROBERT V. IOSUEARLA A. ATLASDAVID R. SMITH | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/world-news-briefs-chad-moslem-leaders-meet-to-try-to-end-fighting.html | World News Briefs; Chad Moslem Leaders Meet To Try to End Fighting Turkish Parliament Defers Voting for President Lebanon Accuses Israelis As Christian Attacks Widen | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/indiras-power-politics-indira.html | INDIRA'S POWER POLITICS; INDIRA | True | By Michael T. Kaufman | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-gardening-new-varieties-of-flowering-annuals.html | GARDENING New Varieties of Flowering Annuals | True | By Carl Totemeier | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/reagan-examined.html | Reagan, Examined | True | By Michael Calabrese | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/lack-of-training-for-ceta-park-workers-is-cited-supervisors-effort.html | Lack of Training for CETA Park Workers Is Cited; Supervisors' Effort Criticized | True | By Glenn Fowler | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-spring-stirs-with-all-its-promise.html | Spring Stirs; With All Its Promise | True | By Sy Barlowe | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-mothers-question-what-position-will-solzhenitsyn-be-playing.html | A Mother's Question: What Position; Will Solzhenitsyn Be Playing? | True | By Edie Scher | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/catskill-region-hit-by-severe-flooding-heavy-rains-isolate-some.html | CATSKILL REGION HIT BY SEVERE FLOODING; Heavy Rains Isolate Some Towns, Forcing Evacuation--Snow Blankets Northern Jersey Flooding Closes Parkways A Rescue Attempt Fails | True | By Robert D. McFadden | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Waiters | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/panel-on-lobbying-assailed-in-albany-commission-is-termed-disaster.html | PANEL ON LOBBYING ASSAILED IN ALBANY; Commission Is Termed 'Disaster' by a Citizens' Group That Had Urged Its Establishment Termed 'Character Assassination' Apartment Referrals Solid Waste Food Stamps | True | By Joyce Purnick Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/previewing-a-carterreagan-faceoff.html | Previewing a Carter-Reagan Faceoff | True | By E.j. Dionne Jr. | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/bonn-worried-by-islamic-militancy-of-turkish-workers-easier.html | Bonn Worried by Islamic Militancy of Turkish Workers; Easier Naturalization Weighed | True | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/unrest-said-to-rise-in-pakistans-army-rumors-of-an-attempted-coup.html | UNREST SAID TO RISE IN PAKISTAN'S ARMY; Rumors of an Attempted Coup Are Discounted, but Unhappiness With Zia Seems to Grow 25 Officers Interrogated 6 Officers Relinquish Commands | True | By Michael T. Kaufman Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/misses-navratilova-and-austin-gain-final-misses-navratilova-austin.html | Misses Navratilova and Austin Gain Final; Misses Navratilova, Austin Win Smith Triumphs, 6-0, 6-3 | True | By Neil Amdur | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-world-in-summary-irans-parliament-could-delay-on-freeing.html | The World; In Summary Iran's Parliament Could Delay on Freeing Hostages The Other Hostages Are Still Held, Too Italy Stumbles, Another 'Crisis' Iraqi Nuclear Deal Challenged Deng Prepares The Succession | True | Michael Wright Barbara Slavin and Milt Freudenheim | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/writers-in-the-radical-years-radicals.html | Writers in the Radical Years; Radicals | True | By Alfred Kazin | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/court-upholds-telescope-search-for-marijuana-on-judges-terrace.html | Court Upholds Telescope Search For Marijuana on Judge's Terrace | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/how-one-man-dominates-agents-game-lake-placid-pressures-dryden-his.html | How One Man Dominates Agents' Game; Lake Placid Pressures Dryden His First Client Dominating the Agents' Game The New York Connection Walking Collegiate Tightrope The World of Endorsements He and Ziegler Disagree | True | By Gerald Eskenazi | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-canadian-conglomerates-monopoly-by-oligarchy-who-they-are-what.html | The Canadian Conglomerates: Monopoly by Oligarchy?; Who They Are, What They Own Canada's Unfettered Giants Winning Hiram Walker South of the Border Smoothing the Way The Reasons Pile Up | True | By Andrew H. Malcolm | 1980-03-28 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-candidates-on-issues-of-interest-to-new-york-and-connecticut.html | The Candidates on Issues of Interest to New York and Connecticut; AID TO NEW YORK CITY MASS TRANSPORTATION CARTER'S BUDGET CUTS SOUTH BRONX GUN CONTROL WELFARE SYSTEM HEALTH CARE ISRAEL | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/solar-could-be-the-motown-of-the-80s.html | Solar Could Be the Motown of the 80s | True | By Stephen Holden | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/period-rooms-to-reopen-at-the-brooklyn-museum.html | Period Rooms to Reopen at the Brooklyn Museum | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/few-resist-census-despite-resentment-most-in-study-report.html | FEW RESIST CENSUS DESPITE RESENTMENT; Most in Study Report Willingness to Answer Even the Questions They Call Nobody's Business Middle-Class Reluctance Feared Just Another Form Range of Responses | True | By Robert Reinhold Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/for-squatters-rentfree-life-is-the-solution-to-high-costs-for.html | For Squatters, Rent-free Life Is the Solution To High Costs; For Squatters, Rent-Free Life Is Solution | True | By Jill Jonnes | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/homeowners-in-detroit-protest-rises-in-tax-levies-some-who-stayed.html | Homeowners in Detroit Protest Rises in Tax Levies; Some Who Stayed Feel Penalized Review Began March 14 Computerized Assessments | True | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/followup-on-the-news-un-spy-talk-doctors-scrawl-nofrills-grocery.html | Follow-Up on the News; U.N. Spy Talk Doctors' Scrawl No-Frills Grocery Instant V.I.P. | True | RICHARD HAITCH | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/us-helping-to-save-energy-in-new-york-statewide-grants-for.html | U.S. HELPING TO SAVE ENERGY IN NEW YORK; Statewide Grants for Improvement in Heating Total $7.8 Million in Matching-Fund Plan Some Improvements Detailed An Upstate Program | True | By Peter Kihss | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/investing-stocks-for-an-inflated-economy.html | INVESTING Stocks for an Inflated Economy | True | By Vartanig G. Vartan | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/twyla-tharp-teams-with-a-dramatist-twyla-tharp-teams-with-a.html | Twyla Tharp Teams With a Dramatist; Twyla Tharp Teams With a Dramatist | True | By John Rockwell | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/letters-contraception-wrong-stop-photography.html | LETTERS; 'Contraception' Wrong Stop Photography | True | CARL DJERASSIERIC A. GORDONBARBARA L. MICHAELS | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/superstar-of-the-new-economists-feldstein.html | SUPERSTAR OF THE NEW ECONOMISTS; FELDSTEIN | True | By Soma Golden | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-new-haven-schools-beat-arts-deadline.html | New Haven Schools; Beat Arts Deadline | True | By Eleanor Charles | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-gardening-new-varieties-of-flowering-annuals.html | GARDENING New Varieties of Flowering Annuals | True | By Carl Totemeier | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/in-riyadh-princes-meet-princes-at-the-equestrian-club-princely.html | In Riyadh, Princes Meet Princes At the Equestrian Club; Princely Billiards Education Stressed | True | By Youssef M. Ibrahim | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILM CHILDREN MISCELLANEOUS | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/for-a-campaigning-kennedy-waterbury-has-changed-since-1960-teddy-vs.html | For a Campaigning Kennedy, Waterbury Has Changed Since 1960; 'Teddy' vs. 'John' | True | By Matthew L. Wald Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-week-in-business-that-burst-of-the-gnp-was-probably-the-last.html | THE WEEK IN BUSINESS That Burst of the G.N.P. Was Probably the Last | True | DANIEL F. CUFF | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/pamela-o-button-engaged-to-antonio-roberto-vega.html | Pamela O. Button Engaged To Antonio Roberto Vega | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/zigzag-policies-carters-record-in-economics-economic-analysis.html | Zig-Zag Policies: Carter's Record In Economics; Economic Analysis Zig-Zag Economics: The Carter Record | True | By Steven Rattner | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-challenges-of-sailing-a-sense-of-peace-a-sense-of-freedom.html | The Challenges of Sailing A Sense of Peace A Sense of Freedom | True | By Patience Wales | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/guatemalans-assail-us-on-rights-policy-conservatives-blame.html | GUATEMALANS ASSAIL U.S. ON RIGHTS POLICY; Conservatives Blame Washington for Growing Leftist Unrest in Central American Region No Clear U.S. Policy Incident at Embassy Publicized | True | By Alan Riding Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/songs-by-mirella-freni.html | Songs: By Mirella Freni | True | By John Rockwell | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/negotiations-on-state-budget-in-a-snarl-over-cuts-electionyear.html | Negotiations on State Budget in a Snarl Over Cuts; 'Election-Year Fever' Cited | True | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/headliners-silver-lining-the-price-of-fame-caveat-imprimator-new.html | Headliners; Silver Lining The Price of Fame Caveat Imprimator New Product Vers Libre | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/stage-green-fields-produced-by-jewish-repertory-the-cast.html | Stage: 'Green Fields' Produced by Jewish Repertory; The Cast | True | RICHARD F. SHEPARD | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-tarnower-case-both-sides-gather-their-evidence.html | Tarnower Case: Both Sides Gather Their Evidence; Sides Gather Evidence in Tarnower Case | True | By James Feron | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-westchester-guide-toscanini-memorabilia.html | WESTCHESTER GUIDE; TOSCANINI MEMORABILIA 15-KILOMETER RUN RECITAL AT PURCHASE THEOLOGICALLY SPEAKING A SHOW OF SELF--DEFENSE BASKETBALL PLAYOFFS | True | ELEANOR CHARLES | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-economic-scene-mr-antpittas-aggregates.html | THE ECONOMIC SCENE Mr. Antpitta's Aggregates | True | By John H. Allan | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/errico-ejockey-seized-on-charge-of-racefixing.html | Errico, Ex-Jockey, Seized On Charge of Race-Fixing | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/stricter-air-safety-zone-set-up-over-san-diego.html | Stricter Air Safety Zone Set Up Over San Diego | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-stalking-the-post-office-mural-an-artful-odyssey.html | Stalking the Post Office Mural: An Artful Odyssey | True | By Hildreth York and Stuart White | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-on-the-isle-today-double-creation-thursday.html | ON THE ISLE; Today DOUBLE CREATION Thursday O'CASEY CENTENNIAL STAR TREATMENT Friday MUSICAL ROOTS DOUBLE ODYSSEY Saturday EASTER HUNTS EASTER DIALOGUE FROM FINLAND NATURE WATCH | True | BARBARA DELATINER | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/poor-america.html | Poor America | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Selma G. Lanes | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/what-some-people-wont-go-without.html | What Some People Won't Go Without | True | By Joan Cook | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/navy-skippers-will-soon-receive-increase-for-responsibility-pay.html | Navy Skippers Will Soon Receive Increase for 'Responsibility Pay' | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-york-thinks-liberal-but-may-vote-conservative-geography-is-also.html | New York Thinks Liberal But May Vote Conservative; Geography is Also Diverse | True | By Frank Lynn | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/an-impresario-whose-gate-is-always-open-the-impresario-of-the.html | An Impresario Whose Gate Is Always Open; The Impresario of The Village Gate | True | By John S. Wilson | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-the-need-for-legislative-ethics.html | The Need for Legislative Ethics | True | By Joan Crowley | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/chess-iceland-the-land-of-fire-ice-and-chess.html | CHESS; Iceland, the Land Of Fire, Ice and Chess | True | ROBERT BYRne | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/us-delays-ruling-on-use-of-boats-with-motors.html | U.S. Delays Ruling on Use Of Boats With Motors | True | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/susan-hoyt-teacher-sets-july-wedding.html | Susan Hoyt, Teacher, Sets July Wedding | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/peach-of-a-place-acting-to-lure-businesses-from-the-big-apple-ready.html | Peach of a Place' Acting to Lure Businesses From the 'Big Apple'; 'Ready to Talk Business' | True | By John T. McQuiston | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/notes-another-dido-and-aeneas-music-notes-aeneas-in-carthage-to-bow.html | Notes: Another Dido and Aeneas; Music Notes: 'Aeneas In Carthage' to Bow Another Kraus Prokofiev Collected Festive Orchestra | True | By Raymond Ericson | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/in-connecticut-defense-counts.html | In Connecticut, Defense Counts | True | By Robert E. Tomasson | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/transportation-week-set-in-may.html | Transportation Week Set In May | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marianne-brunson-sets-june-15-bridal.html | Marianne Brunson Sets June 15 Bridal | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/2-million-award-over-antibiotic.html | $2 Million Award Over Antibiotic | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-connecticut-journal-primary-detailsa-nautical.html | CONNECTICUT JOURNAL; Primary Details...A Nautical Loophole | True | Richard L. Madden | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/foreign-affairs-americas-credibility.html | FOREIGN AFFAIRS America's Credibility | True | By Mohammed Heikal | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-letters-to-the-westchester-editor-chief-judge.html | LETTERS TO THE WESTCHESTER EDITOR; Chief Judge Commended On Plan Over Backlog Appreciation for Aid On Con Ed Refund Youth Shelter Is Seen Operating Through Year | True | ELIZABETH B. HUBBARDD.D.S.PHILLIS H. ROSENTHAL | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/film-eboli-prisoners-tale-by-rosithe-cast.html | Film; 'Eboli,' Prisoner's Tale by Rosi:The Cast | True | By Janet Maslin | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/around-the-nation-firefighters-agree-to-end-6day-strike-in-kansas.html | Around the Nation; Firefighters Agree to End 6-Day Strike in Kansas City 7 Trapped Workers Die In Virginia Paper Mill Fire Board in Cleveland Votes To Continue Integration Inmate Awarded $74,000 In Inquiry's Blood Test Shotgun Blasts Kill 2 In Crowded Tulsa Nightclub | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-sweet-sounds-for-a-bassist.html | Sweet Sounds for a Bassist | True | PROCTER LIPPINCOTT | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/hoosiers-say-its-a-grand-flag-as-worlds-largest-heads-for-new-york.html | Hoosiers Say It's a Grand Flag as World's Largest Heads for New York; The Patriotism of Today 'Let Our People Go' | True | By Iver Peterson Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/sarah-c-johnson-is-wed-to-kevin-hamisch.html | Sarah C. Johnson Is Wed to Kevin Hamisch | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/adrienne-halpern-and-david-sugerman-seniors-at-nyu-law-school-are.html | Adrienne Halpern and David Sugerman, Seniors at N.Y.U. Law School, Are Wed | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/lawyer-is-fiance-of-susan-r-page.html | Lawyer Is Fiance Of Susan R. Page | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-moralists-fable-fable.html | A Moralist's Fable; Fable | True | By John Romano | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/four-of-the-weeks-new-movies.html | Four of the Week's New Movies | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/behind-the-best-sellers-paul-strassels-robert-wool.html | BEHIND THE BEST SELLERS; Paul Strassels & Robert Wool | True | By Edwin McDowell | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/major-news-in-summary-illinois-voters-turn-their-backs-on-byrne.html | Major News; In Summary Illinois Voters Turn Their Backs On Byrne, Kennedy Carter Gets Into The Mideast Act Alarums, No Panic For the Economy U.S. vs. U.S. Steel | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/kidnapped-british-girl-is-released-on-sardinia.html | Kidnapped British Girl Is Released on Sardinia | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/antiques-a-museum-survey-of-ceramic-design.html | ANTIQUES; A Museum Survey Of Ceramic Design | True | RITA REIF | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-strains-of-a-string-quartet.html | THE STRAINS OF A STRING QUARTET | True | By Linda Blanford | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/beauty-the-rites-of-spring-for-skin.html | Beauty THE RITES OF SPRING FOR SKIN | True | By Kathleen Brady | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-region-in-summary-guncontrol-law-raises-hackles-in-connecticut.html | The Region; In Summary Gun-Control Law Raises Hackles In Connecticut Now, a Word From Your Local Banker Byrne Campaign Aide Indicted Litigious Drums Among the Iroquois Transit Strike Seems a Certainty | True | Alvin Davis and Don Wycliff | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/changes-on-syracuse-papers.html | Changes on Syracuse Papers | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/congress-expected-to-balance-budget-first-such-action-in-12-years.html | CONGRESS EXPECTED TO BALANCE BUDGET; First Such Action in 12 Years Now Likely--Differences Remain on Spending Priorities Nonbinding Resolution First Agreement on the Slashes Disagreement on Defense | True | By Steven Rattner Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/concert-vocal-chamber-music-series.html | Concert; Vocal Chamber Music Series | True | JOHN ROCKWELL | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/quiet-please-id-like-to-hear-the-movie.html | Quiet, Please, I'd Like to Hear the Movie | True | By Larry Miller | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/chambliss-assumes-leadership-of-braves-im-just-quiet-a-stabilizing.html | Chambliss Assumes Leadership of Braves; 'I'm Just Quiet' A Stabilizing Influence Guidry Has Good Outing | True | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-exbotanist-breathes-life-back-into-nordic-fire.html | Ex-Botanist Breathes Life Back Into Nordic Fire Gods | True | By Elizabeth L. Dugger | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/television-this-week.html | Television This Week | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-home-clinic-jacket-for-water-heater-saves-energy.html | HOME CLINIC Jacket for Water Heater Saves Energy; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/kennedy-in-south-bronx-says-carter-broke-aid-vow-endorsed-by.html | Kennedy, in South Bronx, Says Carter Broke Aid Vow; Endorsed by Council President Questions Carter's Promises | True | By Frank Lynn | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-condominiums-and-political-clout-condominiums-a.html | Condominiums And Political Clout; Condominiums: A Factor in Politics | True | By Andree Brooks | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/americans-talk-of-plan-for-life-on-west-bank-reason-for.html | Americans Talk Of Plan for Life On West Bank; Reason for Announcement Attraction of the West Bank Seeking a 'More Jewish Life' 'We Belong in Israel' | True | By Jill Smolowe | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-steele-of-gop-considers-race-for-senate-seat.html | Steele of G.O.P. Considers Race For Senate Seat; POLITICS | True | By Richard L. Madden | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-dining-out-new-and-one-of-the-best-la-primavera.html | DINING OUT New, and One of the Best; ***La Primavera | True | By Florence Fabricant | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/emily-m-beck-to-be-a-bride.html | Emily M. Beck To Be a Bride | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-ventures-into-new-ground.html | Connecticut Ventures Into New Ground | True | By Richard L. Madden | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/chilean-cancels-tour-after-abrupt-marcos-rebuff.html | Chilean Cancels Tour After Abrupt Marcos Rebuff | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-democrats-to-get-first-chance-on-nominee.html | Democrats to Get First Chance On Nominee; Democrats Get Voice On Carter-Kennedy | True | By Frank Lynnlong Island Democrats For the First Time Will Be Able To Vote Directly For Democratic Presidential Candidates In Tuesday'Sprimary, But Their Republican Counterparts Will Stay Home Because They Have No Choice. | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/tireless-louisville-stages-4th-festival-of-new-plays-major-issues.html | Tireless Louisville Stages 4th Festival of New Plays; Major Issues Raised Two Last-Day Plays 10 Comic Slashes | True | By Mel Gussow Special To The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/poets-of-plenty-poets.html | Poets of Plenty; Poets | True | By Denis Donoghue | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/washington-reagans-vice-president.html | WASHINGTON Reagan's Vice President? | True | By James Reston | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/in-the-nation-two-for-the-skeptics.html | IN THE NATION Two For the Skeptics | True | By Tom Wicker | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/brazil-dock-strike-is-settled.html | Brazil Dock Strike Is Settled | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/70-days-and-70-nights-and-lake-still-rises-waiting-for-the.html | 70 Days and 70 Nights, and Lake Still Rises; 'Waiting for the Inevitable' A Creeping Disaster | True | By Pamela G. Hollie Special To The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/roger-straus-making-it-as-an-independent-straus.html | Roger Straus: Making It as an Independent; Straus | True | By N.r. Kleinfield | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-homesteading-the-back-yard-homesteading-in-back.html | Homesteading the Back Yard; Homesteading In Back Yards | True | By Eleanor Charles | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/anne-donovan-a-glowing-star-typical-nights-work.html | Anne Donovan: A Glowing Star; Typical Night's Work | True | By Lynne E. Farrell Special To The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/space-shuttle-captains-are-given-police-powers.html | Space Shuttle Captains Are Given Police Powers | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/rockets-125-pacers-110.html | Rockets 125, Pacers 110 | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-coach-recalls-his-surprise-trip-to-the-final-four-tar-heels-next.html | A Coach Recalls His Surprise Trip To the Final Four; Tar Heels Next Distractions at Home Highs and Lows Pressures Increase | True | By Bob Weinhauer | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/helen-p-hinckley-william-beekman-to-wed-in-june.html | Helen P. Hinckley, William Beekman To Wed in June | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/herr-pohl-the-bundesbanker.html | Herr Pohl, the Bundesbanker | True | By John M. Geddes | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/televisions-great-anchors-and-what-made-them-rate-the-great.html | Television's 'Great' Anchors -- And What Made Them Rate; The 'Great' Television Newscasters | True | By Edwin Diamond | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/medical-emergencies-and-air-travel-practical-traveler.html | Medical Emergencies and Air Travel; Practical Traveler | True | By Paul Grimes | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-551-districts-to-vote-on-school-boards.html | 551 Districts to Vote on School Boards | True | By Louise Saul | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-sites-of-rapes-clarified.html | Sites of Rapes Clarified | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/underdogs-strategy-hang-tough-to-the-end-last-counts-most-for-gop-a.html | Underdogs' Strategy: Hang Tough To the End; Last Counts Most For G.O.P. April 22 a Key to This Round The Presidential race | True | By Adam Clymer | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-nba-race-for-the-playoffs.html | The N.B.A. Race For the Playoffs | True | | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-speaking-personally-classrooms-mark-a-coming-of.html | SPEAKING PERSONALLY Classrooms Mark A Coming of Age | True | By Harriet Sobol | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/islanders-play-44-tie-with-black-hawks-injury-jinx-alive-finds-nhl.html | Islanders Play 4-4 Tie With Black Hawks; Injury Jinx Alive Finds N.H.L. 'A 'Lark' Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-white-plains-moves-on-transit-center-plan-white.html | White Plains Moves on Transit Center Plan; White Plains Moves on Transit | True | By Edward Hudson | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/nicaragua-leaders-sign-pacts-with-soviet-union.html | Nicaragua Leaders Sign Pacts With Soviet Union | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/realty-news-lender-buys-harlem-tower-lender-buys-harlem-tower-river.html | Realty News Lender Buys Harlem Tower; Lender Buys Harlem Tower River Edge, N.J. | True | By Kenneth Noble | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/3-boating-areas-to-explore-close-to-home-zieglers-cove-perth-amboy.html | 3 Boating Areas to Explore Close to Home; Zieglers Cove Perth Amboy 3 Areas to Explore Close to Home | True | By Julius M. Wilensky | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/joanne-zrike-is-betrothed.html | Joanne Zrike Is Betrothed | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/theodore-kazimiroff-dies-at-65-dentist-was-historian-of-bronx.html | Theodore Kazimiroff Dies at 65; Dentist Was Historian of Bronx | True | By Walter H. Waggoner | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/montazeri-partner-of-khomeini-emerging-as-heir-to-his-position.html | Montazeri, Partner of Khomeini, Emerging as Heir to His Position; Strong Line Echoes Khomeini's Montazeri, a Partner of Khomeini, Is Emerging as His Likely Successor Theological School Backs Him | True | By John Kifner Special To the New York Times | 1980-03-28 0:00 | | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/city-completing-reorganization-of-its-borough-detective-system.html | City Completing Reorganization Of Its Borough Detective System; Dissatisfaction Was Expressed Better Use of Manpower | True | By Leonard Buder | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-richie-havens-puts-folk-in-a-classic-mode.html | Richie Havens Puts Folk in a Classic Mode | True | By Barbara Delatiner | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-speaking-personally-new-jersey-is-like-an-innes.html | SPEAKING PERSONALLY New Jersey Is Like an Innes Painting | True | By Dorothy S. Messer | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/study-criticizes-cancer-insurance.html | Study Criticizes Cancer Insurance | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/food-making-a-hit-with-bread-and-chocolate-gateau-de-mousse-au.html | Food; MAKING A HIT WITH BREAD AND CHOCOLATE Gateau de mousse au chocolat (A French chocolate mousse cake) Chocolate bread pudding Sauce anglaise (English custard) | True | By Craig Claiborne With Pierre Franey | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/mother-teresa-receives-indias-highest-award.html | Mother Teresa Receives India's Highest Award | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/dana-ogden-to-be-wed-june-14.html | Dana ogden to Be Wed June 14 | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/letters-to-the-editor-noshows-hotel-thefts-more-on-rail-stations.html | Letters to the Editor; No-Shows Hotel Thefts More on Rail Stations Taxco and Environs Santo Domingo Customs Vermont in Winter The Irish in Iceland | True | A.W. KATZENSTEINJOSEPH L. POWELLMAUREEN E. COUNIHANALVIN H. FRANKELJAMES L. MILLERSTEVEN SHOREALAN M. CARMENRAFAEL ESCANDONKEVIN BRANIGANDAVID I. STEINBERGMILDRED LEEDSBOB SHAWDENNIS P. HEFFRON | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/behind-the-kung-case-kung-kung.html | BEHIND THE KUNG CASE; KUNG KUNG | True | By Michael Novak | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-art-a-realistic-representation-of-cubism.html | ART A realistic Representation of Cubism | True | By Peter Schjeldahl | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/dance-ballet-west-in-varied-program.html | Dance: Ballet West in Varied Program | True | By Anna Kisselgoff | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/emergency-military-procedures-to-begin-a-5day-test-tomorrow.html | Emergency Military Procedures To Begin a 5-Day Test Tomorrow | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/grading-display-windows-they-liked-sakss-sculptures-neon-signs-in.html | Grading Display Windows; They Liked Saks's Sculptures Neon Signs in SoHo | True | By Ron Alexander | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/owners-seeking-to-woo-public-players-also-talking-in-a-way.html | Owners Seeking to Woo Public; Players Also Talking, in a Way | True | By Murray Chass Special To The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/music-debuts-in-review-linda-chesis-flutist-with-toulouse-orchestra.html | Music Debuts in Review; Linda Chesis, Flutist With Toulouse Orchestra Wingra Quintet Offers 20th-Century Works Ramon Salvatore Gives Robert Palmer Sonata Kim Kashkashian, Violist With 2 Chamber Groups Conference Set on Ways To Preserve U.S. Dance | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/backgammon-its-old-and-trite-but-true-rules-are-made-to-be-broken.html | Backgammon:; It's Old and Trite, But True: Rules Are Made to Be Broken | True | By Paul Magriel | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/architecture-raising-high-the-rooftree-architecture.html | Architecture; RAISING HIGH THE ROOFTREE ARCHITECTURE | True | By Paul Goldberger | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/free-markets-markets.html | Free Markets; Markets | True | By Marc F. Plattner | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-art-modern-era-shares-stage-at-the-parrish.html | ART Modern Era Shares Stage at the Parrish | True | By David L. Shirey | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/an-update-on-lilacs-for-spring-planting.html | An Update on Lilacs for Spring Planting | True | By Catharine O. Foster | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-two-faces-of-israels-masada-glory-and-tragedy.html | The Two Faces Of Israel's Masada: Glory and Tragedy | True | By Carmia Borek | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/sports-of-the-times-livery-stable-set.html | Sports of The Times; Livery Stable Set | True | RED SMITH | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-new-jersey-housing-why-some-farms-remain-farms.html | NEW JERSEY HOUSING Why Some Farms Remain Farms | True | By Ellen Rand | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/brown-has-tradition-to-uphold-wethe-word-at-ucla-farmer-helped.html | Brown Has Tradition to Uphold; 'Wethe Word at U.C.L.A. Farmer Helped Adjustment | True | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/fishing-boat-skippers-expect-a-fare-rise-but-enough-fuel-skippers.html | Fishing Boat Skippers Expect A Fare Rise, but Enough Fuel; Skippers See a Rise In Fares Nantucket Trip Planned | True | By Harry V. Forgeron | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/split-on-economic-views-transcends-party-labels-uncertainty-crosses.html | Split on Economic Views Transcends Party Labels; Uncertainty Crosses Party Lines Kemp Presses His Views Democrats Explore Reagan Views | True | By Edward Cowan Special To The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-westports-island-fate-is-up-to-court-island.html | Westport's Island: Fate Is Up to Court; Island Building Certain, Many Say | True | By Jill Smolowe | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/jersey-doing-quite-nicely.html | Jersey Doing Quite Nicely | True | By Martin Waldron | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/money-matters-money.html | Money Matters; Money | True | By Robert Lamb | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-company-in-darien-bite-wit-and-fun.html | 'Company' in Darien: Bite, Wit and Fun | True | By Haskel Frankel | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-bedford-trial-held-to-start-this-week-bedford.html | Bedford Trial Held To Start This Week; Bedford Trial Expected to Start Soon | True | LYNNE AMES | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/survivors-story-survivor.html | Survivor's Story; Survivor | True | By Leslie Epstein | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/extensive-study-asked-on-fbi-use-of-informers-more-thorough-audit.html | Extensive Study Asked on F.B.I. Use of Informers; More Thorough Audit Asked | True | By Robert Pear Special To The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/land-reforms-dont-help-el-salvadors-junta-unable-to-halt-the.html | Land Reforms Don't Help El Salvador's Junta Unable to Halt the Killing | True | By Alan Riding | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-a-fishermans-life-78-years-on-the-river.html | A Fisherman's Life: 78 Years on the River | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/government-spending-lets-vote-on-it-the-budget-and-how-it-could.html | Government Spending: Let's Vote on It; The Budget and How It Could Change | True | By Milton Mound | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/alison-mccall-al-cushman-will-be-wed.html | Alison McCall, A.L. Cushman Will Be Wed | True | | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/future-events-familiarity-fools-get-to-know-them-papas-mamas-etc.html | Future Events; Familiarity & Fools Get To Know Them Papas, Mamas, Etc Dream On Zanies on Zeven | True | By Lillian Bellison | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-article-8-no-title.html | Article 8 – No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-eternal-citys-new-subway-line.html | The Eternal City's New Subway Line | True | BY Paul Hofmann | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-a-day-of-spring-in-a-bleak-winter.html | A Day of Spring in a Bleak Winter | True | By Deborah B. Donnelly | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/senators-study-roles-of-williams-and-wife-in-jersey-casino-drive.html | Senators Study Roles Of Williams and Wife In Jersey Casino Drive; Focus on Financing Reported Roles of Williams and Wife in Casino Drive Studied Contributed to Williams Campaign How Hardwicke Chose Her Some Ventures Failed Intercession Held Unnecessary | True | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | John T. McQuiston | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-station-ed2-a-channel-for-high-school-students.html | Station ED-2, a Channel for High School Students' Creativity; Students' Creativity Channeled Into ED-2 | True | By Linda Lynwander | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-westchester-housing-buyers-undeterred-by.html | WESTCHESTER HOUSING Buyers Undeterred by Interest Rates | True | By Betsy Brown | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/tuscan-exhibitions-celebrate-the-less-magnificent-medici.html | Tuscan Exhibitions Celebrate The Less Magnificent Medici | True | ROBERT MINKOFF | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/owners-fined-13500-after-fire-kills-two-in-a-newark-tenement.html | Owners Fined $13,500 After Fire Kills Two in a Newark Tenement | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/forms-for-floating-state-bonds-provide-a-sinking-feeling-albany.html | Forms for Floating State Bonds Provide a Sinking Feeling, Albany Notes | True | By Richard J. Meislin Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-gardening-new-varieties-of-flowering-annuals.html | GARDENING New Varieties of Flowering Annuals | True | By Carl Totemeier | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/politics-splits-the-legal-system-too-along-ideological-lines-itals.html | Politics Splits the Legal System, Too, Along Ideological Lines Ital's Terrorists Taking Aim at the Judiciary | True | By Paul Hofmann | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/authors-queries.html | Authors' Queries | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/carter-beats-kennedy-by-substantial-margin-in-virginias-caucuses.html | Carter Beats Kennedy By Substantial Margin In Virginia's Caucuses; 'Broad Base of Support' Reagan Leads in Missouri | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/adrift-in-the-south-seas-south-seas.html | Adrift in the South Seas; South Seas | True | By Edward Hoagland | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/yugoslavia-asks-us-to-curb-a-croat-exile-group-suspected-of.html | Yugoslavia Asks U.S. to Curb a Croat Exile Group Suspected of Violence; Croatians Advertise Their Cause A Dispute With Britain | True | By John Darnton Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/patricia-brill-is-affianced.html | Patricia Brill Is Affianced | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/renault-makes-racing-impact.html | Renault Makes Racing Impact | True | By Steve Potter | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/gas-leak-prompts-coast-alert.html | Gas Leak Prompts Coast Alert | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-directory-of-selfhelp-groups.html | Directory of Self-Help Groups | True | CHARLOTTE EVANS | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-utility-tax-revision-hailed-and-assailed.html | Utility Tax Revision Hailed and Assailed; Utility-Tax Shift Stirs Dispute | True | By Alfonso A. Narvaez | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-liter-metering-hits-roadblocks-liter-meter-march.html | Liter Metering Hits Roadblocks; Liter Meter March Stumbles on L.I. | True | By Shawn G. Kennedy | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/around-the-garden-this-week-lawn-pointer-questionsanswers-more-on.html | AROUND THE Garden; This Week: Lawn Pointer Questions/Answers MORE ON RASPBERRIES IN CONTAINERS ON MOVING HOYA GARDENIA BUD DROP SPRING BULBS/SEED PODS BRIC-A-BRAC" CACTUS | True | JOAN LEE FAUST | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/letters-shareholders-vs-the-corporation-cont.html | LETTERS; Shareholders Vs. the Corporation (Cont.) | True | GUY P. WYSER-PRATTETHOMAS T. SEMONKENNETH METVINERLEE C. BROAD | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/strike-delays-danish-flights.html | Strike Delays Danish Flights | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-york-times-plans-edition-for-midwest-starting-in-summer.html | New York Times Plans Edition For Midwest Starting in Summer; Transportation From Chicago | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/also-largescale-housing-problems.html | ...Also Large-Scale Housing Problems | True | By Andree Brooks | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/soviet-union-completes-a-barrier-plugging-leak-in-the-caspian-sea.html | Soviet Union Completes a Barrier Plugging Leak in the Caspian Sea; Ships Have Trouble Reaching Port | True | By Theodore Shabad | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-poetic-view-of-tv.html | Poetic View of TV | True | By Helen A. Harrison | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/miss-shriver-coming-back-at-17.html | Miss Shriver Coming Back at 17 | True | By Jane Gross | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-new-galleries-are-near-perfect-architecture-view-new-galleries.html | The New Galleries Are 'Near Perfect'; ARCHITECTURE VIEW New Galleries | True | By Ada Louise Huxtable | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-islandthis-week-art-music-and-dance-sports.html | Long Island/This Week; ART MUSIC AND DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/bush-calls-carter-inept-on-hostages-also-rejects-anderson.html | BUSH CALLS CARTER INEPT ON HOSTAGES; Also Rejects Anderson Accusation as 'Desperation' as Primaries Approach in Two States | True | By Richard L. Madden Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/syphilis-study-payment-deadline-postponed-till-june-18-by-judge.html | Syphilis Study Payment Deadline Postponed Till June 18 by Judge | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/essex-catholic-is-victor-essex-catholics-victory.html | Essex Catholic Is Victor; Essex Catholic's Victory | True | By William J. Miller | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-central-islip-fights-cycle-of-poverty.html | Central Islip Fights Cycle of Poverty | True | By Robin Young Roe | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/drive-pressed-for-ordaining-female-rabbis-what-about-deborah-god.html | Drive Pressed For Ordaining Female Rabbis; 'What About Deborah?' 'God Has a Female Presence' | True | By Robert Blair Kaiser | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/conservatives-back-damato-for-senate-hempsteads-supervisor-endorsed.html | CONSERVATIVES BACK D'AMATO FOR SENATE; Hempstead's Supervisor Endorsed by Party's State Committee G.O.P. Backing Considered | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/sports-today.html | SPORTS TODAY | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/a-skeptic-catches-madeiras-bouquet-a-skeptic-catches-madeiras.html | A Skeptic Catches Madeira's Bouquet; A Skeptic Catches Madeira's Flavor | True | By Robert Packardr.p. | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/art-view-hartley-in-the-forefront-of-modernism-art-view.html | ART VIEW; Hartley: In The Forefront Of Modernism ART VIEW | True | HILTON KRAMER | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/connecticut-weekly-state-drops-to-32d-in-per-capita-aid-washington.html | State Drops to 32d In Per Capita Aid; WASHINGTON LETTER | True | By Edward C. Burks | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-food-a-taste-of-the-sea-in-japanese-style.html | FOOD A Taste of the Sea in Japanese Style | True | By Florence Fabricant | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-sailors-take-to-frigid-waters.html | Sailors Take to Frigid Waters | True | By Tom Lederer | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/how-a-secretary-can-please-the-boss.html | How a Secretary Can Please the Boss | True | By P.j. Field | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/book-ends-dont-blame-the-butler-lucan-to-cromie-back-to-the-soil.html | BOOK ENDS; Don't Blame the Butler Lucan to Cromie Back to the Soil | True | By Herbert Mitgang | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-solar-tent-is-keeping-a-family-afloat.html | Solar Tent Is Keeping a Family Afloat | True | By John B. Forbes | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-markets-recession-jitters-take-their-toll-economic-indicators.html | THE MARKETS Recession Jitters Take Their Toll; Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | VARTANIG G. VARTAN | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/on-language-skewing-metaphors-glitch-query-dear-madams.html | On Language; Skewing Metaphors Glitch Query Dear Madams | True | By William Safire | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/louisville-and-ucla-fives-move-to-ncaa-final-ucla-louisville.html | Louisville and U.C.L.A. Fives Move to N.C.A.A. Final; U.C.L.A., Louisville Victors Hurt in a Layup Drive | True | By Gordon S. White Jr. Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/waste-is-reported-on-medicaid-drugs-40-million-a-year-goes-to-pay.html | WASTE IS REPORTED ON MEDICAID DRUGS; $40 Million a Year Goes to Pay for Items Not Proved Effective, U.S. Panel's Study Says No Federal Curb Wide Range in Prices | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/french-communist-focus-of-squabble-charge-against-marchais-leads-to.html | FRENCH COMMUNIST FOCUS OF SQUABBLE; Charge Against Marchais Leads to Harsh Party Denunciation of 'Conspiracy of Gang of 3' Communists United in Response A Furious Argument | True | By Flora Lewis Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/in-search-of-a-vanishing-world-search.html | In Search of a Vanishing World; Search | True | By Jeremy Bernstein | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/cayugas-threaten-suit-for-land-after-house-rejects-agreement.html | Cayugas Threaten Suit for Land After House Rejects Agreement; Indians Plan Suit | True | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/benjamin-k-kaufman-dies-at-82-management-company-executive.html | Benjamin K. Kaufman Dies at 82; Management Company Executive | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/radio-today-leading-events-the-weeks-concerts.html | Radio; Today: Leading Events The Week's Concerts | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/nuclear-unit-keeps-export-review-role-carter-bars-returning.html | NUCLEAR UNIT KEEPS EXPORT REVIEW ROLE; Carter Bars Returning Authority to the State Department Improvement in Performance NUCLEAR UNIT KEEPS EXPORT REVIEW ROLE Decline in Reactor Purchases | True | By David Burnham Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/film-view-real-life-as-the-focal-point-film-view-focus-on-real-life.html | FILM VIEW; Real Life As the Focal Point FILM VIEW Focus on Real Life | True | VINCENT CANBY | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/harvard-offers-senior-posts-in-black-studies-to-3-university-policy.html | Harvard Offers Senior Posts in Black Studies to 3; University Policy Criticized | True | Special to The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-company-is-good-business-theater.html | 'Company' Is Good Business; THEATER | True | By Haskel Frankel | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/ideas-trends-in-summary-reserve-mining-ends-dumping-in-lake.html | Ideas & Trends; In Summary Reserve Mining Ends Dumping In Lake Superior New York's Problem Finding Clues Is No 'Sweat' What's 2 Centuries Old and Still Lives? Cancer Checkup Schedules Revised | True | Margot Slade and Tom Ferrell | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/westchester-weekly-home-clinic-jacket-for-water-heater-saves-energy.html | HOME CLINIC Jacket for Water Heater Saves Energy; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-03-28 0:00 | TX970671 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/archives/slaying-of-a-reputed-crime-leader-prompts-worry-over-a-gang-war-20.html | Slaying of a Reputed Crime Leader Prompts Worry Over a Gang War; 20 Years of Relative Calm Competition Spurred by Casinos Role of Testimony Discounted 'A Dynamite Man' | True | By Edward Schumacher Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/convictions-of-officials-rose-slightly-for-1979.html | Convictions of Officials Rose Slightly for 1979 | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/delegates-shifting-to-reagan-support-upstate-primary-reflects.html | DELEGATES SHIFTING TO REAGAN SUPPORT; Upstate Primary Reflects Decline in Republican Competition Following State Unit's Lead 'Smells of Smoke-Filled Rooms' A Visit By Reagan | True | By Adam Clymer Special To The New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/health-battling-cancer-with-heat.html | Health BATTLING CANCER WITH HEAT | True | By Walter L. Updegrave | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/us-will-help-cities-synchronize-traffic-signals-to-conserve-fuel.html | U.S. Will Help Cities Synchronize Traffic Signals to Conserve Fuel | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/authors-query-112143984.html | Author's Query | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/sports-of-the-times-darrell-griffith-doctor-of-dunk.html | Sports of The Times; Darrell Griffith: Doctor of Dunk | True | DAVE ANDERSON | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/the-men-and-issues-in-tuesdays-voting.html | The Men and Issues In Tuesday's Voting | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/dance-view-pilobolus-remains-collegiate-dance-view-the-pilobolus.html | DANCE VIEW; Pilobolus Remains Collegiate DANCE VIEW The Pilobolus Troupe Remains Collegiate | True | ANNA KISSELGOFF | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/long-island-weekly-home-clinic-jacket-for-water-heater-saves-energy.html | HOME CLINIC Jacket for Water Heater Saves Energy; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/calendars.html | CALENDARS | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/byrd-indicates-hell-oppose-effort-to-restore-500-million-cities-aid.html | Byrd Indicates He'll Oppose Effort To Restore $500 Million Cities Aid; Majority Leader Feels No More Funds Should Be Put Back in Budget Balanced Budget Forecast BYRD SET TO OPPOSE AID PLAN FOR CITIES Could Undo Coalition | True | By Marjorie Hunter Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/fidrychs-arm-ailment-diagnosed-as-not-serious.html | Fidrych's Arm Ailment Diagnosed as 'Not Serious' | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/city-u-board-to-weigh-kibbees-admissions-plan-budget-realities.html | City U. Board to Weigh Kibbee's Admissions Plan; Budget 'Realities' Cited Plan Stirs Debate | True | By Samuel Weiss | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazz-art.html | New Jersey/This Week; THEATER MUSIC & DANCE JAZZ ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/new-jersey-weekly-why-candidates-seek-school-posts.html | Why Candidates; Seek School Posts | True | LOUISE SAUL | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-23 | 1980-03-23 | https://www.nytimes.com/1980/03/23/archives/san-francisco-now-boasts-worlds-largest-urban-park-paint-carpet-and.html | San Francisco Now Boasts 'World's Largest Urban Park'; Paint, Carpet and Cleanup A Development Plan | True | By Wallace Turner Special To the New York Times | 1980-03-28 0:00 | TX970671 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/archives/shah-quits-panama-for-cairo-us-is-reported-to-fear-move-will-damage.html | SHAH QUITS PANAMA FOR CAIRO; U.S. IS REPORTED TO FEAR MOVE WILL DAMAGE HOSTAGE EFFORT; EXTRADITION BID DUE Americans, Doubting the Chance of Deportation, Urged Him to Stay Sadat's Invitation Accepted Shah Thanks Panamanians Shah, Despite U.S. Urging, Leaves Panama for Egypt 'An Alien Culture' Medical Treatment in U.S. | True | By Alan Riding Special to The New York Times | 1980-03-28 0:00 | TX 439210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/jazz-leo-smith-trumpeter-and-ensemble.html | Jazz: Leo Smith, Trumpeter, and Ensemble | True | ROBERT PALMER | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/mayer-is-victor.html | Mayer Is Victor | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/a-workshop-teaches-women-to-manage-their-anxieties-asks-for.html | A Workshop Teaches Women to Manage Their Anxieties; Asks for Questions Treating Women's Anxiety | True | By Judy Klemesrud | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/violent-acts-in-us-feared-on-titos-death-fears-in-four-big-cities.html | Violent Acts in U.S. Feared on Tito's Death; Fears in Four Big Cities End of Yugoslavia Seen Threat to Writer Reported | True | By Robert Pear Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/bosworth-kahn-differ-on-controls-bosworth-kahn-differ-on-controls.html | Bosworth, Kahn Differ On Controls; Bosworth, Kahn Differ On Controls Wriston Assails Credit Allocation A Choice Is Called Necessary | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/sports-news-briefs-east-college-stars-subdue-west-8879-misses.html | Sports News Briefs; East College Stars Subdue West, 88-79 Misses Davenport And Thesiares Win Varsity Crew Races Swept by Mariners Prince Valiant Wins Louisiana Derby Mahre, Miss Cooper Take Slalom Titles | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/sports-world-specials-oldtimers-game-leroy-neimans-10-kranepool.html | Sports World Specials; Old-Timers Game LeRoy Neiman's 10 Kranepool: Left at Home Mazzilli: Right at First Drawing a Full House | True | Thomas Rogers | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/life-is-isolated-for-foreigners-in-saudi-arabia-tennis-courts-and.html | Life Is Isolated For Foreigners In Saudi Arabia; Tennis Courts and Beauty Salons Wide Range of Sports Facilities Opportunities to Travel | True | By Youssef M. Ibrahim Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/rhodesian-police-use-tear-gas-to-disperse-illegal-black-meeting.html | Rhodesian Police Use Tear Gas To Disperse Illegal Black Meeting Major Challenge to Mugabe | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/abroad-at-home-foreign-policy-shambles.html | ABROAD AT HOME Foreign Policy Shambles | True | By Anthony Lewis | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/2-primaries-tomorrow-bar-crossover-voting.html | 2 Primaries Tomorrow Bar Cross-Over Voting | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/phil-scaffidi-23-led-niagara-us-quintet-was-baseball-coach.html | Phil Scaffidi, 23, Led Niagara U.'s Quintet; Was Baseball Coach | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/palm-beach-polo-ball-success-of-the-season-expect-over-100000.html | Palm Beach Polo Ball: Success of the Season; Expect Over $100,000 Decorations Win Praise 'Antebellum Belle' | True | By Enid Nemy Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/maine-indians-hoping-to-build-a-future-with-proceeds-from-suit.html | Maine Indians Hoping to Build a Future With Proceeds From Suit; State Debate Set on Trust Funds to End Bitter Land Fight Legislature Schedules Debate Treaty in a Shoe Box | True | By Michael Knight Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/budget-no-bonanza-for-defense-field-increases-for-inflationary.html | Budget: No Bonanza for Defense Field; Increases for Inflationary Rises Budget Offers No Bonanza for Defense Industry General Dynamics Could Benefit | True | By Richard Halloran Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/11-soccer-players-arrested.html | 11 Soccer Players Arrested | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/boeing-report-cites-perils.html | Boeing Report Cites Perils | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/pentagon-says-it-may-revive-antiballistic-missiles.html | Pentagon Says It May Revive Antiballistic Missiles | True | By Richard Burt Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/world-news-briefs-italian-premier-who-quit-asked-to-form-new.html | World News Briefs; Italian Premier Who Quit Asked to Form New Cabinet North Korean Infiltrators Reported Intercepted Tens of Thousands Rally For Tito to Get Well Dissidents Fail to Deter Voters in Polish Elections | True | | 1980-03-28 0:00 | TX 439210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/notes-on-people-the-judge-and-the-diplomat-part-2-wedding-bells-a.html | Notes on People; The Judge and the Diplomat: Part 2, Wedding Bells A Budding Hit In Theater Lobby A Carter Lauds a Kennedy Aid to Immigrants Wins Jerseyan the Rank of Cavaliera A Tribute to Players Who Pay Homage to Stage Classics | True | Judith Cummings | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/an-overthrust-belt-explored-in-the-east-overthrust-belt-explored-in.html | An Overthrust Belt Explored in the East; Overthrust Belt Explored in the East Striking Similarities Some Drawbacks Reported | True | By Richard D. Lyons Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/money-funds-meet-fed-curb-managers-devise-shields-against-setaside.html | Money Funds Meet Fed Curb; Managers Devise Shields Against Set-Aside Ruling Priorities Established Tax-Time Redemptions Money Market Funds Responding to Fed Curb Yield Spreads | True | By Steve Lohr | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/commuter-travel-stretches-with-metropolitan-areas-spread-to.html | Commuter Travel Stretches With Metropolitan Areas' Spread to Countryside; Part of the Trend Huge Investment Needed Old Subdivisions Taken Costs and Jobs Bucking Energy Costs To Protect Facilities With Little Experience | True | By John Herbers Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | By John Rockwell | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/washington-watch-tomato-war-is-heating-up-beating-the-job-freeze.html | Washington Watch; Tomato War Is Heating Up Beating the Job Freeze Heavy Severance Taxes An Expanding Agency Briefcases | True | Clyde H. Farnsworth | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/advertising-schenley-takes-on-heublein-new-mccann-client-the-magic.html | Advertising; Schenley Takes On Heublein New McCann Client The Magic Formula For Kentucky Fried Hopes Still Buoyant For Intro Magazine People Addenda Mets Account To Della Femina | True | Philip H. Dougherty | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/preparations-for-shah-seem-evident-in-cairo-but-are-unconfirmed.html | Preparations for Shah Seem Evident in Cairo But Are Unconfirmed | True | Special to The New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/tv-jed-harris-and-dick-cavett-will-talk-this-week-negro-ensemble.html | TV: Jed Harris and Dick Cavett Will Talk This Week; Negro Ensemble Company Extends 'Home' to April 13 | True | By John J. O'Connor | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/jewish-group-boos-mentions-of-carter-protests-precede-mondale.html | JEWISH GROUP BOOS MENTIONS OF CARTER; Protests Precede Mondale Speech to Young Israel Dinner in City Exchange With a Rabbi Hundreds Sign Petition 'Mondale for President' | True | By E.j. Dionne Jr. | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/mrs-young-triumphs-by-a-stroke.html | Mrs. Young Triumphs By a Stroke | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/essay-reagan-on-israel.html | ESSAY Reagan On Israel | True | By William Safire | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/trevinos-278-wins-by-shot-23d-victory-on-the-tour-crenshaw-draws.html | Trevino's 278 Wins by Shot; 23d Victory on the Tour Crenshaw Draws Closer | True | By John S. Radosta Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/heavy-treasury-sales-anticipated-government-offerings-added-savings.html | Heavy Treasury Sales Anticipated; Government Offerings Added Savings Bonds Cashed In | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/blazers-take-title-in-aau-basketball.html | Blazers Take Title In A.A.U. Basketball | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-28 0:00 | TX 439210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/complying-with-arms-pact-statements-by-us-and-soviet-about.html | Complying With Arms Pact; Statements by U.S. and Soviet About Observing Dormant Treaty Have Raised Questions of Trust News Analysis Position Remains the Same The Russians Are Also Wary How Long Will the Russians Wait? An Expert's Visit Doesn't Pay Off | True | By Craig R. Whitney Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/rail-bill-causes-senate-rivalry-investigative-role-for-icc-reduced.html | Rail Bill Causes Senate Rivalry; Investigative Role for I.C.C. Reduced Truck Competition | True | By Ernest Holsendolph Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/a-traffic-jam-in-outer-space-radio-satellite-orbiting-room-gets.html | A 'Traffic Jam' in Outer Space; Radio Satellite Orbiting Room Gets Crowded 'Traffic Jam' Develops for Radio Satellites | True | By John Noble Wilford | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/arthur-okun-51-dies-in-capital-led-council-of-economic-advisers.html | Arthur Okun, 51, Dies in Capital; Led Council of Economic Advisers; Both Practical and Scholarly Busy With Editing and Writing Experiences of Johnson Era | True | By Leonard Silk | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/king-hassan-of-morocco-arrives-in-paris-for-an-8day-private-visit.html | King Hassan of Morocco Arrives In Paris for an 8-Day Private Visit | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/bay-shore-to-colonel-moran.html | Bay Shore to Colonel Moran | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/hiking-trails-relocation-hits-obstacle-new-alignment-mapped-talks.html | Hiking Trail's Relocation Hits Obstacle; New Alignment Mapped Talks Are Broken Off Moratorium Suggested | True | By Harold Faber Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/on-the-issues-george-bush-the-economy-foreign-and-military-affairs.html | On the Issues: George Bush; The Economy Foreign and Military Affairs Energy Role of Government Ethics in Government Social Policy | True | By David E. Rosenbaum Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |