Exhibit F12

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/business-digest-the-economy-washington-international-todays-columns.html | BUSINESS Digest; The Economy Washington International Today's Columns | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/race-for-the-playoffs.html | Race for the Playoffs | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/gerald-w-johnson-reporterhistorian-friend-of-mencken-was-editorial.html | GERALD W. JOHNSON, REPORTER-HISTORIAN; Friend of Mencken Was Editorial Writer and Columnist for the Sunpapers in Baltimore Like Mencken, a Sage Technique Inspired Awe Wrote Stevenson Speeches | True | By John L. Hess | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/political-debate-sponsors-cleared-to-accept-corporate-contributions.html | Political Debate Sponsors Cleared to Accept Corporate Contributions; August 1976 Ruling Reversed | True | By Warren Weaver Jr. Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/suburbs-of-washington-encounter-a-fiscal-crisis.html | Suburbs of Washington Encounter a Fiscal Crisis | True | Special to The New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/families-of-47-hostages-reported-backing-letter-to-carter-on-shah.html | Families of 47 Hostages Reported Backing Letter to Carter on Shah; White House Has 'No Knowledge' Letter Marks a New Step | True | By Matthew L. Wald | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/carter-set-to-seek-700-million-in-cuts-from-1980-spending-sharper.html | CARTER SET TO SEEK $700 MILLION IN CUTS FROM 1980 SPENDING; SHARPER REDUCTIONS ARE DUE White House Aides Call Proposal Crucial to Anti-Inflation Effort Because of Market Worry Crucial to Anti-Inflation Efforts Size of the Proposed Cuts Carter to Seek $700 Million in Cuts from '80 Spending Congress Acted Without Waiting | True | By Judith Miller Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/business-people-new-chairman-named-at-american-security-silver.html | BUSINESS PEOPLE; New Chairman Named At American Security Silver Users Strategist | True | Leonard Sloane | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/article-6-no-title-third-basemen-aches-soderholm-incentive-howser.html | Article 6 -- No Title; Third Basemen's Aches Soderholm's Incentive Howser Spares No Effort | True | By Murray Chass Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/the-lawyers-kiddie-corps.html | The Lawyer's Kiddie Corps | True | Red Smith | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/bullets-capture-3d-in-row.html | Bullets Capture 3d in Row | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/recital-renata-scotto-offers-program-of-23-songs-and-arias.html | Recital: Renata Scotto Offers Program of 23 Songs and Arias | True | By Donal Henahan | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/doctors-reevaluating-plans-for-surgery-on-shah-blood-counts.html | Doctors Re-evaluating Plans for Surgery on Shah; Blood Counts Improved Pneumonia Cited as Cause of Delay | True | By Lawrence K. Altman | 1980-03-28 0:00 | TX 439210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/commodities-the-right-climate-for-spreads.html | Commodities; The Right Climate for Spreads | True | H.J. Maidenberg | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/no-the-klan-didnt-grow-and-thrive-on-its-social-conscience.html | No, the Klan Didn't Grow and Thrive 'on Its Social Conscience' | True | PHILIP GARDINERDAVID M. CORNJANE H. HARRISLOIS B. McCOWANMARK BERNHARDTBARBARA GRAVES | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/ecuador-pins-hopes-on-revival-of-a-faltering-oil-industry-plan.html | Ecuador Pins Hopes on Revival of a Faltering Oil Industry; Plan Viewed With Suspicion Domestic Consumption Rising Test of Political Skills Hints of Plebiscite Impact of Oil Wealth | True | By Juan de Onis Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/blast-levels-consulate-in-london.html | Blast Levels Consulate in London | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/stage-brusteins-troupe-in-midsummer-night-ill-met-by-moonlight.html | Stage: Brustein's Troupe In 'Midsummer Night'; Ill Met by Moonlight | True | By Mel Gussow Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/counter-games-ruled-out.html | 'Counter Games' Ruled Out | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/old-dominion-triumphs-miss-nissen-leads-scorers-lady-gamecocks.html | Old Dominion Triumphs; Miss Nissen Leads Scorers Lady Gamecocks Triumph | True | Special to The New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/more-data-show-marijuana-element-aids-in-cancer.html | More Data Show Marijuana Element Aids in Cancer | True | By Dava Sobel | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/sculpture-on-east-side-smashed-again-serious-inquiry-called.html | Sculpture on East Side Smashed Again; Serious Inquiry Called Unlikely Sculptor in Geneva | True | By Clyde Haberman | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/de-gustibus-amid-the-abundance-of-yankeeland-an-exile-hungers-for.html | De Gustibus; Amid the Abundance of Yankeeland, an Exile Hungers for Carolina Cookin' | True | By Craig Claiborne | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/ranger-game-is-delayed.html | Ranger Game Is Delayed | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/us-officials-say-shahs-decision-could-be-a-major-setback-in-crisis.html | U.S. Officials Say Shah's Decision Could Be a Major Setback in Crisis; SHAH'S MOVE CALLED A POSSIBLE SETBACK Called Act of Desperation | True | By Bernard Gwertzman Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/pop-lene-lovich-sings.html | Pop: Lene Lovich Sings | True | ROBERT PALMER | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/11-met-opera-audition-finalists-sing-favorites-with-audience.html | 11 Met Opera Audition Finalists Sing, Favorites With Audience | True | By Peter G. Davis | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/tenantlandlord-battles-now-centering-on-coops-typical-of-conversion.html | Tenant-Landlord Battles Now Centering on Co-ops; Typical of Conversion Fights High Costs Limit Buyers Co-ops Ignite Tenant-Landlord Battles New Economic Fears Court Order Obtained | True | By Michael Goodwin | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/miss-austins-coach-takes-some-credit-lovehate-relationship-coach.html | Miss Austin's Coach Takes Some Credit; 'Love-Hate Relationship' Coach Takes Credit | True | By Jane Gross | 1980-03-28 0:00 | TX 439210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/basque-terrorist-suspects-held.html | Basque Terrorist Suspects Held | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/miss-austin-tops-miss-navratilova-in-3set-struggle-many-unforced.html | Miss Austin Tops Miss Navratilova In 3-Set Struggle; Many Unforced Errors Miss Austin Beats Miss Navratilova in Final, 6-2, 2-6, 6-2 She Flings Down Her Racquet | True | By Neil Amdur | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/chess-korchnoi-takes-first-point-in-match-against-petrosian.html | Chess:; Korchnoi Takes First Point In Match Against Petrosian Positional Misjudgment | True | By Robert Byrne | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/bus-plunge-in-france-kills-17.html | Bus Plunge in France Kills 17 | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/pakistani-calls-for-unity-against-foreign-threat.html | Pakistani Calls for Unity Against Foreign Threat | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/female-truck-driver-who-was-raped-sues-employer-on-dismissal.html | Female Truck Driver Who Was Raped Sues Employer on Dismissal; Replacement Refused Spent $10,000 for Care | True | Special to The New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/the-region-nuclear-plant-closes-teenage-drinkers-face-trap-in.html | The Region; Nuclear Plant Closes Teen-Age Drinkers Face Trap in Jersey Settlement Reported On Penthouse's Suit | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/campaign-report.html | Campaign Report | True | Adam Clymer | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/rose-wont-whither-with-age-swamped-with-injuries-enthusiasm.html | Rose Won't Whither With Age; Swamped With Injuries Enthusiasm Important | True | By Joseph Durso Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/smith-triumphs-in-frankfurt.html | Smith Triumphs in Frankfurt | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/gertrude-ribla-opera-singer-62-appeared-with-toscanini.html | Gertrude Ribla, Opera Singer, 62; Appeared With Toscanini | True | By Alfred E. Clark | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/around-the-nation-small-iowa-town-braces-as-chemicals-are-removed.html | Around the Nation; Small Iowa Town Braces As Chemicals Are Removed Flooded Lake Recedes a Bit But Worry on Coast Doesn't Large Earthquake Strikes Western Aleutian Islands Freighter Burns Off Florida; All Crew Members Rescued | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/milliondollar-drive-aims-to-oust-5-liberal-senators-a-milliondollar.html | Million-Dollar Drive Aims to Oust 5 Liberal Senators; A Million-Dollar Campaign Using a New Approach Attack on McGovern | True | By Bernard Weinraub Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/hawks-103-spurs-95.html | Hawks 103, Spurs 95 | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/british-military-chief-in-china.html | British Military Chief in China | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/college-kids-listen-to-you.html | 'College Kids Listen To You' | True | Dave Anderson | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/islanders-thankful-for-a-1-1-tie-islanders-scoring.html | Islanders Thankful for a 1-1 Tie; Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/kansas-city-firefighters-end-strike-after-pact-is-reached-to-rehire.html | Kansas City Firefighters End Strike After Pact Is Reached to Rehire 42 | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/nyra-expects-more-indictments-had-stormy-career-several-jockeys.html | N.Y.R.A. Expects More Indictments; Had Stormy Career Several Jockeys Implicated | True | By Thomas Rogers | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/mets-drop-eighth-in-a-row.html | Mets Drop Eighth in a Row | True | Special to The New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/social-and-economic-problems-ruffle-chicago-spirit-an-expression-of.html | Social and Economic Problems Ruffle Chicago Spirit; An Expression of Frustration Strikes and Financial Problems Credit Rating Is Lowered Posters Express Hostility | True | By Paul Delaney Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/kennedy-says-a-loss-in-new-york-will-not-deter-him-an-ecumenical.html | Kennedy Says a Loss in New York Will Not Deter Him; An Ecumenical Day Kennedy Called Friend of Israel | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/sam-levene-crusty-old-softie-prejudices-of-her-own-logan-back-on.html | Sam Levene, Crusty Old Softie; Prejudices of Her Own Logan Back on Broadway To Start Previews | True | By Eleanor Blau | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/tremor-hits-town-as-pope-visits-to-offer-sympathy-on-79-quake.html | Tremor Hits Town as Pope Visits To Offer Sympathy on '79 Quake | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/bridge-kathie-weis-team-leading-in-womens-finals-on-coast-another.html | Bridge:; Kathie Wei's Team Leading In Women's Finals on Coast Another Big Turnaround | True | By Alan Truscott Special to the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/french-indicate-they-will-not-go-to-moscow-olympics.html | French Indicate They Will Not Go to Moscow Olympics | True | By Flora Lewis Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/syria-and-algeria-reaffirm-camp-david-stand.html | Syria and Algeria Reaffirm Camp David Stand | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/george-fallon-excongressman.html | George Fallon, Ex-Congressman | True | By George Goodman Jr. | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/the-least-that-chile-can-do.html | The Least That Chile Can Do | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/manila-drops-a-smuggling-case-against-a-tourist-from-chicago.html | Manila Drops a Smuggling Case Against a Tourist From Chicago | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/nicholas-l-graves-weds-bette-heller.html | Nicholas L. Graves Weds Bette Heller | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/swedes-approve-limited-increase-in-atomic-power-the-winning.html | Swedes Approve Limited Increase In Atomic Power; The Winning Proposals Swedes Vote for Limited Increase In Development of Atomic Power A Complication for the Government Previous Problems on Issue | True | By John Vinocur Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/to-the-transit-barricades.html | To the Transit Barricades | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/dance-ballet-west-makes-major-cast-changes.html | Dance: Ballet West Makes Major Cast Changes | True | By Jack Anderson | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/about-politics-facing-reality-in-the-land-of-promise.html | About Politics; Facing Reality in the Land of Promise | True | By Francis X. Clines | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/arrows-take-indoor-title-they-pressurized-us.html | Arrows Take Indoor Title; 'They Pressurized Us' | True | By Alex Yannis Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/troupe-theater-presents-chekhovs-uncle-vanya.html | Troupe Theater Presents Chekhov's 'Uncle Vanya' | True | | 1980-03-28 0:00 | TX 439210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/letters-misguided-calls-for-a-tax-cut-when-a-hospital-needs-an.html | Letters; Misguided Calls for a Tax Cut When a Hospital Needs an Interpreter A Vote for Senator Kennedy and a Vote for President Carter Drunken Youth Day F.A.L.N. Solution To Avert a Yugoslav Crisis Indiscriminate Guns | True | HERBERT W. ROOTALICIA BETSY EDWARDSMICHAEL P. JONESWILLIAM F. LUDDYPATRICK JOYCEHOWARD CAINEBRENDAN O'REILLYMOLLIE FERMAGLICH | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/bergen-unit-canceled-raise-for-its-antipoverty-director.html | Bergen Unit Canceled Raise For Its Antipoverty Director | True | By Robert Hanley Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/seventh-soviet-base-is-established-in-antarctica-focus-on.html | Seventh Soviet Base Is Established in Antarctica; Focus on Meteorology Building of Base Delayed | True | By Theodore Shabad | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/airline-is-to-give-away-10000-tickets-in-april.html | Airline Is to Give Away 10,000 Tickets in April | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/ucla-is-in-final-again-but-old-mystique-is-gone-louisville-players.html | U.C.L.A. Is in Final Again But Old Mystique Is Gone; Louisville Players Aren't Awed | True | By Gordon S. White Jr. Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/500-make-a-nostalgic-return-to-columbia.html | 500 Make a Nostalgic Return to Columbia | True | By Carey Winfrey | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/sports-today.html | Sports Today | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/south-africas-military-said-to-meddle-in-politics.html | South Africa's Military Said to Meddle in Politics | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/drug-for-blood-pressure-is-linked-to-24-deaths.html | Drug for Blood Pressure Is Linked to 24 Deaths | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/death-toll-in-chad-is-put-at-500-after-three-days-of-factional.html | Death Toll in Chad Is Put at 500 After Three Days of Factional Fighting | True | By Pranay B. Gupte Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/bush-steps-up-campaigning-for-connecticut-primary-poll-shows-reagan.html | Bush Steps Up Campaigning for Connecticut Primary; Poll Shows Reagan Leads | True | By Richard L. Madden Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/topics-the-idea-of-progress-broken-date-casino-trust.html | Topics The Idea of Progress; Broken Date Casino Trust | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/new-hiring-expected.html | New Hiring Expected | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/illegal-cockfights-lure-eager-fans-an-inconspicuous-entrance.html | Illegal Cockfights Lure Eager Fans; An Inconspicuous Entrance Cockfights Luring Eager Crowds Despite Occasional Police Raids The White Bird Is Favored | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/new-banking-plans-for-britons-new-banking-plans-for-british-workers.html | New Banking Plans for Britons; New Banking Plans For British Workers Companies Offer Inducements Concerns Save by Using Checks | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/william-kienbusch-painter-65-known-for-landscapes-of-maine.html | William Kienbusch, Painter, 65; Known for Landscapes of Maine; Dominated by Intense Reds Came From Wealthy Family | True | By Laurie Johnston | 1980-03-28 0:00 | TX 439210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/early-gop-wrangling-lessens-effect-of-primary-some-wont-vote-many.html | Early G.O.P. Wrangling Lessens Effect of Primary; Some Won't Vote Many Delegates Already Chosen Kilbourn's Plan Ignored | True | By Maurice Carroll | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/market-place-refining-profits-and-charter-co.html | Market Place; Refining Profits And Charter Co. | True | Robert Metz | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/look-whos-feeding-at-the-public-trough.html | Look Who's Feeding at the Public Trough | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/books-of-the-times-objection-about-proof-history-of-history.html | Books of The Times; Objection About Proof History of History Cunningham Dancers Plan Concerts for the Disabled | True | By Christopher Lehmann-Haupt | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/begin-cabinet-votes-to-establish-jews-in-occupied-hebron-biblical.html | BEGIN CABINET VOTES TO ESTABLISH JEWS IN OCCUPIED HEBRON; Biblical Links Cited in Decision to Create Schools in a Center of Palestinian Nationalism One More Step for Approval Israeli Cabinet Votes Narrowly to Create Jewish Presence in Hebron | True | By David K. Shipler Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/sporting-gear-home-studies-for-navigation-reflective-bicycle-flag.html | Sporting Gear; Home Studies for Navigation Reflective Bicycle Flag Racquetball Glove | True | S. Lee Kanner | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/washington-now-seeking-to-aid-importbattered-auto-industry.html | Washington Now Seeking to Aid Import-Battered Auto Industry; Government Seeking Ways to Assist Import-Battered Automobile Industry Applause From Detroit Questions About the Investment Differences of Opinion | True | By John Holusha | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/ncaa-final-opponents-playing-a-similar-game-scouting-reports.html | N.C.A.A. Final: Opponents Playing a Similar Game; Scouting Reports LOUISVILLE Scouting Report: Louisville Players to Watch Offense Defense U.C.L.A. Scouting Report: U.C.L.A. Players to Watch Offense Defense | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/76ers-beat-knicks-112108-76ers-down-knicks-as-dawkins-stars-knicks.html | 76ers Beat Knicks, 112-108; 76ers Down Knicks As Dawkins Stars Knicks Box Score | True | By Sam Goldaper Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/dayton-83-charleston-53.html | Dayton 83, Charleston 53 | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/greekamericans-parade-on-fifth-avenue.html | Greek-Americans Parade on Fifth Avenue | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/television.html | Television | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/us-skiers-3d-4th.html | U.S. Skiers 3d, 4th | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/the-city-sindona-case-jury-recesses-again-mcguire-asks-shift-in.html | The City; Sindona Case Jury Recesses Again McGuire Asks Shift In Police Pensions Transit Authority Given Payroll Help | True | | 1980-03-28 0:00 | TX 439210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/outdoors-hunting-quail-in-georgia.html | Outdoors: Hunting Quail in Georgia | True | By Nelson Bryant | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/carter-defends-the-spirit-of-camp-david-many-jewish-leaders-absent.html | Carter Defends the 'Spirit of Camp David'; Many Jewish Leaders Absent Day Called More Convenient 'Difficult Decisions' Noted | True | By Terence Smith Special to the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/5-expected-to-be-freed.html | 5 Expected to Be Freed | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/candidates-are-being-endorsed-by-the-veterans-of-foreign-wars.html | Candidates Are Being Endorsed By the Veterans of Foreign Wars | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/article-3-no-title-three-parties-in-one-day-i-am-not-a-lagarto.html | Article 3 — No Title; Three Parties in One Day 'I Am Not a Lagarto' | True | By Warren Hoge Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/chastened-nets-set-back-celtics-boston-a-tired-team-tight-defensive.html | Chastened Nets Set Back Celtics; Boston a Tired Team Tight Defensive Job Nets Box Score | True | By Carrie Seidman Special to the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/shahs-departure-appears-to-dash-banisadrs-hopes-of-ending-crisis.html | Shah's Departure Appears to Dash Bani-Sadr's Hopes of Ending Crisis; SHAH'S EXIT DASHES BANI-SADR'S HOPES | True | By John Kifner Special To the New York Times | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/graham-beats-parun.html | Graham Beats Parun | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/canadiens-drub-rangers-61-rangers-scoring.html | Canadiens Drub Rangers, 6-1; Rangers Scoring | True | By Jim Naughton | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/credit-markets-interestrate-rise-expected-to-proceed-the-potential.html | CREDIT MARKETS; Interest-Rate Rise Expected to Proceed 'The Potential for Bite' Temporary Reserves From Fed | True | By Vartanig G. Vartan | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/critics-still-fear-census-may-cut-city-fund-share-despite-promotion.html | Critics Still Fear Census May Cut City Fund Share; Despite Promotion, Some Are Wary of Undercount A Hidden Population An Unanswered Question Census Critics Fear Undercount in New York City Recruiting Lags in District Many Unsure of Census Date | True | By Robin Herman | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-24 | 1980-03-24 | https://www.nytimes.com/1980/03/24/archives/carrier-and-reagan-score-strong-victories-in-caucuses.html | Carrier and Reagan Score Strong Victories in Caucuses | True | | 1980-03-28 0:00 | TX 439210 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/lawyer-is-killed-in-guatemala.html | Lawyer Is Killed in Guatemala | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/mets-beat-koosman-to-end-loss-streak-not-much-emotion.html | Mets Beat Koosman To End Loss Streak; Not Much Emotion | True | By Joseph Durso Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/q-a.html | Q & A | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/price-cuts-on-steel-unlikely.html | Price Cuts On Steel Unlikely | True | By Agis Salpukas | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/sports-of-the-times-griffith-shows-how-to-take-over.html | Sports of The Times; Griffith Shows How to Take Over | True | DAVE ANDERSON | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/reported-major-crimes-rise-ending-2year-city-decline-large-rises-in.html | Reported Major Crimes Rise Ending 2-Year City Decline; Large Rises in Central Manhattan Still Short of 1976 High | True | By Leonard Buder | 1980-03-28 0:00 | TX 439211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/nurses-duties-are-expandingand-so-are-their-demands-salaries-are.html | Nurses' Duties Are Expanding--and So Are Their Demands; Salaries Are Compared Flexible Work Hours Complexities and Tensions | True | By Maryann Bird | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/a-blind-frozen-ballot.html | A Blind, Frozen Ballot | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/altering-the-security-job.html | Altering the Security Job | True | By I.m. Destler | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/detroit-edison-ends-2-nuclear-projects.html | Detroit Edison Ends 2 Nuclear Projects | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/how-the-major-candidates-differ-on-some-key-issues.html | How the Major Candidates Differ on Some Key Issues | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/2-senators-begin-a-drive-to-avert-rise-in-social-security-payroll.html | 2 Senators Begin a Drive to Avert Rise in Social Security Payroll Tax; Coverage by Social Security | True | By Edward Cowan Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/house-split-delaying-action-on-81-budget-beyond-easter-recess.html | House Split Delaying Action on '81 Budget Beyond Easter Recess; HOUSE MAY PUT OFF 1981 BUDGET ACTION Loss of G.O.P. Votes Seen Carter Told of Possible Revolt | True | By Martin Tolchin Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/about-education-two-views-in-academe-on-equal-opportunity.html | About Education; Two Views in Academe On Equal Opportunity | True | By Fred M. Hechinger | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/golds-sharp-drop-many-factors-cited-rise-in-interest-rates-cited.html | Gold's Sharp Drop: Many Factors Cited; Rise in Interest Rates Cited $600 Level Held Key Point | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/business-people-associated-dry-goods-names-vice-chairman-top.html | BUSINESS PEOPLE Associated Dry Goods Names Vice Chairman; Top Executive of Inco Metals To Assume Presidency of Parent | True | Leonard Sloane | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/possible-contenders-liebermans-position.html | Possible Contenders; Lieberman's Position | True | By Diane Henry Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/world-news-briefs-truck-hijackers-in-london-steal-88-million-3.html | World News Briefs; Truck Hijackers in London Steal $8.8 Million 3 Police Guards Are Killed In an Attack Near Turin Greece to Query U.S. About Statement on NATO | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/250000-in-art-reported-stolen-from-a-collector-returned-about-2-am.html | $250,000 in Art Reported Stolen From a Collector; Returned About 2 A.M. | True | By Dudley Clendinen | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/bankruptcy-filings-rise-sharply-80-record-seen-economy-cited.html | Bankruptcy Filings Rise Sharply; '80 Record Seen; Economy Cited | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/budgetcutting-drive-is-reshaping-democratic-party-and-attitudes-on.html | Budget-Cutting Drive Is Reshaping Democratic Party and Attitudes on Social Programs; Majority Called Defensive | True | By Hedrick Smith Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/arthur-okuns-challenge.html | Arthur Okun's Challenge | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/television-morning-afternoon-evening.html | Television; Morning Afternoon Evening | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/observer-men-of-the-usual-destiny.html | OBSERVER Men of The Usual Destiny | True | By Russell Baker | 1980-03-28 0:00 | TX 439211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/sports-news-briefs-soccers-antitrust-suit-against-the-nfl-starts-2.html | Sports News Briefs; Soccer's Antitrust Suit Against the N.F.L. Starts 2 Bowling Green Players In Hospital After Crash Brewer Pilot to Undergo Heart Bypass Surgery $20,000 Raised to Help New Mexico's Ex-Coach Case of the 'Bionic Thumb' | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/louisville-takes-national-title-beating-ucla-5954-cardinals-rally.html | Louisville Takes National Title, Beating U.C.L.A., 59-54; Cardinals Rally Late; Griffith Scores 23 Phone Call From President Gets Players' Attention Louisville Five Wins N.C.A.A. Final, 59-54 Lucky to Be There Purdue Consolation Victor Bruins Have 54-50 Lead Impressive Ending Clerc Is 7-6, 7-5 Victor Louisville Box Score | True | By Gordon S. White Jr. Special To The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/reagan-sees-need-for-president-to-draw-the-line-with-iran-on.html | Reagan Sees Need for President to Draw the Line With Iran on Hostages; Boycott Alternative Suggested | True | By Douglas E. Kneeland Special To The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/braves-homer-settles-in.html | Braves' Homer Settles In | True | By Murray Chass Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/company-news-grand-metropolitan-buys-more-of-liggett-icahn-plans.html | COMPANY NEWS Grand Metropolitan Buys More of Liggett; Icahn Plans Slate Against Hammermill Tax Investigation Involves NVF Co. Budd Suit Alleges Rail Car 'Dumping' Cost Estimate Rises For Seabrook Plant Southern Pacific's Satellite Plans COMPANY BRIEFS | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/earnings-carter-hawleys-net-up-general-tire-jim-walter.html | EARNINGS Carter Hawley's Net Up; General Tire Jim Walter | | By Phillip H. Wiggins | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/supreme-court-ruling-clarified.html | Supreme Court Ruling Clarified | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/currency-markets-dollar-remains-strong-gold-closes-off-in-us.html | CURRENCY MARKETS Dollar Remains Strong, Gold Closes Off in U.S. | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/chance-of-raise-tied-by-mta-to-productivity-modest-pay-rise-weighed.html | Chance of Raise Tied by M.T.A. To Productivity; Modest Pay Rise Weighed -- High Overtime Cited Potential Savings Cited | True | By Damon Stetson | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/talks-on-bogota-hostages-resume-in-cordial-tone.html | Talks on Bogota Hostages Resume in Cordial Tone | True | By Warren Hoge Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/slumping-knicks-face-rough-road-to-playoffs-in-last-3-games.html | Slumping Knicks Face Rough Road to Playoffs in Last 3 Games; Schedule Bothers Burke Erratic Play by Knicks | True | By Sam Goldaper | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/hew-has-no-rule-over-norfolk-clinic.html | H.E.W. Has No Rule Over Norfolk Clinic | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/itel-holding-talks-with-its-creditors.html | Itel Holding Talks With Its Creditors | True | Special to The New York Times | 1980-03-28 0:00 | TX 439211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/yields-on-treasury-bills-surge-to-a-record-17-credit-markets.html | Yields on Treasury Bills Surge to a Record 17 % CREDIT MARKETS Treasury Bill Yields at 17 % $2.5 Billion Note Sale Set Farm Credit System Issue Panhandle Eastern Bonds Priced Key Rates | True | By John H. Allan | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/state-frees-gas-supply-because-of-strike-talk.html | State Frees Gas Supply Because of Strike Talk | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/nurse-weeps-at-inquiry-into-deaths-of-patients.html | Nurse Weeps at Inquiry Into Deaths of Patients | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/avons-jewelry-business-slips-fourthquarter-slump-avons-jewelry.html | Avon's Jewelry Business Slips; Fourth-Quarter Slump Avon's Jewelry Business Slips AT A GLANCE Avon | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/crime-index-in-new-york-city.html | Crime Index in New York City | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/business-digest-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Today's Columns | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/dance-twyla-tharp-presents-two-premieres-the-program.html | Dance: Twyla Tharp Presents Two Premieres; The Program | True | By Anna Kisselgoff | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/exxon-to-pay-civil-penalty.html | Exxon to Pay Civil Penalty | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/airline-flown-by-shah-denies-any-cia-ties.html | Airline Flown by Shah Denies Any C.I.A. Ties | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/snow-covers-kansas-and-oklahoma.html | Snow Covers Kansas and Oklahoma | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/the-region-millstone-ii-plant-scheduled-to-reopen-bedford-hills.html | The Region; Millstone II Plant Scheduled to Reopen Bedford Hills Case Limited for Press Casino Credit Cards Warrant Issued For Ex-Suffolk Aide | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/jamaican-finance-aide-resigns.html | Jamaican Finance Aide Resigns | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/the-nba-race-for-the-playoffs.html | The N.B.A. Race For The Playoffs | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/dividends.html | Dividends | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/convicted-swindlers-wife-slain-by-intruders-in-fort-lee-pretrial.html | Convicted Swindler's Wife Slain by Intruders in Fort Lee; Pretrial Hearing April 25 | True | By Robert Hanley Special To The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/connecticut-primary-history-the-state-delegates-candidates-eligible.html | Connecticut Primary; History The State Delegates Candidates Eligible Voters Turnout Procedure Results Television | True | | 1980-03-28 0:00 | TX 439211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/the-shah-arrives-in-cairo-and-enters-a-military-hospital-stay.html | THE SHAH ARRIVES IN CAIRO AND ENTERS A MILITARY HOSPITAL; STAY PERMANENT, SADAT SAYS Former Ruler Will Not Comment on His Plans -Some Egyptian Groups Voice Opposition Tight Security at Hospital Sadat Says Visit Is Permanent SHAH IS ADMITTED TO CAIRO HOSPITAL | True | By Youssef M. Ibrahim Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/on-a-tramway-to-high-film-drama-hostages-in-tramcar-spectators-get.html | On a Tramway to High Film Drama; Hostages in Tramcar Spectators Get Into the Act The Cost of Delay Winch 'Forgets' Its Lines Change of Direction | True | By Tom Buckley | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/brains-may-differ-in-women-and-men-brain-differences.html | Brains May Differ In Women And Men; Brain Differences | True | By Harold M. Schmeck Jr. | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/us-envoy-sees-begin.html | U.S. Envoy Sees Begin | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/gradefixing-fraud-may-spread-to-east-one-purdue-case-revealed.html | Grade-Fixing Fraud May Spread to East; One Purdue Case Revealed Gambling Inquiry Extensive | True | Special to The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/hebron-mayor-calls-general-strike-over-plan-to-move-jews-to-his.html | Hebron Mayor Calls General Strike Over Plan to Move Jews to His City | True | Special to The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/us-outlines-its-review-for-foreign-payments-review-is-outlined-on.html | U.S. Outlines Its Review For Foreign Payments; Review Is Outlined On Payment Abroad | True | By Robert Pear Special to the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/tv-dr-mudds-ordeal-in-a-threehour-movie.html | TV: Dr. Mudd's Ordeal In a Three-Hour Movie | True | By John J. O'Connor | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/letters-secretary-millers-unlikely-11-a-wrong-time-to-tax-social.html | Letters; Secretary Miller's Unlikely 11% A Wrong Time to Tax Social Security Benefits To Pinpoint a Problem No 4-Day School Week Allard Lowenstein And His Ideals The Worthy Bayonnes Arts and the State That Dismal Science Called Economics At 75 Cents, Tokens Would Be a Bargain More Spanish, Please | | JAY MARC SCHWAMMBERT SEIDMANLEAH ERICKSONBERNICE R. SANDLERNORINE KRASNOGORMOLLIE BAYROFFHENRY HOPE REEDGEORGE S. HENDRYMARK W. SULLIVANEFRAIN BARRADAS | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/theory-emerges-on-core-damage-at-three-mile-island-zirconium-is.html | Theory Emerges on Core Damage at Three Mile Island; Zirconium Is Highly Reactive Core Reached 3,500 Degrees Stress Caused by Accident Is Studied | True | By Ann Marie Cunningham | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/money.html | Money | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/david-j-crombie-64-assistant-to-president-of-trans-world-dies.html | David J. Crombie, 64, Assistant to President Of Trans World, Dies | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/a-labor-chief-in-japan-takes-a-risky-stand-japanese-could-lose-jobs.html | A Labor Chief in Japan Takes A Risky Stand; Japanese Could Lose Jobs A Union Leader at 35 | True | By Henry Scott Stokes Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/knowledge-a-resource-squandered.html | Knowledge; A Resource Squandered | True | Malcolm W. Browne | 1980-03-28 0:00 | TX 439211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/us-bars-two-rises-in-tariffs-commitment-underscored-higher-tariffs.html | U.S. Bars Two Rises In Tariffs; Commitment Underscored Higher Tariffs Denied On Leather, Tomatoes | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/convention-center-perils-squatters-dream-world-a-lack-of-amenities.html | Convention Center Perils Squatter's Dream World; A Lack of Amenities A New Era Dawns | True | By Edward Schumacher | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/outspoken-rights-advocate.html | Outspoken Rights Advocate | True | Special to The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/joseph-brodsky-in-us-poet-and-language-in-exile-sentenced-to-labor.html | Joseph Brodsky in U.S.: Poet and Language in Exile; Sentenced to Labor Camp Reachable Over Fire Escape Private Relation With Language 'Ease' of Poets in Russia 'I Would Be Ashamed' | True | By Richard Eder Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/clemens-m-weber-52-a-metromedia-director.html | Clemens M. Weber, 52, A Metromedia Director | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/the-un-today-economic-and-social-council.html | The U.N. Today; ECONOMIC AND SOCIAL COUNCIL | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/venezuela-boat-seized-near-li-with-marijuana-nine-held-after.html | Venezuela Boat Seized Near L.I. With Marijuana; Nine Held After Dramatic Chase by Coast Guard | True | By Tony Schwartz | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/dance-may-odonnell.html | Dance: May O'Donnell | True | By Jack Anderson | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/common-market-puts-off-meeting-on-british-issue.html | Common Market Puts Off Meeting on British Issue | True | By R.w. Apple Jr. Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/text-of-new-york-citys-plan-in-case-of-a-strike-by-transit-workers.html | Text of New York City's Plan in Case of a Strike by Transit Workers on April 1; Summary Transportation Special Traffic Regulations Restricted Access to Central Business District Mass Transit Facilities Parking Facilities Staten Island Ferry Taxi Group Riding Road Repair Drawbridges Bicyclists Pedestrian-Bicycle Access to Manhattan Additional Parking and CarPool Staging Areas Group Riding Areas | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/taxes-study-critical-on-withholding.html | Taxes; Study Critical On Withholding | True | Deborah Rankin | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/iranians-will-rally-today-to-protest-the-shahs-move.html | Iranians Will Rally Today to Protest the Shah's Move | True | By John Kifner Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/corrections.html | CORRECTIONS | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/dow-sinks-1971-points-volume-up-drop-attributed-to-rising-rates.html | Dow Sinks 19.71 Points; Volume Up; Drop Attributed To Rising Rates, Recession Fears 'Structural Damage' Cited Dow Sinks 19.71 on Recession Fears I.B.M. at Low Since 1975 Sindona Jury Still Deliberating | True | By Vartanig G. Vartan | 1980-03-28 0:00 | TX 439211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/magic-city-losing-firestone-fights-to-stay-alive-the-talk-barberton.html | 'Magic City,' Losing Firestone, Fights to Stay Alive; The Talk Barberton Decline Under Way for Years Fighting to Survive | True | By Iver Peterson Special To The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/in-the-nation-after-the-mx.html | IN THE NATION After The MX, | True | By Tom Wicker | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/shahs-move-deepening-frustration-in-washington-news-analysis-shah.html | Shah's Move: Deepening Frustration in Washington; News Analysis Shah Distrustful of Developments Shah's Act: U.S. Frustration 'He Wanted to Show His Contempt' Impression of U.S. Indecisiveness Confrontational Policy Adopted | True | By Bernard Gwertzman Special To The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/new-york-primary-history-the-state-delegates-candidates-turnout.html | New York Primary; History The State Delegates Candidates Turnout Eligible Voters Procedure Results Television | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/recital-menuhin-plays.html | Recital: Menuhin Plays | True | JOHN ROCKWELL | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/koch-unveils-traffic-control-plan-for-use-if-transit-employees.html | Koch Unveils Traffic Control Plan For Use if Transit Employees Strike; Biking as the Chinese Do Koch Details His Plan To Deal With Traffic In Case Strike Occurs | True | By David A. Andelman | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/exxon-cuts-fuel-oil-prices-action-reflects-fall-in-demand.html | Exxon Cuts Fuel Oil Prices; Action Reflects Fall in Demand | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/the-jetsam-of-foreign-policy.html | The Jetsam of Foreign Policy | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/commodities-interest-rate-futures-dip-in-most-trading-months.html | COMMODITIES Interest Rate Futures Dip in Most Trading Months | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/moody-lowers-olin-rating.html | Moody Lowers Olin Rating | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/high-court-rejects-fund-insurance-case-contract-with-outside.html | High Court Rejects Fund Insurance Case; Contract With Outside Companies Hearing Denied Ringling Brothers | True | Special to The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/business-records.html | Business Records | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/a-jersey-casino-control-bill-gains-the-lordi-aspect.html | A Jersey Casino Control Bill Gains; The Lordi Aspect | True | By Alfonso A. Narvaez Special To The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/coalition-sought-in-italy.html | Coalition Sought in Italy | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/stock-and-credit-prices-off.html | Stock and Credit Prices Off | True | | 1980-03-28 0:00 | TX 439211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/us-aides-discount-teheran-rhetoric-dismiss-assertions-that-hostages.html | U.S. AIDES DISCOUNT TEHERAN 'RHETORIC'; Dismiss Assertions That Hostages Might Have Been Freed if the Shah Stayed in Panama Ghotbzadeh Statement Discounted Aides Vague on Medical Help Arrangements Made for Operation | True | By Terence Smith Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/opec-suit-appealed.html | OPEC Suit Appealed | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/armed-services-find-recruiting-is-on-rise-again-aides-say-higher.html | Armed Services Find Recruiting Is on Rise Again; Aides Say Higher Quotas for '80 Could Be Filled Figures on Mental Categories | True | By Richard Halloran Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/letters-male-impotence-centrifugal-force.html | Letters; Male Impotence Centrifugal Force | True | ROBERT SEIDENBERG, M.D.JOHN E. HELBOK | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/trial-is-set-as-errico-denies-racefixing-a-long-investigation.html | Trial Is Set as Errico Denies Race-Fixing; A Long Investigation | True | By Thomas Rogers | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/film-poto-and-cabengo-story-of-unusual-twinsanother-failed-dream.html | Film: 'Poto and Cabengo,' Story of Unusual Twins:Another Failed Dream | True | By Vincent Canby | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/coal-will-have-to-pay-its-way.html | Coal Will Have to Pay Its Way | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/notes-on-people-a-birthday-for-williams-celebrities-respond-to.html | Notes on People; A Birthday for Williams Celebrities Respond to Oklahoma Students Role for Cyd Charisse Proxmire Apologizes to 'Golden Fleece' Winner | True | Joan Cook Judith Cummings | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/new-bids-sought-on-queens-cable-tv-question-of-new-guidelines.html | New Bids Sought on Queens Cable TV; Question of New Guidelines Exclusive Franchises Barred | True | By Glenn Fowler | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/norin-to-be-acquired.html | Norin to Be Acquired | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/supreme-court-roundup-parents-fight-state-power-to-deprive-them-of.html | Supreme Court Roundup Parents Fight State Power To Deprive Them of Child; Civil Rights Suits Racketeering Law Stolen Car Search | True | By Linda Greenhouse Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/native-alaskan-corporations-starting-to-diversify-8-years-after.html | Native Alaskan Corporations Starting To Diversify 8 Years After Formation; Maturity Is Perceived First Dividend Declared Problem With the Land "We Want Our Money NOW' | True | By Wayne King Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/concert-boris-christoff-sings-at-carnegie-hall.html | Concert: Boris Christoff Sings at Carnegie Hall | True | By Donal Henahan | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/salvador-archbishop-assassinated-by-sniper-while-officiating-at.html | Salvador Archbishop Assassinated By Sniper While Officiating at Mass; Churchman Was Known as Outspoken Advocate of Justice and Rights Advocate of Human Rights ARCHBISHOP ROMERO SLAIN IN EL SALVADOR | True | Special to The New York Times | 1980-03-28 0:00 | TX 439211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/mexico-caps-oil-well-stopping-worst-spill-3-million-barrels-lost.html | Mexico Caps Oil Well, Stopping Worst Spill; 3 Million Barrels Lost; Mexico Caps Runaway Oil Well; Loss Is Put at 3.1 Million Barrels Oil Flow Is Reduced | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/around-the-nation-body-of-student-is-found-after-abduction-in.html | Around the Nation; Body of Student Is Found After Abduction in Florida Waterway Opponents Lose Court Bid to Halt Project Colby Doubts Value of Law On Prior Notification Slaying of Law Officers On Duty Rose 13% in 1979 Full-Scale Desegregation Begins at Cleveland Schools | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/headon-new-zealand-rail-crash-kills-2-and-hurts-40-in-rush-hour.html | Head-On New Zealand Rail Crash Kills 2 and Hurts 40 in Rush Hour | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/despite-exit-iran-asks-panama-to-return-the-shah-public-and-private.html | Despite Exit, Iran Asks Panama to Return the Shah; Public and Private Positions Differ | True | By Alan Riding Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/400-whites-evacuated-from-chad-as-fighting-by-factions-continues.html | 400 Whites Evacuated From Chad As Fighting by Factions Continues | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/man-and-a-bird-dance-together-to-preserve-species-breeding.html | Man and a Bird Dance Together To Preserve Species; Breeding Threatened Species A Rite of Spring Man and Bird Dance to Preserve Species Refuge Plans to Expand | True | By Bayard Webster | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/new-editors-at-journal.html | New Editors at Journal | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/bush-winds-up-connecticut-drive-with-a-promise-to-stay-in-the-race.html | Bush Winds Up Connecticut Drive With a Promise to Stay in the Race; Criticized as a 'Preppy' Back Where He Grew Up | True | By Richard L. Madden Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/loan-for-murdochs-airline-studied-by-senators-for-any-political.html | Loan for Murdoch's Airline Studied By Senators for Any Political Motive | True | By Judith Miller Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/story-of-past-unfolds-in-fragments.html | Story of Past Unfolds In Fragments | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/a-taiwan-defendant-tells-court-she-holds-her-confession-valid.html | A Taiwan Defendant Tells Court She Holds Her Confession Valid | True | Special to The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/recital-frankl-pianist.html | Recital: Frankl, Pianist | True | By Joseph Horowitz | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/edith-morton-70-acted-as-head-of-tompkins-hall-nursery-school.html | Edith Morton, 70, Acted as Head Of Tompkins Hall Nursery School | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/the-city-koch-signs-law-limiting-handcuffs-holdup-at-columbia-final.html | The City; Koch Signs Law Limiting Handcuffs Holdup at Columbia Final Arguments Made in Giles Case | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/canadaus-gas-accord.html | Canada-U.S. Gas Accord | True | Special to The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/entertainment-events-film-music-dance.html | Entertainment Events; Film Music Dance | True | | 1980-03-28 0:00 | TX 439211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/market-place-insiders-buying-banks-stock.html | Market Place; Insiders Buying Bank's Stock | True | Robert Metz | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/judge-demands-tarnower-letter-from-attorney-he-rules-that-grand.html | Judge Demands Tarnower Letter From Attorney; He Rules That Grand Jury Is Entitled to Examine It Retrieved From Post Office Assertions Rebutted Judge Calls for Tarnower Letter Significance of Letter | True | By James Feron Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/dr-chester-kremer-70-chemist-at-city-college.html | Dr. Chester Kremer, 70; Chemist at City College | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/blast-rips-a-drilling-rig-in-gulf-2-killed-29-injured-and-4-missing.html | Blast Rips a Drilling Rig in Gulf; 2 Killed, 29 Injured and 4 Missing; Injured Flown to Hospital Evacuation Capsules Used | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/bruins-sinden-seeks-intensity-motivation-questioned-injured-players.html | Bruins' Sinden Seeks Intensity; Motivation Questioned Injured Players Returning | True | By Gerald Eskenazi | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/plo-seeking-un-vote-for-right-to-create-nation-the-plo-position.html | P.L.O. Seeking U.N. Vote for Right to Create Nation; The P.L.O. Position Hope for Influence on U.S. | True | By Marvine Howe Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/consumer-credit-will-be-curbed-in-citibank-plan-among-most.html | Consumer Credit Will Be Curbed In Citibank Plan; Among Most Stringent Adopted 'Significant' Credit Cuts Announced by Citibank Change in Usury Laws Sought | True | By Isadore Barmash | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/sovern-to-extend-ban-on-columbia-reactor.html | Sovern to Extend Ban On Columbia Reactor | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/pop-puente-on-marimba.html | Pop: Puente on Marimba | True | By Robert Palmer | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/chile-severs-manila-tie-philippines-apologizes.html | Chile Severs Manila Tie; Philippines Apologizes | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/promise-of-energy-found-in-subterranean-heat-scientists-draw-up.html | Promise of Energy Found in Subterranean Heat; Scientists Draw Up Plans to Tap Magma Near Surface Tapping Of Magma Is Planned Research at a Hawaii Crater | True | By John Noble Wilford | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/exim-bank-loans-set.html | Ex-Im Bank Loans Set | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/collins-selling-us-divisions.html | Collins Selling U.S. Divisions | True | By Herbert Mitgang | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/charge-of-molestation-is-added-in-7year-kidnapping-on-coast-ruling.html | Charge of Molestation Is Added In 7-Year Kidnapping on Coast; Ruling on Preliminary Hearing Held in $20,000 Bail | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/at-t-urges-action-on-bill.html | A.T. & T. Urges Action on Bill | True | Special to The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/shahs-medical-care-transferred-to-egyptian-team.html | Shah's Medical Care Transferred to Egyptian Team | True | By Lawrence K. Altman | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/sports-today-basketball-harness-racing-hockey-jaialai.html | Sports Today; BASKETBALL HARNESS RACING HOCKEY JAI-ALAI | True | | 1980-03-28 0:00 | TX 439211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/teachers-stage-oneday-strike.html | Teachers Stage One-Day Strike | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/in-west-palm-beach-polo-packs-them-in-plebeians-as-well-as.html | In West Palm Beach, Polo Packs Them In, Plebeians as Well as Patricians | True | By Enid Nemy Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/world-gold.html | World Gold | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/fish-got-to-swim-man-got-to-fly.html | Fish Got to Swim, Man Got to Fly | True | By Francois Jacob | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/iranian-reiterates-trial-threat.html | Iranian Reiterates Trial Threat | True | Special to The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/advertising-bethlehems-advocacy-campaign-new-business-for-grey.html | Advertising Bethlehem's Advocacy Campaign New Business for Grey Complaints of 'Slow Pay' Said to Be Increasing Coupon Fee to Rise Goodchild Gets Simmons Account | True | Philip H. Dougherty | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/bridge-mrs-weis-side-triumphs-in-womens-title-contest-defensive.html | Bridge; Mrs. Wei's Side Triumphs In Women's Title Contest Defensive Lapse Made | True | By Alan Truscott Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/state-editors-elect-president.html | State Editors Elect President | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/education-school-to-build-bridge-to-world-bridge-to-the-world-a.html | EDUCATION School to Build Bridge to World; Bridge to the World A Departure on Language Dealing With Diversity | True | By Gene I. Maeroff | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/steel-output-rises-in-week.html | Steel Output Rises in Week | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/carter-vs-kennedy-in-new-york-today-primary-crucial-to-senators.html | CARTER VS. KENNEDY IN NEW YORK TODAY; Primary Crucial to Senator's Race --Polling in Connecticut, Too Carter and Kennedy Vie in Key Primaries in New York and Connecticut Mondale Campaigns Clear Test of Strength | True | By Frank Lynn | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/giaimo-declares-he-wont-seek-additional-term-connecticut.html | Giaimo Declares He Won't Seek Additional Term; Connecticut Congressman Surprises His Colleagues $35,000 Pension Considered Senate Quest Rep. Giaimo of Connecticut Says He Will Not Run for Re-election | True | By Marjorie Hunter Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/books-of-the-times-claimed-royal-blood-built-schools-for-blacks.html | Books of The Times; Claimed Royal Blood Built Schools for Blacks | True | By John Leonard | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/science-watch-unicorn-of-the-sea-ball-lightning-lead-in-tuna.html | Science Watch; Unicorn of the Sea Ball Lightning Lead in Tuna | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/proxmire-sets-senate-hearings-on-chryslers-rescue-package.html | Proxmire Sets Senate Hearings On Chrysler's Rescue Package | True | By Robert J. Cole | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/giscard-gives-french-foreign-policy-a-gaullist-look-a-consensus-on.html | Giscard Gives French Foreign Policy a Gaullist Look; A Consensus on Policies Nature of France's Contribution | True | By Flora Lewis Special To the New York Times | 1980-03-28 0:00 | TX 439211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/comsat-plan-irks-broadcasters-comsats-proposal-upsets-broadcasters.html | Comsat Plan Irks Broadcasters; Comsat's Proposal Upsets Broadcasters Mustering Public Awareness Complex Issue for Regulators AT A GLANCE COMSAT | True | By Ernest Holsendolph Special To The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/seismic-jolts-on-coast-mountain-raise-fears-of-volcanic-eruption.html | Seismic Jolts on Coast Mountain Raise Fears of Volcanic Eruption | True | | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-25 | 1980-03-25 | https://www.nytimes.com/1980/03/25/archives/us-veto-called-virtually-certain.html | U.S. Veto Called Virtually Certain | True | Special to The New York Times | 1980-03-28 0:00 | TX 439211 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/carey-signs-bill-on-holiday.html | Carey Signs Bill on Holiday | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/2-victories-for-senator-mean-hes-still-in-race-news-analysis-two.html | 2 Victories for Senator Mean He's Still in Race; News Analysis Two Victories Give Challenger Some Hope What Next for Carter? | True | By Adam Clymer | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/brezhnev-and-kosygin-absent-as-deputies-meet.html | Brezhnev and Kosygin Absent as Deputies Meet | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/company-news-britain-clears-bid-for-ct-bowring-new-ford-engine-in.html | COMPANY NEWS Britain Clears Bid For C.T. Bowring New Ford Engine In Smaller Models Court Restrains Liggett Merger UV Places Assets In Liquidating Trust Pacifis Gas Offers Energy-Aid Loans T.W.A. Agrees On Refund Plan Arco Announces Find in Indonesia COMPANY BRIEFS Federated's Profits Up 5.5% in Quarter Falconridge Gets New Chief | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/busing-in-cleveland-hits-snags.html | Busing in Cleveland Hits Snags | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/william-chamberlain-dies-at-71-led-salvation-army-in-the-us.html | William Chamberlain Dies at 71; Led Salvation Army in the U.S.; Represented Army Abroad | True | By Thomas W. Ennis | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/bike-riders-gearing-for-transit-strike-30000-now-bike-to-work.html | Bike Riders Gearing for Transit Strike; 30,000 Now Bike to Work | True | By Robin Herman | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/where-to-go-for-information.html | Where to Go for Information | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/4-years-after-coup-argentina-is-regaining-favor-5000-are-reported.html | 4 Years After Coup, Argentina Is Regaining Favor; 5,000 Are Reported Slain U.S. Moves to Improve Ties Nuclear Project Brings Friction Carter Sends Envoy | True | By Juan de Onis Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/boeing-gets-contract-as-the-major-builder-of-us-cruise-missile.html | Boeing Gets Contract As the Major Builder Of U.S. Cruise Missile; Subcontractor in Connecticut Boeing Gets Missile Contract Incentive for Boeing | True | By Richard Halloran Special To The New York Times | 1980-03-31 0:00 | TX 439212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/court-rules-victim-may-identify-suspect-at-trial-after-an-illegal.html | Court Rules Victim May Identify Suspect at Trial After an Illegal Arrest; Separation of the Acts Photo and Lineup Identification Transfer to Mental Hospital Protections Held Essential | True | By Linda Greenhouse Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/israel-said-to-reject-us-request-to-freeze-settlement-activity-2.html | Israel Said to Reject U.S. Request to Freeze Settlement Activity 2 Months; Israeli Criticizes Mayor | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/real-estate-the-jargon-of-urban-experts.html | Real Estate; The Jargon Of Urban Experts | True | Alan S. Oser | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/entertainment-events-theater-film-music-dance-cabaret.html | Entertainment Events; Theater Film Music Dance Cabaret | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/results-of-primary-in-connecticut-democrats-republicans.html | Results of Primary in Connecticut; DEMOCRATS REPUBLICANS | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/piano-detlef-kraus.html | Piano: Detlef Kraus | True | By Raymond Ericson | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/savings-certificates-157-next-comment-on-higher-rates.html | Savings Certificates: 15.7% Next; Comment on Higher Rates | True | By Karen W. Arenson | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/fiber-optics-hopes-buoy-valtec-but-for-now-copper-cable-provides.html | Fiber Optics Hopes Buoy Valtec; But, for Now, Copper Cable Provides Profit $3.6 Million Earned in 1979 Fiber Optics Hopes Help Buoy Valtec | True | By Peter J. Schuyten Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/pentagon-aide-seeks-tighter-security-laws.html | Pentagon Aide Seeks Tighter Security Laws | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/carey-sees-sale-of-bonds-in-danger-if-albany-restores-his-budget.html | Carey Sees Sale of Bonds In Danger If Albany Restores His Budget Cuts; Carey's Contentions Challenged Koch and Carey Confer | True | By Richard J. Meislin Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/court-upholds-ouster-of-officer-accused-of-falsifying-overtime.html | Court Upholds Ouster of Officer Accused of Falsifying Overtime | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/corrections.html | CORRECTIONS | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/for-writers-separate-silences-for-two-writers-separate-silences.html | For Writers, Separate Silences; For Two Writers, Separate Silences | True | By Richard Eder | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/careers-inflations-effect-on-retirement.html | Careers; Inflation's Effect on Retirement | True | Elizabeth M. Fowler | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/dow-up-239-in-weak-market.html | Dow Up 2.39 in Weak Market | True | By Vartanig G. Vartan | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/what-to-do-when-thrift-is-the-main-ingredient-meat-sauce-with-pork.html | What to Do When Thrift Is the Main Ingredient; Meat Sauce With Pork Poule au Pot Parsleyed Matzoh Ball Soup Chicken Spaghetti Poitrine de Veau Farcie aux Champignons Petto di Vitello Casalinga Stuffed Breast of Lamb | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/education-official-names-aide.html | Education Official Names Aide | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/new-york-vote-by-democrats.html | New York Vote By Democrats | True | | 1980-03-31 0:00 | TX 439212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/ocasey-centenary-fans-flames-of-his-works-conference-of-scholars.html | O'Casey Centenary Fans Flames of His Works; Conference of Scholars Papp Pays Tribute Revivals of His Plays | True | BY John Corry | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/60minute-gourmet-poussins-a-lestragon-riz-aux-champignons-et.html | 60-Minute Gourmet; Poussins a l'Estragon Riz Aux Champignons et | True | By Pierre Franey | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/peekskill-boy-2-dies-in-fall.html | Peekskill Boy, 2, Dies in Fall | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/scared-or-lonely-children-dial-a-smile.html | Scared or Lonely Children Dial a Smile | True | By Sharon Johnson | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/titanium-suit-settlement-set.html | Titanium Suit Settlement Set | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/major-study-of-laetrile-is-begun-at-mayo-clinic.html | Major Study of Laetrile Is Begun at Mayo Clinic | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/letters-nuclear-nonproliferation-needs-a-new-approach-a-poor-case.html | Letters; Nuclear Nonproliferation Needs a New Approach A Poor Case for Limiting M.T.A. Half-Fares People Killers When Labor Assails Proposed Budget Cuts Wails Limited by Law The Unanswered Armenian Question Food Stamps and School Lunches Are Not a Double Subsidy | True | RAM DORAISWAMYWILLIAM J. ARNOEALBERT HUBBELLHENRY CHIPPINDALELESLIE SCHWALBEDORIS VARJABEDIAN CROSSBOB BERGLAND | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/inflation-israel-and-aid-to-city-the-main-issues-inflation-israel-a.html | Inflation, Israel and Aid To City the Main Issues; Inflation, Israel and Aid Are the Main Issues in New York A Victory Was Vital Inflation the Big Issue The Liberal Edge The Question of 'Trust' | True | By Hedrick Smith | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/2-officials-plead-guilty-to-illegal-arms-scheme.html | 2 Officials Plead Guilty To Illegal Arms Scheme | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/the-region-fishing-boat-aided-by-airlifted-pumps-electrician.html | The Region; Fishing Boat Aided By Airlifted Pumps Electrician Accused Of Fort Lee Slaying Cleanup Is Started On Atom Plant Leak | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/get-wet-quintet-wins-new-york-music-playoffs.html | Get Wet Quintet Wins New York Music Playoffs | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/in-chads-latest-conflict-the-victors-are-fighting-over-the-spoils.html | In Chad's Latest Conflict, the Victors Are Fighting Over the Spoils | True | By Carey Winfrey | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/five-teenagers-in-new-orleans-charged-in-slaying-of-executive.html | Five Teen-Agers in New Orleans Charged in Slaying of Executive | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/the-faulty-french-connection.html | The Faulty French Connection | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/chess-first-point-goes-to-hubner-in-his-match-with-adorjan-inherent.html | Chess; First Point Goes to Hubner In His Match With Adorjan Inherent Weaknesses | True | By Robert Byrne | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/foreign-car-surge-in-california-coast-car-imports-gain.html | Foreign Car Surge in California; Coast Car Imports Gain | True | By Pamela G. Hollie Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/carter-congratulates-kennedy-but-is-sure-of-eventual-victory.html | Carter Congratulates Kennedy, But Is Sure of Eventual Victory | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/british-olympic-committee-rejecting-mrs-thatchers-pleas-votes-to-go.html | British Olympic Committee, Rejecting Mrs. Thatcher's Pleas, Votes to Go to Moscow Games; 'Interests of Competitors' Cited | True | By R.w. Apple Jr. Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/a-new-appreciation-for-the-mysteries-of-a-casserole-queen.html | A New Appreciation For the Mysteries Of a Casserole Queen | True | By Elisabeth Conley | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/pomp-in-canterbury-for-new-archbishop-best-known-for-ecumenical.html | Pomp in Canterbury for New Archbishop; Best Known for Ecumenical Work Faces Intensely Debated Issues Fears Being 'Platitude Machine' | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/foreign-affairs-the-postfranco-blues.html | FOREIGN AFFAIRS The Post-Franco Blues | True | By Jose Antonio Martinez Soler | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/ibm-picks-new-chief-executive-new-chief-executive-at-ibm-stock-hits.html | I.B.M. Picks New Chief Executive; New Chief Executive at I.B.M. Stock Hits 5-Year Low | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/aclu-testifies-intelligence-bill-would-legalize-abuses-by-cia-were.html | A.C.L.U. Testifies Intelligence Bill Would Legalize 'Abuses' by C.I.A.; 'We're Going to Lose It All' 'Abusive' Activities Authorized | True | By Charles Mohr Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/magazine-about-paris-failing-after-12-issues.html | Magazine About Paris Failing After 12 Issues | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/patient-78-in-rightodie-case-quits-hospital-for-nursing-home.html | Patient, 78, in Right-to-Die Case Quits Hospital for Nursing Home | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/letters-varicose-veins-a-byob-party-on-opening-wine-polenta-and-its.html | Letters; Varicose Veins A 'B.Y.O.B.' Party On Opening Wine Polenta and Its Region | True | ROBERT A. NABATOFF, M.D.ARTHUR LERMAN,JOSEPH C. COOK,FULVIA MADIA McCRIE, | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/phone-drive-is-intensified-as-campaign-winds-up-kennedy-callers.html | Phone Drive Is Intensified As Campaign Winds Up; Kennedy Callers Busy, Too A Certain Ignorance Outspoken New Yorkers | True | By Leslie Bennetts | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/visitor-assists-indian-tribe-in-rescue-of-dying-tongue-a-century-on.html | Visitor Assists Indian Tribe In Rescue of Dying Tongue; A Century on Reservation Emphasis Changing Friends With His Hosts | True | By Wallace Turner Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/sports-of-the-times-they-are-no-1-in-the-nation-but-no-2-in-their.html | Sports of The Times; They Are No. 1 in the Nation, but No. 2 in Their Home State | True | DAVE ANDERSON | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/anderson-is-mulling-over-possible-bid-as-independent-strongest.html | Anderson Is 'Mulling Over' Possible Bid as Independent; Strongest Signal Yet Brown Sees Hidden Motive Leaflets Cite Record | True | By Francis X. Clines Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/tiffany-condemns-silver-hoarder.html | Tiffany Condemns Silver Hoarder | True | By Edith Evans Asbury | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/qa.html | Q&A | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/jury-clears-psychiatrists-in-slaying-by-li-patient-notification.html | Jury Clears Psychiatrists In Slaying by L.I. Patient; Notification Arrives Late | True | By John T. McQuiston Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/iranian-says-shahs-move-hampers-hostages-release-banisadrs.html | Iranian Says Shah's Move Hampers Hostages' Release; Bani-Sadr's Authority Weakened 'They Will Kill Him Anyway' Plan for a Trial Denied | True | By John Kifner Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/the-city-hijacking-thwarted-by-victim-in-holdup-bomb-found-at-car.html | The City; Hijacking Thwarted By Victim in Holdup Bomb Found at Car Of Cuban Diplomat P.B.A. Drops Suit On 911 Phone Tapes Jury Weighs Verdict In Giles Murder Case | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/federal-deficit-up-in-february.html | Federal Deficit Up in February | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/topics-senseless-cuts-murder-in-el-salvador-a-poor-way-to-slice.html | Topics Senseless Cuts; Murder in El Salvador A Poor Way to Slice Food Shards of Spring | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/music-mendelssohns-trio-in-c-minor.html | Music; Mendelssohn's Trio in C Minor | True | By Peter G. Davis | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/pentagon-chief-says-mx-is-vital-to-offset-soviet-missile-growth.html | Pentagon Chief Says MX Is Vital To Offset Soviet Missile Growth | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/uganda-in-disarray-a-year-after-amin-few-people-work-roads-and-gas.html | UGANDA IN DISARRAY A YEAR AFTER AMIN; Few People Work, Roads and Gas Tanks Are Empty and Thefts and Shootings Are Rife Shooting Every Night Elections Are Moved Up Problems With the Economy | True | By Gregory Jaynes Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/survivors-of-fire-on-drilling-rig-say-spray-of-mud-preceded-blast.html | Survivors of Fire on Drilling Rig Say Spray of Mud Preceded Blast; High Seas Halt Search | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/television.html | Television | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/carter-is-planning-larger-budget-cuts-seeks-more-trims-than.html | CARTER IS PLANNING LARGER BUDGET CUTS; Seeks More Trims Than Indicated in His Anti-Inflation Address Seven-Page List of Proposals Administration Planning to Seek Further Cuts in Budget Proposal Revenues From Oil Import Fee | True | By Steven Rattner Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/auto-sales-down-17-in-10day-period.html | Auto Sales Down 17% in 10-Day Period | True | By Iver Peterson Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/sears-raises-charge-card-payments-sears-sets-tighter-credit-new.html | Sears Raises Charge Card Payments; Sears Sets Tighter Credit New Mutual Funds Established | True | By Robert A. Bennett | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/boxing-champion-has-wise-trainer-two-trainers-suspended-leonard.html | Boxing Champion Has Wise Trainer; Two Trainers Suspended Leonard Warned by W.B.C. | True | By Gerald Eskenazi | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/lingering-aftertaste-of-a-junk-food-guide.html | Lingering Aftertaste of a 'Junk Food' Guide | True | By Lawrence Van Gelder | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/market-place-margin-account-vulnerability.html | Market Place; Margin Account Vulnerability | True | Robert Metz | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/salvador-prelates-death-heightens-fear-of-war-military-aid-opposed.html | Salvador Prelate's Death Heightens Fear of War, Military Aid Opposed 'Illegal Smuggling' Charged | True | By Graham Hovey Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/jamaican-civil-servants-strike.html | Jamaican Civil Servants Strike | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/metropolitan-diary-new-york-to-err-would-be-divine.html | Metropolitan Diary; NEW YORK TO ERR WOULD BE DIVINE | True | Glenn Collins | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-31 0:00 | TX 439212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/circus-comes-to-town-brightening-a-dreary-day-life-on-a-circus.html | Circus Comes to Town, Brightening a Dreary Day; Life on a Circus Train | True | By Tony Schwartz | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/collective-shopping-with-the-russians.html | Collective Shopping With the Russians | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/theater-journeys-end-decency-under-fire.html | Theater: 'Journey's End'; Decency Under Fire | True | By Michiko Kakutani | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/interfaith-support-asked-for-family-panel.html | Interfaith Support Asked for Family Panel | True | By Anne-Marie Schiro | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/grebey-tough-negotiator-for-owners-grebey-vs-miller-a-very-sharp.html | Grebey: Tough Negotiator for Owners; Grebey vs. Miller 'A Very Sharp Individual' 'A Hard Line' A New Challenge | True | By Murray Chass | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/nostrike-agreement-is-signed-at-disabled-nuclear-power-plant.html | No-Strike Agreement Is Signed At Disabled Nuclear Power Plant | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/lillie-mayer-90-dead-film-critic-and-painter.html | Lillie Mayer, 90, Dead; Film Critic and Painter | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/business-people-salary-and-bonus-pacts-of-fox-chiefs-disclosed.html | BUSINESS PEOPLE Salary and Bonus Pacts Of Fox Chiefs Disclosed; Esquire Fills Top Post Federated Official Joining Saks | True | Leonard Sloane | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/negotiators-plan-to-step-up-transit-labor-talks-today-serious.html | Negotiators Plan to Step Up Transit Labor Talks Today; Serious Problems Stressed Command Post Planned | True | By Damon Stetson | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/utility-suing-supplier-over-three-mile-island-utility-suing.html | Utility Suing Supplier Over Three Mile Island; Utility Suing Supplier | True | By Anthony J. Parisi Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/currency-markets-interest-rates-aid-dollar-as-gold-drop-continues.html | CURRENCY MARKETS Interest Rates Aid Dollar As Gold Drop Continues; Down $18 in Zurich Market Pound Near $2.20 for Over a Week | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/wide-margin-in-city-democrats-award-senator-192146-delegate-edge-in.html | WIDE MARGIN IN CITY; Democrats Award Senator 192-146 Delegate Edge in the 2 Primaries The Vote Tally Bush Victorious Over Reagan in Connecticut Primary Anderson Carries New Haven Battleground for Bush Reagan Bridgehead Built | True | By Frank Lynn | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/islanders-down-flyers-and-extend-streak-clarke-among-casualties.html | Islanders Down Flyers and Extend Streak; Clarke Among Casualties Came Back to Win | True | By Parton Keese Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/saudi-oil-output-no-cut-for-now.html | Saudi Oil Output: No Cut for Now | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/nostalgia-inspires-movieland-cards.html | Nostalgia Inspires Movieland Cards | True | RON ALEXANDER | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/republican-buoyed-but-many-contests-in-new-york-go-to-californian.html | REPUBLICAN BUOYED; But Many Contests in New York Go to Californian, a Switch From '76 Independent Race Studied Kennedy Upsets Carter in New York and Connecticut Kennedy Meets With Cardinal | True | By Maurice Carroll | 1980-03-31 0:00 | TX 439212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/us-refuses-to-help-capital-pay-for-popes-visit-and-iran-protest.html | U.S. Refuses to Help Capital Pay For Pope's Visit and Iran Protest; Federal Law on Expenses | True | The Washington Star | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/old-mine-is-detonated-in-britain.html | Old Mine Is Detonated in Britain | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/major-subcontractors-for-the-cruise-missile.html | Major Subcontractors For the Cruise Missile | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/tv-henry-iv-part-i-directed-by-david-giles.html | TV: 'Henry IV, Part I,' Directed by David Giles | True | By John J. O'Connor | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/private-lives.html | Private Lives | True | John Leonard | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/protesters-block-traffic-to-northeast-india-state.html | Protesters Block Traffic To Northeast India State | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/lawyers-for-a-philadelphia-group-ask-dismissal-of-murder-charges.html | Lawyers for a Philadelphia Group Ask Dismissal of Murder Charges | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/around-the-nation-residents-urged-to-leave-as-quakes-shake-volcano.html | Around the Nation; Residents Urged to Leave As Quakes Shake Volcano Official Reports First Shot At Rally Came From Klan T.W.A. Agrees to Refund $629,000 in Fare Overcharge Violence Breaks Up Meeting To Discuss Music Festival Thousands in Philadelphia Bid Farewell to Slain Bruno | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/tv-ratings.html | TV RATINGS | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/energy-costs-push-prices-up-by-14-annual-rate-172-purchasing-power.html | ENERGY COSTS PUSH PRICES UP BY 1.4% ANNUAL RATE 17.2% PURCHASING POWER OFF 1.4% Costs for Metropolitan Area Rose Only 0.5% in February, Least Since December 1978 Reflection of Overall Trends Prices Increased 1.4% in February And Purchasing Power Fell 1.4% Abatement of Inflation Seen | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/mets-rally-to-beat-expos-their-nemesis.html | Mets Rally to Beat Expos, Their Nemesis | True | By Joseph Durso Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/cbs-to-offer-guyana-film-for-ratings-called-potential-blockbuster.html | CBS to Offer 'Guyana' Film for Ratings; Called Potential Blockbuster 'Dallas' Was Week's Leader Goode Wins Fisher Prize | True | By Les Brown | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/let-them-shout-sadat-says-of-iranians-protesting-haven-for-shah-not.html | 'Let Them Shout,' Sadat Says of Iranians Protesting Haven for Shah; Not a Hostile Act Against Iran | True | By Youssef M. Ibrahim Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/a-local-census-office-struggles-as-big-day-nears-mailing-and.html | A Local Census Office Struggles as Big Day Nears; Mailing and Returning Forms Fears of Funds Cutoff Precanvassing of Communities Problems With Recruiting Suspicion and Resentment | True | By Robert Reinhold Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/world-news-briefs-south-korea-says-it-sank-a-spy-boat-from-north.html | World News Briefs; South Korea Says It Sank A Spy Boat From North West German Officers Win Acquittal in 77 Nazi Case Taiwan Dissident, on Trial, Says Kin Were Threatened Manila Links Canceling Of Pinochet Trip to a Plot | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/bridge-communication-of-partners-can-be-of-debatable-worth-one.html | Bridge;; Communication of Partners Can Be of Debatable Worth One Heart Is Opening Bid | True | By Alan Truscott | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/us-has-no-official-comment.html | U.S. Has No Official Comment | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/the-wellspent-dollar-outflanking-inflation-with-guile-wit-and-your.html | The Well-Spent Dollar Outflanking Inflation With Guile, Wit And Your Leftovers; Outflank Inflation With Wit, Guile And Leftovers | True | By Craig Claiborne | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/japan-is-hoping-to-build-a-new-canal-in-panama.html | Japan Is Hoping to Build a New Canal in Panama | True | By Henry Scott Stokes Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/commodities-soybeans-falter-again-as-most-prices-decline-little.html | COMMODITIES Soybeans Falter Again As Most Prices Decline; Little Help in Wheat News Liquidation in Metals | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/the-shameful-era-begins-to-end-for-professors-dismissed-by-city-u.html | The 'Shameful Era' Begins to End For Professors Dismissed by City U.; $1.3 Million in Lost Pensions Union Official, Rally Organizer 'Shameful Era' Recalled at City U. Two Laws Since Voided | True | By E.r. Shipp | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/argentinas-silent-partner.html | Argentina's Silent Partner | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/notes-on-people-priest-begins-crusade-jazz-promoter-honored-gotbaum.html | Notes on People; Priest Begins Crusade Jazz Promoter Honored Gotbaum Is Neutral, but His Sons Are Not Atlanta Law Firm Accused of Sex Discrimination State U. to Name Heads | True | Joan Cook Judith Cummings | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/cambodian-farmers-short-of-seed-facing-a-crisis-prediction-of.html | Cambodian Farmers, Short of Seed, Facing a Crisis; Prediction of Catastrophe Important Pier Has Collapsed | True | By Henry Kamm Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/kitchen-equipment-wooden-utensils.html | Kitchen Equipment Wooden Utensils | True | PIERRE FRANEY | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/stage-two-sondheim-plays-reprised-antiromantic-show.html | Stage: Two Sondheim Plays Reprised; Anti-Romantic Show | True | By Mel Gussow | 1980-03-31 0:00 | TX 439212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/maloneys-late-goal-gives-rangers-33-tie-maloney-gets-tying-goal.html | Maloney's Late Goal Gives Rangers 3-3 Tie; Maloney Gets Tying Goal Rangers Tie on Maloney's Goal Tie Satisfies Sabres Oilers 5, Flames 4 Canadiens 8, Hawks 4 Antitrust Suit Is Started Against N.F.L. by Raiders | True | By Jim Naughton | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/photo-fair-in-arles-sets-prizes.html | Photo Fair In Arles Sets Prizes | True | By Flora Lewis Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/court-backs-129-pay-increase-for-federal-judges.html | Court Backs 12.9% Pay Increase for Federal Judges | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/congress-speeds-bill-to-strengthen-multiemployer-pension-programs.html | Congress Speeds Bill to Strengthen Multi-Employer Pension Programs; Business and Labor Join in a Move to Shore Up Plans That Guarantee Funds for Many Retired Workers Provisions of 1974 Law Turning to Nonunion Labor 'Delicate Balance' vs. 'Giveaway' | True | By Philip Shabecoff Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/city-urges-precautions-to-bar-legion-disease.html | City Urges Precautions To Bar Legion Disease | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/garth-agrees-to-guide-miss-meyersons-race-for-javits-senate-seat.html | Garth Agrees to Guide Miss Meyerson's Race For Javits' Senate Seat | True | By Joyce Purnick | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/screen-the-wicker-man-about-a-fertility-cult-strange-happenings.html | Screen: 'The Wicker Man,' About a Fertility Cult; Strange Happenings | True | JANET MASLIN | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/jail-inmates-seize-hostages-in-newark-one-guard-is-seriously.html | JAIL INMATES SEIZE HOSTAGES IN NEWARK; One Guard Is Seriously Wounded -He and Another Are Freed Hostages Seized and Guard Is Shot As Inmates Take Over Newark Jail TV Newsmen Negotiate 'He's the Main Trouble' | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/peter-sellers-i-just-cant-stand-amateurism-moment-of-laughter.html | Peter Sellers: 'I Just Can't Stand Amateurism'; Moment of Laughter Advice From His Mother His Predictions Go Awry Affairs Between the Sexes | True | By Janet Maslin | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/fcc-plans-more-channels-for-cable-tv.html | F.C.C. Plans More Channels For Cable TV | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/boston-reporter-is-sentenced-for-refusing-to-testify-to-panel.html | Boston Reporter Is Sentenced For Refusing to Testify to Panel | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/venezuela-cuts-prices-of-fuel-oil-for-east-coast.html | Venezuela Cuts Prices Of Fuel Oil for East Coast | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/us-buying-grain-it-halted.html | U.S. Buying Grain It Halted | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/tito-said-to-make-little-gain.html | Tito Said to Make Little Gain | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/sindona-jurors-enter-sixth-day.html | Sindona Jurors Enter Sixth Day | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/victory-by-louisville-caps-zany-season-an-upanddown-season-griffith.html | Victory by Louisville Caps Zany Season; An Up-and-Down Season Griffith Makes the Difference Orr Goes to Iowa State | True | By Gordon S. White Jr. Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/advertising-chrysler-and-k-e-roll-along-general-foods-running-ad.html | Advertising; Chrysler And K.& E. Roll Along General Foods Running Ad Series on Nutrition How Much of Tiparillo Does Stuart Ford Have? Mahta to Join Ad Shop People | True | Philip H. Dougherty | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/mrs-peron-is-still-held-four-years-after-coup.html | Mrs. Peron Is Still Held Four Years After Coup | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/sports-news-briefs-connors-signs-to-play-in-forest-hills-tourney.html | Sports News Briefs; Connors Signs to Play In Forest Hills Tourney Testimony Corroborated In Trial on Race Fixing | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/best-buys.html | Best Buys | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/suspect-indicted-in-tarnower-death-a-former-headmistress-is.html | Suspect Indicted in Tarnower Death; A Former Headmistress Is Indicted For Murder in Slaying of Tarnowe Letter Draws Interest Hearing in Town Court | True | By James Feron Special To The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/ousted-polish-premier-wins-seat-in-the-parliament.html | Ousted Polish Premier Wins Seat in the Parliament | True | By John Darnton Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/economic-scene-why-experts-dont-agree.html | Economic Scene; Why Experts Don't Agree | True | Leonard Silk | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/4year-us-note-yield-hits-1429-rate-tops-17-on-farm-credit-system.html | 4-Year U.S. Note Yield Hits 14.29%; Rate Tops 17% On Farm Credit System Bonds Fed Absent From Market CREDIT MARKETS 4-Year U.S. Notes Yield 14.29% 14 % Coupon Put on Notes Key Rates | True | By John H. Allan | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/salvador-is-rocked-by-30-bomb-blasts-assaults-apparently-by.html | SALVADOR IS ROCKED BY 30 BOMB BLASTS; Assaults, Apparently by Leftists, Follow Archbishop's Murder -- Troops Patrol Capital Right-Wing Terrorists Suspected Nun Describes Slaying Memorial Mass Is Said Archbishop Opposed U.S. Aid | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/5500-city-employees-in-montreal-end-sixweeklong-strike-on-pay.html | 5,500 City Employees in Montreal End Six-Week-Long Strike on Pay | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/jobless-decline-in-britain.html | Jobless Decline in Britain | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/tv-dinners-just-for-oscar-night.html | TV Dinners --Just for Oscar Night | True | MIMI SHERATON | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/business-records.html | Business Records | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/connally-backs-reagan-saying-he-has-won-race-with-biggest-chance.html | Connally Backs Reagan, Saying He Has Won Race; With Biggest Chance 'Proud and Happy' | True | By Douglas E. Kneeland Special To The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/in-midwood-strong-support-for-kennedy-over-un-vote-kennedy-gets.html | In Midwood, Strong Support for Kennedy Over U.N. Vote; Kennedy Gets Protest Votes Carter 'Shows Honesty' Dissatisfaction on Hostages | True | | 1980-03-31 0:00 | TX 439212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/the-rise-in-consumer-price-index-slows-for-month-in-new-york-area.html | The Rise in Consumer Price Index Slows for Month in New York Area; Interest Rates a Factor Role of OPEC Is Cited | True | By Jill Smolowe | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/at-this-rate-1-farmer-might-feed-all-america.html | At This Rate, 1 Farmer Might Feed All America | True | By Mark Kramer | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/no-windfall-foreseen-for-defense-companies-new-plant-to-be-built.html | No Windfall Foreseen For Defense Companies; New Plant to Be Built Predetermined Role for Williams Navigation Cooling Device | True | By Thomas C. Hayes | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/suspect-in-slaying-of-exmayor-charged-with-murder-in-indiana.html | Suspect in Slaying of Ex-Mayor Charged With Murder in Indiana | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/afghan-rebels-in-pakistan-vie-for-limelight-groups-compete-for.html | Afghan Rebels In Pakistan Vie For Limelight; Groups Compete for Attention Danger on Journeys A Good-Natured Game | True | By Michael T. Kaufman Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/nuggets-keep-coach-walsh.html | Nuggets Keep Coach Walsh | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/labor-dept-to-monitor-teamster-pension-fund.html | Labor Dept. to Monitor Teamster Pension Fund | True | The Washington Star | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/church-groups-cut-citibank-ties.html | Church Groups Cut Citibank Ties | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/jersey-sports-arena-delay-costs-2-million-engineer-explains-delays.html | Jersey Sports Arena Delay Costs $2 Million; Engineer Explains Delays 'There's Nothing We Can Do' Subcontractors Get $600,000 | True | By Robert Hanley Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/the-oil-bill-belongs-in-the-rent.html | The Oil Bill Belongs in the Rent | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/passover-children-leaven-its-joy-passover-children-leaven-holidays.html | Passover: Children Leaven Its Joy; Passover: Children Leaven Holiday's Joy | True | By Fred Ferretti | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/porters-teammates-surprised-terrell-knew-of-problem-braun-is.html | Porter's Teammates Surprised; Terrell Knew of Problem Braun Is Surprised Cerone Hits Grand Slam Morabito Joins A's | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/drilling-called-no-threat-to-fish.html | Drilling Called No Threat to Fish | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/business-digest-companies-markets-the-economy-todays-columns.html | BUSINESS Digest; Companies Markets The Economy Today's Columns | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/caterers-and-cooks-economizein-style.html | Caterers and Cooks Economize—in Style | True | By Larry Miller | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/knicks-raise-hopes-for-playoff-beating-cavaliers-by-128115-knicks-2.html | Knicks Raise Hopes For Playoff, Beating Cavaliers by 128-115; Knicks: 2 Games to Go Working Together The Summing Up Knicks Win, 128-115, Raise Playoff Hopes Spurs Clinch Playoff Celtics 96, Bullets 95 13th Soccer Player Held In Italian Bribery Case | True | By Al Harvin Special To the New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/corporate-reports.html | Corporate Reports | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/guerrillas-free-3-colombian-hostages-from-embassy-more-talks.html | Guerrillas Free 3 Colombian Hostages From Embassy; More Talks Planned | True | | 1980-03-31 0:00 | TX 439212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/peru-pact-on-captives-approved.html | Peru Pact on Captives Approved | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/news-of-the-theater-and-now-musical-comedy-in-grand-central-blondie.html | News of the Theater And Now, Musical Comedy in Grand Central; 'Blondie' to the Stage Sorvino and Hoboken From Here and There | True | By Carol Lawson | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/tv-day-christ-died.html | TV: 'Day Christ Died' | True | By Tom Buckley | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/discoveries-off-to-the-tropics-executive-handbag-aprons-with-a.html | DISCOVERIES; Off to the Tropics Executive Handbag Aprons With a Message Super-Size Scarfs Gifts in a Great Harbor The Petals of Spring | True | Angela Taylor | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/nba-race-for-the-playoffs.html | N.B.A. Race For the Playoffs | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/to-combat-oil-crisis.html | To Combat Oil Crisis | True | By Alvin L. Alm and William W. Hogan | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/tornado-hits-the-french-riviera.html | Tornado Hits the French Riviera | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/chill-descends-over-us-ties-with-the-shah-responsibility-to-old.html | Chill Descends Over U.S. Ties With the Shah; Responsibility to Old Friend Education of Shah's Children Permission to Come to U.S. | True | Special to The New York Times | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/grenade-explodes-on-bmt-line.html | Grenade Explodes on BMT Line | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/books-of-the-times-he-took-active-part-other-double-meanings.html | Books of The Times; He Took Active Part Other Double Meanings Columbia U. Press Names New Head | True | By Christopher Lehmann-Haupt | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/japanese-income-up-67.html | Japanese Income Up 6.7% | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/p-etchebaster-86-court-tennis-king-french-basque-ruled-sport-for-26.html | P. ETCHEBASTER, 86, COURT TENNIS KING; French Basque Ruled Sport for 26 Years, Retiring Undefeated-- Was Teaching Pro Here Ball Is Played Off Walls | True | By James Tuite | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/washington-the-tragedy-of-the-losers.html | WASHINGTON The Tragedy of The Losers | True | By James Reston | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/42-french-white-wines-under-5-wine-talk.html | 42 French White Wines Under $5; Wine Talk | True | By Terry Robards | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/city-as-test-to-seek-bids-on-private-refuse-pickup-wages-vs.html | City, as Test, to Seek Bids On Private Refuse Pickup; Wages vs. Productivity Control Areas Planned City Is Asking for Bids From Private Carters For Refuse Collection | True | By Ronald Smothers | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-26 | 1980-03-26 | https://www.nytimes.com/1980/03/26/archives/traditional-recipes-for-a-passover-feast-charoses-matzohs.html | Traditional Recipes For a Passover Feast; Charoses Matzohs | True | | 1980-03-31 0:00 | TX 439212 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/curbs-by-pakistan-dont-halt-heroin-crackdown-cuts-plantings-but-big.html | CURBS BY PAKISTAN DON'T HALT HEROIN; Crackdown Cuts Plantings but Big Stocks of Narcotic Remain to Feed the Flow to the U.S. Traffickers Are More Daring Deaths Reported on the Rise Licensing System Abused | True | By Michael T. Kaufman Special To The New York Times | 1980-03-31 0:00 | TX 444039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/tv-study-of-inflation-and-anita-bryant-show.html | TV: Study of Inflation And Anita Bryant Show | True | By John J. O'Connor | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/letter-on-housing-fuel-costs-conservation-offers-immediate-relief.html | Letter: On Housing Fuel Costs; Conservation Offers 'Immediate Relief' | True | S. WILLIAM GREEN | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/exim-bank-budget-cut-fought.html | Ex-Im Bank Budget Cut Fought | True | By Judith Miller Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/oil-statistics-delayed.html | Oil Statistics Delayed | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/siege-sets-stage-for-political-crossfire-what-chief-of-detectives.html | Siege Sets Stage for Political Crossfire; 'What Chief of Detectives?' Imperiale Denounces Shapiro | True | By Robert Hanley Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/reupholstering-is-the-sofa-worth-saving.html | Reupholstering Is the Sofa Worth Saving? | True | By Anne-Marie Schiro | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/us-physicians-fly-to-treat-the-shah-houston-surgeon-and-specialists.html | U.S PHYSICIANS FLY TO TREAT THE SHAH; Houston Surgeon and Specialists Go to Cairo to Remove Spleen of Iran's Deposed Ruler A Private Jet to Cairo | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/researchers-finding-anxiety-in-the-air-near-3-mile-island.html | Researchers Finding Anxiety in the Air Near 3 Mile Island; Discouraging Report Expected 'Scared to Death' A College Survey | True | By Ben A. Franklin Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/seeding-cambodia.html | Seeding Cambodia | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/fda-recalling-32-million-eggs-after-pesticide-contamination.html | F.D.A. Recalling 3.2 Million Eggs After Pesticide Contamination | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/dividends.html | Dividends | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/palestinians-protest-hebron-plans.html | Palestinians Protest Hebron Plans | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/10-navy-a6-bombers-vandalized-in-virginia-after-guard-is-struck.html | 10 Navy A-6 Bombers Vandalized in Virginia After Guard Is Struck | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/two-major-lenders-planning-cutbacks-in-consumer-credit-restrictive.html | TWO MAJOR LENDERS PLANNING CUTBACKS IN CONSUMER CREDIT; RESTRICTIVE ACTIONS GROWING Beneficial Corp. to Close Over 100 Branches--Bank of America to Tighten Its Loan Rules Company's Nationwide Plans 2 Big Consumer Lenders Plan Credit Cutbacks Lending in California Variable Usury Ceilings | True | By Robert A. Bennett | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/valvano-leaving-iona-conversation-with-ruland-valvano-leaving-iona.html | Valvano Leaving Iona; Conversation With Ruland Valvano Leaving Iona For North Carolina State | True | By Jane Gross | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/goldin-finds-a-pattern-of-navy-yard-fraud-incredible-pattern-found.html | Goldin Finds a Pattern of Navy Yard Fraud; 'Incredible Pattern' Found Corporation Set Up in 1966 | True | By Ronald Smothers | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/living-with-art-deco-right-at-home-in-art-deco-setting.html | Living With Art Deco; Right at Home in Art Deco Setting | True | By Alexandra Anderson | 1980-03-31 0:00 | TX 444039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/reports-on-expense-show-bush-in-lead-his-effort-has-396000-and-no.html | REPORTS ON EXPENSE SHOW BUSH IN LEAD; His Effort Has $396,000 and No Debt—Reagan Has $653,000 and Debt of $340,000 | True | By Warren Weaver Jr. Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/us-and-economists-say-recession-is-under-way-recession-said-to-be.html | U.S. and Economists Say Recession Is Under Way; Recession Said to Be Under Way | True | By Steven Rattner Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/miss-lieberman-is-named-top-college-player-again.html | Miss Lieberman Is Named Top College Player Again | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/auditor-questions-schaefer-survival.html | Auditor Questions Schaefer Survival | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/charter-plans-new-concern-company-looks-for-expansion.html | Charter Plans New Concern; Company Looks For Expansion | True | By N.r. Kleinfield | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/5000-in-san-salvador-take-part-in-a-march-for-murdered-prelate.html | 5,000 in San Salvador Take Part in a March For Murdered Prelate; Leftists Threaten Protest Strike | True | Special to The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/kennedy-victories-drawing-out-fight-to-the-convention-but-he-faces.html | KENNEDY VICTORIES DRAWING OUT FIGHT TO THE CONVENTION; BUT HE FACES RIGOROUS TASK Despite 2 Losses, Carter Passes Halfway Mark in Delegates-- Reagan Camp Optimistic Smoother Path for Reagan Large Pennsylvania Delegation Kennedy Rivals Expect a Drawn-Out Fight | True | By Adam Clymer | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/madrid-uncovers-arms-factory.html | Madrid Uncovers Arms Factory | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/exconvict-guilty-of-murdering-nurse-in-tenement-on-west-side-could.html | Ex-Convict Guilty of Murdering Nurse in Tenement on West Side; Could Get 15 Years to Life Jury Finds Ex-Convict Is Guilty of Murdering A Mount Sinai Nurse Claims Undermined by Gun | True | By Lee A. Daniels | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/weaver-unfazed-at-being-underdog-has-talented-thumbs-likes-to-start.html | Weaver Unfazed At Being Underdog, Has 'Talented Thumbs' Likes to Start Fast Mike Weaver Unfazed Leonard-Cuevas Fight Sought Ticket Sale Lags | True | By Michael Katz Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/egyptian-students-rally-against-haven-for-shah.html | Egyptian Students Rally Against Haven for Shah | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/for-gop-rivals-its-on-to-wisconsin-main-target-is-wisconsin-holding.html | For G.O.P. Rivals, It's On to Wisconsin; Main Target Is Wisconsin Holding the Middle Ground | True | By Steven V. Roberts Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/stephen-v-grancsay-82-retired-as-arms-curator-at-metropolitan.html | Stephen V. Grancsay, 82, Retired As Arms Curator at Metropolitan | True | | 1980-03-31 0:00 | TX 444039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/late-selling-obliterates-stock-rally-dow-has-fallen-141-in-6-weeks.html | Late Selling Obliterates Stock Rally; Dow Has Fallen 141 in 6 Weeks Energy Category Is Weaker A Measurement of Losses | True | By Viartanig G. Vartan | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/3-men-1-woman-slain-in-house-near-miami.html | 3 Men, 1 Woman Slain In House Near Miami | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/market-place-the-etiquette-of-takeovers.html | Market Place; The Etiquette Of Takeovers | True | Robert Metz | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/avco-earnings-rise-by-274.html | Avco Earnings Rise by 27.4% | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/gardening-plan-before-planting-your-terrace-garden.html | GARDENING Plan Before Planting Your Terrace Garden | True | By Linda Yang | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/gacy-sentence-is-appealed.html | Gacy Sentence Is Appealed | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/rockets-withstand-spurs-rally-113101-rockets-take-lead.html | Rockets Withstand Spurs' Rally, 113-101; Rockets Take Lead | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/hussein-rules-out-trip-to-washington-decision-of-king-causes.html | HUSSEIN RULES OUT TRIP TO WASHINGTON; Decision of King Causes Anguish After Elaborate Maneuvering to Arrange Carter Talks A Confused Invitation Earlier Invitation Turned Down A Coincidence of Events | True | By Bernard Gwertzman Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/the-stage-clothes-for-a-summer-hotel-people-out-of-books.html | The Stage: 'Clothes for a Summer Hotel'; People Out of Books | True | By Walter Kerr | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/role-of-tanks-seems-clouded-by-new-arms-military-analysis-some.html | Role of Tanks Seems Clouded By New Arms; Military Analysis Some Optimistic Expectations Response Same in All Lands A Tank Costs About $1 Million | True | By Drew Middleton | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/guidry-blossoms-in-spring-drill-in-spring-guidrys-fancy-guidry.html | Guidry Blossoms in Spring Drill; In Spring, Guidry's Fancy... Guidry Blossoms In Spring Tuneup Scheduled for 2 More Starts | True | By Murray Chass Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/piano-sold-at-390000-a-record.html | Piano Sold At $390,000, A Record | True | By Rita Reif | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/the-city-some-progress-seen-in-transit-talks-egg-tosser-guilty-of.html | The City; Some Progress Seen In Transit Talks Egg Tosser Guilty Of Koch Assault Co-op City Tenants Vote on Settlement | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/carter-in-a-partisan-speech-urges-election-of-all-democrats-this.html | Carter, in a Partisan Speech, Urges Election of All Democrats This Fall; Parody of Kennedy Claims Fund-Raising Drive Delayed Change in Strategy Unlikely | True | By Steven R. Weisman Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/television.html | Television | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/sinclair-best-rookie.html | Sinclair Best Rookie | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/new-pact-on-canada-gas.html | New Pact On Canada Gas | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/scholar-establishes-an-accurate-version-of-byron-a-strenuous-10.html | Scholar Establishes an Accurate Version of Byron; A Strenuous 10 Years 'A Window to Reality' | True | By Richard Eder | 1980-03-31 0:00 | TX 444039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/horace-armistead-designer-for-ballet-theater-and-opera.html | Horace Armistead, Designer for Ballet, Theater and Opera | True | By C. Gerald Fraser | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/largest-nuclear-utility-in-nation-indicted-on-breaches-of-security.html | Largest Nuclear Utility in Nation Indicted on Breaches of Security; Charge Security Evasion Biggest U.S. Nuclear Utility Indicted False Statements Charged | True | Special to The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/business-digest-the-economy-markets-companies-international.html | BUSINESS Digest; The Economy Markets Companies International | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/corporate-reports.html | Corporate Reports | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/220000-left-by-dr-tarnower-to-mrs-harris-a-question-of-entitlement.html | $220,000 Left By Dr. Tarnower To Mrs. Harris; A Question of Entitlement Tarnower Left $220,000 Bequest, Largest Cash Gift, for Mrs. Harris Proceeds From His Book Some Medical Bequests | True | By James Feron Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/west-german-hospital-deaths-linked-to-improper-anesthesia.html | West German Hospital Deaths Linked to Improper Anesthesia | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/chinese-troupe-in-preview-at-city-hall.html | Chinese Troupe in Preview at City Hall | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/the-region-mishap-jams-traffic-on-connecticut-pike-jamesport.html | The Region; Mishap Jams Traffic On Connecticut Pike Jamesport Selected For Lilco Plant Site Commuter Tax Issue | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/house-budget-panel-again-refuses-to-restore-500-million-for-cities.html | House Budget Panel Again Refuses To Restore $500 Million for Cities; Intensive Lobbying Feared | True | By Martin Tolchin Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/after-three-mile-island.html | After Three Mile Island | True | By Richard Thornburgh | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/taveras-advance-man-of-mets-the-gogo-man-problems-problems-he-loves.html | Taveras: Advance Man of Mets; The Go-Go Man Problems, Problems He Loves New York | True | By Joseph Durso Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/a-government-informer-is-sentenced-in-murder.html | A Government Informer Is Sentenced in Murder | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/dance-shanghai-acrobatic-theater-the-program.html | Dance: Shanghai Acrobatic Theater; The Program | True | By Jack Anderson | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/convent-drills-hits-gas-and-finds-a-moral-lesson.html | Convent Drills, Hits Gas and Finds a Moral Lesson | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/new-york-democrats-see-reagan-as-strong-threat-carter-blames-un.html | New York Democrats See Reagan as Strong Threat; Carter Blames U.N. Vote Albano Loses Race | True | By Maurice Carroll | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/french-to-try-to-climb-everest.html | French to Try to Climb Everest | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/harris-of-cowboys-retiring-from-game-joined-team-10-years-ago-hard.html | Harris of Cowboys Retiring From Game; Joined Team 10 Years Ago Hard Season Emotionally | True | | 1980-03-31 0:00 | TX 444039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/suns-109-supersonics-99.html | Suns 109, SuperSonics 99 | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/sports-today.html | Sports Today | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/how-a-poem-was-changed-the-progress-of-beauty.html | How a Poem Was Changed; The Progress of Beauty | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/sec-ends-its-options-trading-ban-but-delay-is-set-on-new-market-by.html | S.E.C. Ends Its Options Trading Ban; But Delay Is Set On New Market By Big Board Agency Cites Concern 'No Change' in Strong Interest S.E.C. Votes to End Ban On More Option Trading Willing to Work Together | True | Special to The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/lady-luck-smiles-and-casinos-frown-small-winners-barred-huge.html | Lady Luck Smiles and Casinos Frown; Small Winners Barred 'Huge Investment' Cited Lady Luck Smiles for Gamblers, Bringing Frowns to the Casinos Resorts Barred Most Players | True | By Donald Janson Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/tories-announce-major-new-cuts-in-british-budget-minister-gives.html | Tories Announce Major New Cuts In British Budget; Minister Gives Commons Grim Economic Picture Major National Event 'Most Depressing' to Callaghan At Heart of Strategy 'I Find This Delightful' | True | By Robert D. Hershey Jr. Special To The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/2-mt-vernon-youths-go-on-trial-in-killing-of-lawyer-in-the-bronx.html | 2 Mt. Vernon Youths Go on Trial In Killing of Lawyer in the Bronx | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/home-beat-artist-designs-a-housing-complex-its-childs-play-moma.html | Home Beat; Artist Designs a Housing Complex: It's Child's Play MOMA Sets a New Table | True | Suzanne Slesin | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/james-wright-poet-is-dead-at-52-winner-of-the-pulitzer-prize-in-72.html | James Wright, Poet, Is Dead at 52; Winner of the Pulitzer Prize in '72; Crickets and Ghosts Life-Affirming Quality Liked to Visit Lake Posthumous Collection Due | True | By Eric Pace | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/now-conrans-is-in-georgetown-too.html | Now Conran's Is in Georgetown, Too | True | By Barbara Gamarekian Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/concert-rochester-philharmonic.html | Concert: Rochester Philharmonic | True | By Harold C. Schonberg | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/no-us-indictments-seen-in-vesco-case-prosecutors-decision-on-aides.html | NO U.S. INDICTMENTS SEEN IN VESCO CASE; Prosecutor's Decision on Aides Could Benefit White House Panel's Term About to Expire No Indictment of Carter Aides Expected in Vesco Case Meeting With Carter Aide | True | By Edward T. Pound Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/the-new-lofts-privacy-instead-of-open-space-in-lofts-open-spaces.html | The New Lofts: Privacy Instead of Open Space; In Lofts, Open Spaces Give Way to Privacy | True | By Suzanne Slesin | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/oklahoma-puts-off-choice.html | Oklahoma Puts Off Choice | True | | 1980-03-31 0:00 | TX 444039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/renting-offbeat-places-for-a-private-party-unusual-places-to-throw.html | Renting Offbeat Places For a Private Party; Unusual Places to Throw a Private Party A Book on Renting | True | By Elaine Louie | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/both-parties-say-undecided-voters-helped-swing-races-in-connecticut.html | Both Parties Say Undecided Voters Helped Swing Races in Connecticut; Losers Gain Delegates Many Voters Are Undecided | True | By Richard L. Madden | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/us-fights-curbs-on-mining-of-seabed-treaty-largely-completed.html | U.S. Fights Curbs on Mining of Seabed; Treaty Largely Completed Developing Nations' Proposal | True | By Bernard D. Nossiter Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/accord-on-school-aid-is-reached-in-albany.html | Accord on School Aid Is Reached in Albany | True | Special to The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/japan-still-backs-games-boycott.html | Japan Still Backs Games Boycott | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/new-chief-at-burroughs.html | New Chief at Burroughs | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/doctors-find-roomful-of-smokers-is-harmful-to-nonsmoking-workers.html | Doctors Find Roomful of Smokers Is Harmful to Nonsmoking Workers; Effects on Children Scarred and Damaged | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/entertainment-events-theater-music.html | Entertainment Events; Theater Music | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/curb-on-unauthorized-law-practice-is-challenged.html | Curb on Unauthorized Law Practice Is Challenged | True | By Nathaniel Sheppard Jr. Special To The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/books-of-the-times-gentle-book.html | Books of The Times; Gentle Book | True | By John Leonard | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/carter-urged-to-define-penalties-for-avoiding-draft.html | Carter Urged to Define Penalties for Avoiding Draft | True | By Richard Halloran Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/seats-for-goodman-concert.html | Seats for Goodman Concert | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/iranian-islamic-leader-urges-trial-for-some-hostages-election.html | Iranian Islamic Leader Urges Trial for Some Hostages; Election Process Delayed 'The General Idea in Iran' | True | By John Kifner Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/house-acts-to-restrict-use-of-mortgage-bonds.html | House Acts to Restrict Use of Mortgage Bonds | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/justice-dept-seeking-dismissal-of-murphys-suit-for-fbi-tapes.html | Justice Dept. Seeking Dismissal Of Murphy's Suit for F.B.I. Tapes | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/oil-sales-reported-cut-by-algeria-and-kuwait.html | Oil Sales Reported Cut By Algeria and Kuwait | True | By Steve Lohr | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/about-politics-browns-lonely-quest-in-wisconsin.html | About Politics; Brown's Lonely Quest in Wisconsin | True | By Francis X. Clinesspecial To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/boy-7-marijuana-in-his-suitcase-is-taken-into-custody-at-kennedy.html | Boy, 7, Marijuana in His Suitcase, Is Taken Into Custody at Kennedy; Dog Sniffed Marijuana Possible Link to Cult Studied | True | By Jill Smolowe | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/mortgage-plan-to-be-offered.html | Mortgage Plan To be Offered | True | Special to The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/soviet-trade-gain-cited.html | Soviet Trade Gain Cited | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/results-of-new-york-gop-vote.html | Results of New York G.O.P. Vote | True | | 1980-03-31 0:00 | TX 444039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/nestle-seeking-market-balance-increased-sales-in-third-world-pose.html | Nestle Seeking Market Balance; Increased Sales In Third World Pose Problems Nestle Seeking Market Balance Battle With Boycott | True | By John M. Geddes Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/issue-and-debate-are-tax-credits-conserving-energy-the-background.html | Issue and Debate; Are Tax Credits Conserving Energy? The Background Issue and Debate Are Tax Credits Conserving Energy? For Increasing Credits Against Increasing Credits The Outlook | True | By Michael Decourcy Hinds | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/french-telephone-company-plugs-in-to-the-future.html | French Telephone Company Plugs In to the Future | True | Special to The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/smiling-kennedy-aides-sure-they-have-momentum-expect-fund-renewal.html | Smiling Kennedy Aides Sure They Have Momentum; Expect Fund Renewal Little Time or Money | True | By B. Drummond Ayres Jr. | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/business-records.html | Business Records | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/calendar-of-events-spring-flower-show.html | Calendar of Events: Spring Flower Show | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/qa.html | Q&A | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/essay-the-four-is.html | ESSAY The Four I's | True | By William Safire | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/dutch-weigh-order-for-for-dynamics-f16.html | Dutch Weigh Order For Dynamics' F-16 | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/roland-barthes-64-writer-and-critic-french-intellectual-was.html | ROLAND BARTHES, 64, WRITER AND CRITIC; French Intellectual Was Regarded as Brilliantly Discursive More Than a Dozen Books Essays on Popular Culture | True | By Tony Schwartz | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/bridge-reinholds-team-makes-up-for-a-late-start-as-sponsor.html | Bridge; Reinhold's Team Makes Up For a Late Start as Sponsor Ebullient Bidding | True | By Alan Truscott | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/russias-supreme-soviet-ends.html | Russia's Supreme Soviet Ends | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/senators-seek-data-on-talks-with-shah-foreign-affairs-panel-asks.html | SENATORS SEEK DATA ON TALKS WITH SHAH; Foreign Affairs Panel Asks Vance for 'Relevant Information' on U.S. Promises to Iranian Church Wants Notes on Meeting Naval Blockade Ruled Out 16 Assurances Listed | True | Special to The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/money.html | Money | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/essuffolk-gop-leader-guilty-of-evading-35000-in-us-taxes.html | Ex-Suffolk G.O.P. Leader Guilty Of Evading $35,000 in U.S. Taxes | True | By Joseph P. Fried | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/daughter-for-cathy-sulzberger.html | Daughter for Cathy Sulzberger | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/democrats-vote-in-new-york.html | Democrats' Vote In New York | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/notes-on-people-mrs-nichols-resigns-showing-up-honors-for-cronkite.html | Notes on People; Mrs. Nichols Resigns 'Showing Up' Honors for Cronkite Banned in Lawrence | True | Joan Cook Judith Cummings | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-31 0:00 | TX 444039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/citicorp-hints-summer-move.html | Citicorp Hints Summer Move | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/baseball-talks-at-a-standstill.html | Baseball Talks At a Standstill | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/sindona-jury-ends-sixth-day.html | Sindona Jury Ends Sixth Day | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/abroad-at-home-kennedy-redux.html | ABROAD AT HOME Kennedy Redux | True | By Anthony Lewis | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/nba-race-for-the-playoffs.html | N.B.A. Race For the Playoffs | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/french-kennedy-is-running-uphill-for-president-obstacles-within-his.html | 'French Kennedy' Is Running, Uphill, for President; Obstacles Within His Party He Left Party for a Time Socialist Links to Communists Tough Remarks by Mitterrand | True | By Frank J. Prial Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/sound.html | Sound | True | Hans Fantel | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/cessna-layoffs-to-reach-3000.html | Cessna Layoffs To Reach 3,000 | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/advertising-rab-hires-true-believer-air-time-inc-denies.html | Advertising; R.A.B. Hires True Believer Air Time Inc. Denies Financial-Problem Rumor People | True | Philip H. Dougherty | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/a-wright-sampler-a-blessing-two-hangovers-number-one.html | A Wright Sampler; A Blessing Two Hangovers NUMBER ONE | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/chicago-to-pay-69500-to-191-women-stripped-for-arrest-searches.html | Chicago to Pay $69,500 to 191 Women Stripped for Arrest Searches; Police Policy Changed | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/rangers-call-up-lochead-star-of-new-haven-club.html | Rangers Call Up Lochead, Star of New Haven Club | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/hers.html | Hers | True | Mary Cantwell | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/company-news-pioneer-electronics-in-videodisk-move.html | COMPANY NEWS; Pioneer Electronics In Videodisk Move | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/commodities-cotton-recoups-losses-sugar-up-as-silver-falls-chinese.html | COMMODITIES Cotton Recoups Losses; Sugar Up as Silver Falls; Chinese Mission a Factor Gold Futures Off Sharply | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/rail-bill-criticized-by-goldschmidt.html | Rail Bill Criticized By Goldschmidt | True | Special to The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/ri-design-school-to-honor-4-at-dinner.html | R.I. Design School To Honor 4 at Dinner | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/west-fails-to-agree-on-10-new-aid-package-for-turks.html | West Fails to Agree on 10 New Aid Package for Turks | True | By Paul Lewis Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/5-guards-released-as-15hour-newark-jail-siege-ends-five-guards-are.html | 5 Guards Released as 15-Hour Newark Jail Siege Ends; Five Guards Are Released as a 15-Hour Siege at Jail in Newark Is Ended Jail Built in 1970 'An Attempted Breakout' 'It Was Chaotic' | True | By Paul L. Montgomery Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/democrats-are-divided-on-3-liberals-seeking-to-oust-javits-from-the.html | Democrats Are Divided on 3 'Liberals' Seeking to Oust Javits From the Senate; Javits Is Rated Favorably Lack of Political Identity | True | By Frank Lynn | 1980-03-31 0:00 | TX 444039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/helpful-hardware-telephone-attachments.html | HELPFUL HARDWARE; Telephone Attachments | True | MARY SMITHand BARBARA L. ISENBERG | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/76ers-84-hawks-81.html | 76ers 84, Hawks 81 | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/two-governors-say-missile-plan-will-hurt-states-they-see-huge.html | Two Governors Say Missile Plan Will Hurt States; They See Huge Problems for Utah and Nevada Profound Questions Seen 2 Governors Oppose MX Missile Deployment Plan | | By Richard Burt Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/campaign-report-scorecard-of-delegates.html | Campaign Report; Scorecard of Delegates | True | Linda Charlton | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/fire-kills-6-in-mobile-home.html | Fire Kills 6 in Mobile Home | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/string-of-pearls.html | String of Pearls | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/andy-coan-leaves-infirmities-in-his-wake-best-athletes-on-hand-2.html | Andy Coan Leaves Infirmities in His Wake; Best Athletes on Hand 2 Months in Hospital Slipped in Shower | True | By Frank Litsky Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/world-gold.html | World Gold | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/circus-ringling-bros-comes-back-to-town.html | Circus: Ringling Bros. Comes Back to Town | True | By Richard F. Shepard | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/the-beauty-of-crafts-that-are-functional.html | The Beauty of Crafts That Are Functional | True | By Ruth J. Katz | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/creditors-tighten-their-terms-retailers-creditors-tightening-terms.html | Creditors Tighten Their Terms; Retailers Creditors Tightening Terms for Customers Banks Credit Cards | | By Isadore Barmash | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/a-500-mostwanted-list.html | A 500 Most-Wanted List | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/fj-ingelfinger-69-medical-editor-progress-at-the-journal.html | F.J. Ingelfinger, 69, Medical Editor; Progress at the Journal | | By Lawrence K. Altman | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/letters-a-response-from-yale.html | Letters; A Response From Yale | True | A. BARTLETT GIAMATTI, | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/results-of-primary-in-connecticut-republicans-democrats.html | Results of Primary in Connecticut; REPUBLICANS DEMOCRATS | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/letters-when-american-solar-goals-clash-with-reality-toward-an.html | Letters; When American Solar Goals Clash With Reality Toward an Ulster on the West Bank? U.S.-Approved Justice Prelude to a Freeze Of A.&P. Prices Crime and Insanity As Prospects for the Hostages' Release Dim Mischance at the Top | True | PHILIP HANDLER HARVEY BROOKSABRAM V. MARTINLOUISA HILLDAVID BODENSTEINPHOEBE SOLONJOHN C. SLEMPDAVID H. ENGELDAVID L. HALL | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/soviet-now-mentioning-footandmouth-disease.html | Soviet Now Mentioning Foot-and-Mouth Disease | True | Special to The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/harper-absorbs-lippincott-crowell-some-will-join-harper-three-new.html | Harper Absorbs Lippincott & Crowell; Some Will Join Harper Three New Names Statement From Knowlton | | By Herbert Mitgang | 1980-03-31 0:00 | TX 444039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/around-the-nation-more-earthquakes-rattle-area-of-mount-st-helens.html | Around the Nation; More Earthquakes Rattle Area of Mount St. Helens Instructor Shot to Death In Classroom in Michigan Drivers Don't Use Seat Belts And Designers Get Blame Garwood Asks to Return To Vietnam for Evidence Sequoia Is Still Not Sold; $500,000 Bid Turned Down | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/credit-markets-1year-treasury-bills-at-14459-change-of-direction.html | CREDIT MARKETS 1-Year Treasury Bills at 14.459% Change of Direction Housing-Project Notes | True | By John H. Allan | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/some-who-voted-for-kennedy-but-sadly-anger-or-enthusiasm.html | Some Who Voted for Kennedy, but Sadly; Anger or Enthusiasm? | True | By Leslie Bennetts | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/sports-of-the-times-baseballs-almost-champions.html | Sports of The Times; Baseball's Almost Champions | True | RED SMITH | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/argentina-is-nearing-nuclear-deal-for-reactor-that-makes-plutonium.html | Argentina Is Nearing Nuclear Deal For Reactor That Makes Plutonium; Argentina Is Nearing Nuclear Deal For Reactor That Makes Plutonium 'Clear and Frank' Talks Possibility for U.S. Help | True | By Juan de Onis Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/currency-markets-gold-moves-below-500-in-new-york-dollar-up.html | CURRENCY MARKETS Gold Moves Below $500 In New York; Dollar Up | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/world-news-briefs-new-fighting-breaks-out-in-chad-after-brief-truce.html | World News Briefs; New Fighting Breaks Out In Chad After Brief Truce Bolivia's Cabinet Resigns To Clear Way for Vote Soviet Rebuffs Dutch Group On Shcharansky Hearing Doctors Report Tito Gains A Bit After New Treatment | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/carter-kennedy-and-the-brick-wall.html | Carter, Kennedy and the Brick Wall | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/ongoing-fallout-fear.html | Ongoing Fallout: Fear | True | By Harvey Wasserman | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/taiwan-prosecutors-ask-death-for-8-dissidents-in-sedition-trial.html | Taiwan Prosecutors Ask Death For 8 Dissidents in Sedition Trial; Sedition Charges Denied | True | Special to The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/haitian-refugee-tide-at-a-peak-new-boats-swell-florida-total-12000.html | Haitian Refugee Tide at a Peak; New Boats Swell Florida Total; 12,000 Estimated in South Florida Political or Economic Refugees? | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/release-expected-of-four-in-colombia-agreement-is-reported.html | RELEASE EXPECTED OF FOUR IN COLOMBIA; Agreement Is Reported Following Seventh Round of Talks With Guerrillas at Embassy Report Followed Negotiations | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/us-plans-sanction-on-ford-no-reconsideration-requested-us-is.html | U.S. Plans Sanction On Ford; No Reconsideration Requested U.S. Is Setting Sanctions Against Ford Motor Co. | True | By Edward Cowan Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/carter-reassures-europeans-on-trade-system-seen-as-inflationary.html | Carter Reassures Europeans on Trade; System Seen as Inflationary | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/dance-when-we-were-very-young-a-drama-the-cast.html | Dance: 'When We Were Very Young,' a Drama; The Cast | True | By Anna Kisselgoff | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/business-people-administrator-faces-import-controversy-sangerharris.html | BUSINESS PEOPLE; Administrator Faces Import Controversy Sanger-Harris Chairman Top-Level Executive Changes Are Made at Merrill Lynch | True | Leonard Sloane | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/french-retail-prices.html | French Retail Prices | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/walter-susskind-66-conductor.html | Walter Susskind, 66, Conductor | True | By Donal Henahan | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/technology-nuclear-waste-disposal-plans.html | Technology; Nuclear Waste: Disposal Plans | True | Peter J. Schuyten | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/toronto-coach-told-of-chargs.html | Toronto Coach Told of Charges | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/hunt-group-sets-silverbacked-bonds-effect-of-proposal-silver-bond.html | Hunt Group Sets Silver-Backed Bonds; Effect of Proposal Silver Bond Sale Set by Hunt Group Vote of Confidence Seen | True | By H.j. Maidenberg | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/predicting-outcome-of-primaries-proves-elusive-goal-for.html | Predicting Outcome of Primaries Proves Elusive Goal for Pollsters; A Message of Discontent Examining a Voter's Background The Before and After | True | By E.j. Dionne Jr. | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/tiant-in-good-voice.html | Tiant in Good Voice | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/knicks-playoff-hopes-hurt-by-129121-loss-to-celtics-expected-to-be.html | Knicks' Playoff Hopes Hurt By 129-121 Loss to Celtics; 'Expected to Be Tough' Knicks Bow, 129-121; Playoff Hopes Suffer The Knicks Counter Celtics to Flip for Draft Pick Knicks Box Score | True | By Sam Goldaper Special To the New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/hicks-player-of-year.html | Hicks Player of Year | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/hundreds-attend-bruno-funeral-over-1000-wait-outside-church-brief.html | Hundreds Attend Bruno Funeral; Over 1,000 Wait Outside Church; Brief Eulogy at Church | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/corrections.html | CORRECTIONS | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/savings-rate-declines-in-month.html | Savings Rate Declines in Month | True | | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-27 | 1980-03-27 | https://www.nytimes.com/1980/03/27/archives/pope-to-pay-homage-to-africa-with-visit-to-6-lands-in-11-days-the.html | Pope to 'Pay Homage' To Africa With Visit To 6 Lands in 11 Days; The 'Dear Continent' | True | Special to The New York Times | 1980-03-31 0:00 | TX 444039 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/silvers-plunge-jolts-hunts-empire-and-brings-turmoil-to-wall-street.html | Silver's Plunge Jolts Hunts' Empire And Brings Turmoil to Wall Street; Fears of Sell-Off of Metal Depress Stock Prices and Pose Threat to Broker Margin Calls Touched Off Carrying Costs Up Silver Slump Hits Hunts And Upsets Wall Street Trading in Bache Suspended Tiffany Discount Is Raised to 25% | True | By Steve Lohr | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/car-imports-from-japan-climb-34-pressure-to-build-in-us-may-rise.html | Car Imports From Japan Climb 34%; Pressure to Build In U.S. May Rise Sales Pattern in America More Announcements Sought | True | By Henry Scott Stokes Special To The New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/dividends.html | Dividends | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/around-the-nation-10-killed-as-plane-crashes-in-snowstorm-near.html | Around the Nation; 10 Killed as Plane Crashes In Snowstorm Near Denver Man Arrested in Boston In Kidnapping and Robbery Shop of Cult Member Yields Guns and Arms Equipment Company to Allow Workers To Wear Flag on Hard Hats Low-Nicotine Cigarettes Viewed as Aid to Quitting | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/screen-little-darlings-a-riteofpassage-comedyspace-colonies-in.html | Screen: 'Little Darlings,' a Rite-of-Passage Comedy:Space Colonies in Yonkers Would You Like to Bet? | True | By Janet Maslin | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/miller-expects-us-borrowing-to-drop-easing-rate-pressure-how-miller.html | Miller Expects U.S. Borrowing To Drop, Easing Rate Pressure; How Miller Curbs Credit | True | By Steven Rattner Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/us-seeks-access-to-un-archives-on-war-criminals-in-inquiry-on-nazis.html | U.S. Seeks Access to U.N. Archives on War Criminals in Inquiry on Nazis; Move Stopped in 1949 Valuable Source Is Seen Knowledge of Records | True | By Robert Pear Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/syrian-on-uns-panel-critical-of-shahs-move.html | Syrian on U.N.'s Panel Critical of Shah's Move | True | Special to The New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/theater-reggae-musical-at-biltmore.html | Theater: 'Reggae,' Musical at Biltmore | True | By Mel Gussow | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/philharmonic-prokofiev-and-strauss.html | Philharmonic: Prokofiev and Strauss | True | DONAL HENAHAN | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/money-market-funds.html | Money Market Funds | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/the-un-today.html | The U.N. Today | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/planning-agency-breaks-up-urban-design-group.html | Planning Agency Breaks Up Urban Design Group | True | By Glenn Fowler | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/hua-guofengs-trip-to-us-is-doubted-but-other-high-aides-from-peking.html | HUA GUOFENG'S TRIP TO U.S. IS DOUBTED; But Other High Aides From Peking Travel to America in an Effort to Broaden Relationship Many Chinese Visit the U.S. Chinese Prefer Single Airline No Gains on Maritime Accord | True | By Fox Butterfield Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/letters-the-wealthy-who-cant-do-without-student-loans-needs-test-vs.html | Letters; The Wealthy Who Can't Do Without Student Loans Needs Test vs. the Needy An Absurd Gesture Called Olympic Boycott Expendable D.O.E. To Kill Small Business Our Ally Portugal Unwelcome Revels A U.N. Mideast Resolution Against Basic U.S. Policy | | DOROTHY and JOSEPH MULHOLLANDCHARLES W.V. MEARESANNE MARDENGEORGE RESSJACK BERNHARDJOAO HALL THEMIDODIANNE D. GRAHAMGEORGE E. GRUEN | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/auditors-find-a-possible-misuse-of-2-million-by-an-indian-tribe.html | Auditors Find a Possible Misuse Of $2 Million by an Indian Tribe; 'Inept Administrator' | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/volcano-dormant-for-123-years-spewing-ash-in-washington-state-no-in.html | Volcano, Dormant for 123 Years, Spewing Ash in Washington State; No Injuries Reported Volcano, Dormant for 123 Years, Begins Erupting in Washington State Possible Hazards | True | By Wallace Turner Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/revised-fuel-cost-passalong-bill-is-approved-by-city-council-panel.html | Revised Fuel Cost 'Pass-Along' Bill Is Approved by City Council Panel; Bill Is Approved by Vote of 6 to 2 Covers Rent-Controlled Units | | By Anna Quindlen | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/3-in-salvadoran-cabinet-quit-and-leave-country.html | 3 in Salvadoran Cabinet Quit and Leave Country | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/critics-notebook-a-psychohistory-of-schumanns-4th.html | Critic's Notebook A Psychohistory Of Schumann's 4th | | By Joseph Horowitz | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/auctions.html | Auctions | True | Rita Reif | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/freewheeling-transportation-from-good-skates.html | Freewheeling Transportation From Good Skates | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/bantams-khomeini-book-stirs-dispute-wrong-and-inflammatory-question.html | Bantam's Khomeini Book Stirs Dispute; 'Wrong and Inflammatory' Question of Interpretation Basis for English Text Hired by Bantam 'Acting Responsibly,' Says Jaffe | True | By Robert Blair Kaiser | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/met-unveils-19thcentury-european-galleries-met-unveils-19thcentury.html | Met Unveils 19th-Century European Galleries; Met Unveils 19th-Century European Art Galleries Work to Be Done Minority Within a Minority | True | By John Russell | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/two-markets-of-rockandroll-memories.html | Two Markets of Rock-and-Roll Memories | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/the-city-irt-subway-crash-injures-10-in-bronx-woman-accused-of.html | The City; IRT Subway Crash Injures 10 in Bronx Woman Accused Of Stabbing Son, 7 Teen-Ager Indicted In Five Slayings | True | | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/in-flatbush-ambiance-of-small-towns-in-a-big-city-beached-queen.html | In Flatbush, Ambiance of Small Towns in a Big City; Beached Queen Mary's 'Nesting Time in Flatbush' Sorting Out the Socials Flatbush: A Community of Small Towns in the Big City Turnaround in the Works Distaste for Apartments A Garden in Flatbush | True | By Laurie Johnston | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/palestinian-selfrule-talks-show-no-gains-hard-views-and-little.html | Palestinian Self-Rule Talks Show No Gains; Hard Views and Little Progress Autonomy for People, Not Land | True | By David K. Shipler Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/coping-with-inflation-city-dwellers-learn-to-live-on-less-the.html | Coping With Inflation: City Dwellers Learn to Live on Less; The Coynes Carola Anderson The Parishes | True | By Georgia Dullea | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/dance-drama-and-gospel.html | Dance, Drama and Gospel | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/iran-to-raise-oil-price-by-6-in-april-supply-glut-is-expected-iran.html | Iran to Raise Oil Price by 6% in April; Supply Glut Is Expected Iran Announces 6% Rise In Its Oil Price in April Drop in Spot Prices Predicted Turbulence in Khuzistan | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/14-new-fire-marshals-reminisce-on-the-cases-they-cant-forget.html | 14 New Fire Marshals Reminisce On the Cases They Can't Forget | True | By Jill Smolowe | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/officials-seem-to-favor-venting-gas-at-3-mile-island-has-to-be.html | Officials Seem to Favor Venting Gas at 3 Mile Island; 'Has to Be Cleaned Up' Skepticism From Mayor Krypton Mixed With Air | True | By Richard D. Lyons Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/insurance-exchange-ready-insurance-exchange-ready-in-new-york.html | Insurance Exchange Ready; Insurance Exchange Ready in New York Premiums of $4 Billion a Year A Slow Beginning Is Expected | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/screen-gilda-radner-a-revue-of-repertory.html | Screen: Gilda Radner:A Revue of Repertory | True | JANET MASLIN | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/us-immigration-service-denies-easy-policy-for-entering-iranians.html | U.S. Immigration Service Denies Easy Policy for Entering Iranians | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/golden-gloves-champion-gets-10-years-for-assault.html | Golden Gloves Champion Gets 10 Years for Assault | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/wall-street-is-rocked.html | Wall Street Is Rocked | True | By Winston Williams | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/ending-lifesustaining-aid-is-upheld-by-appeals-court-relief-from.html | Ending Life-Sustaining Aid Is Upheld by Appeals Court; Relief From Liability Appeal by Nassau Prosecutor Appeals Court Rules Life-Giving Measures May Be Terminated Issue of Jurisdiction | True | By Shawn G. Kennedy | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/books-of-the-times-states-of-the-arts-blueprint-of-disaster.html | Books of The Times; States of the Arts Blueprint of Disaster? | True | By Christopher Lehmann-Haupt | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/primary-ruling-to-be-appealed.html | Primary Ruling to Be Appealed | True | | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/delay-in-debate-on-1981-budget-won-by-liberals-aim-is-time-to-argue.html | Delay in Debate On 1981 Budget Won by Liberals; Aim Is Time to Argue for Restoring Spending Cuts Giaimo Opposes Delay Obey Seeks to Reinstate Aid | True | By Martin Tolchin Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/earthquakes-get-defender.html | Earthquakes Get Defender | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/money-funds-soar-in-month.html | Money Funds Soar In Month | True | By Robert A. Bennett | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/scores-missing-as-a-north-sea-oil-platform-collapses-seven-bodies-a.html | Scores Missing as a North Sea Oil Platform Collapses; Seven Bodies Are Found Scores Missing as North Sea Oil Platform Collapses Structure Is Described | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/art-new-images-from-spain-shown-italian-design-on-li.html | Art: 'New Images From Spain' Shown; Italian Design on L.I. | True | By Hilton Kramer | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/how-to-save-the-50cent-fare-and-to-mystify-the-kremlin.html | How to Save the 50-Cent Fare, And to Mystify the Kremlin | True | By Bill Wheatley | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/house-passes-bank-bill-ending-some-ceilings-on-interest-rates.html | House Passes Bank Bill Ending Some Ceilings on Interest Rates; Legislation Now Goes to Senate Expansion of Powers | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/aluminum-price-increased-by-alcan.html | Aluminum Price Increased by Alcan | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/world-gold.html | World Gold | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/tv-weekend-nuclear-power-debate-friday-sunday.html | TV Weekend Nuclear Power Debate; Friday Sunday | True | By John J. O'Connor | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/reit-payouts-up-18.html | REIT Payouts Up 18% | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/gop-again-assails-us-policy-on-iran-reagan-urges-extreme-pressure.html | G.O.P. AGAIN ASSAILS U.S. POLICY ON IRAN; Reagn Urges 'Extreme Pressure' From Carter to Free Hostages Bush Urges Break in Relations | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/restaurants-danube-revisited-waltzes-and-all.html | Restaurants; Danube revisited, waltzes and all. | True | Mimi Sheraton | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/house-authorizes-ethics-inquiry-into-7-linked-to-bribery-scandal.html | House Authorizes Ethics Inquiry Into 7 Linked to Bribery Scandal; Action Before Election Sought Accused Deny Wrongdoing | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/5-are-held-in-43-robberies-of-elderly-queens-residents-woman-80-is.html | 5 Are Held in 43 Robberies Of Elderly Queens Residents; Woman, 80, Is Stabbed Statements to the Police | True | By Josh Barbanel | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/music-offenbach-pepito.html | Music: Offenbach 'Pepito' | True | RAYMOND ERICSON | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/armed-services-panel-rejects-cx-plane-plan.html | Armed Services Panel Rejects CX Plane Plan | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/britain-seizes-5-in-bullion-theft.html | Britain Seizes 5 in Bullion Theft | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/article-4-no-title.html | Article 4 — No Title | True | | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/sindona-is-convicted-by-us-jury-of-fraud-in-franklin-bank-failure.html | Sindona Is Convicted by U.S. Jury Of Fraud in Franklin Bank Failure; Shift of $40 Million Alleged U.S. Jury Convicts Sindona of Fraud in Failure of Franklin Bank 24 Witnesses for Prosecution Assertions Are Ridiculed Violation of Rights Seen Bail Bond of $3 Million | True | By Arnold H. Lubasch | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/armand-j-vecsey-an-executive-in-the-shipchartering-business.html | Armand J. Vecsey, an Executive In the Ship-Chartering Business | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/weekender-guide-friday-valve-music-at-columbia-film-nights-in.html | WEEKENDER GUIDE; Friday VALVE MUSIC AT COLUMBIA FILM NIGHTS IN CHAPPAQUA BLACK HISTORY IN FILM LANGSTON HUGHES DRAMA Saturday EASTER EGGS ANYONE? WEEKENDER GUIDE PLANT SALE IN THE BRONX A HAVENS FIRST AT HOFSTRA GUITAR VIRTUOSO AT 92D ST. Sunday CYCLONE SEASON AT CONEY WALK ON MILLIONAIRES' ROW INDIAN LORE AT CITICORP SITTING DUCKS ON L.I. | True | C. Gerald Fraser | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/gladys-chapman-93-maine-suffragist-leader.html | Gladys Chapman, 93, Maine Suffragist Leader | True | Special to The New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/house-panel-postpones-key-vote-on-draft-issue.html | House Panel Postpones Key Vote on Draft Issue | True | Special to The New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/sports-werths-hits-hustle-catch-yankee-eyes-another-life-for-kaat.html | Sports; Werth's Hits, Hustle Catch Yankee Eyes Another Life for Kaat | True | By Murray Chass Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/opera-aeneas-at-clarion-concerts.html | Opera; 'Aeneas' at Clarion Concerts | True | By Donal Henahan | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/mel-torme-plays-carnegie-hall-woody-herman-and-the-big-break.html | Mel Torme Plays Carnegie Hall; Woody Herman and the Big Break Williams Play to Close | True | By John S. Wilson | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/syria-concedes-wide-unrest-over-policies-steps-taken-to-correct.html | Syria Concedes Wide Unrest Over Policies; Steps Taken to Correct Abuses Violence Viewed as Serious Protests Seemed Spontaneous | True | By Marvine Howe Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/civiletti-attends-event-linked-to-fundraiser-for-congress-hopefuls.html | Civiletti Attends Event Linked to Fund-Raiser For Congress Hopefuls | True | Special to The New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/music-da-capo-players.html | Music: Da Capo Players | True | JOHN ROCKWELL | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/new-york-court-rules-on-divorce-immunity-and-a-car-ignition-key-the.html | New York Court Rules on Divorce, Immunity and a Car Ignition Key; The School Tenure Case | True | By Carey Winfrey | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/commodities-futures-prices-buffeted-by-nearpanic-selling-gold.html | COMMODITIES Futures Prices Buffeted By Near-Panic Selling; Gold Futures Drop $41 | True | By H.J. MAIDENBERG | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/vance-backs-report-on-us-ties-to-shah-senate-panel-would-write.html | VANCE BACKS REPORT ON U.S. TIES TO SHAH; Senate Panel Would Write 'White Paper' in Effort to Ease Crisis Vance Favors Senate Report on U.S. Ties to Shah 'Policy of Firmness' Pursued | True | By Bernard Gwertzman Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/bamberger-is-doing-well-following-heart-surgery.html | Bamberger Is Doing Well Following Heart Surgery | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/knicks-lose-to-sixers-103101-suffering-setback-in-playoff-bid.html | Knicks Lose to Sixers, 103-101, Suffering Setback in Playoff Bid; Knicks Disconsolate Knicks Lose to 76ers; Playoff Bid Set Back Richardson Recounts His Pass Erving the Difference Cartwright Effective Early | True | By Sam Goldaper | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/easter-music-season-begins-easter-music-season-begins-all-over-city.html | Easter Music Season Begins; Easter Music Season Begins All Over City Settings of the Last Words 'Israel in Egypt' Sing-In Stern at Brooklyn | True | By Allen Hughes | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/book-nominees-dropped.html | Book Nominees Dropped | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/shell-stock-split.html | Shell Stock Split | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/confession-was-forced-3-in-taiwan-trial-assert.html | Confession Was Forced, 3 in Taiwan Trial Assert | True | Special to The New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/e-lysle-aschaffenburg-88-dies-new-orleans-luxury-hotel-head-served.html | E. Lysle Aschaffenburg, 88, Dies; New Orleans Luxury Hotel Head; Served in World War I Member of Societies | True | Special to The New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/the-city-transit-deficit-and-how-it-grew-news-analysis-fear-for-the.html | The City Transit Deficit, and How It Grew; News Analysis Fear for the Critical Point Comparisons With 1966 Nuclear Plant Shutdown Some Deficit Figures | True | By David A. Andelman | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/if-desire-is-there-gregory-will-be-tough-25000-for-fight-born.html | If Desire Is There, Gregory Will Be Tough; $25,000 for Fight 'Born Fighting' Good Bout Expected | True | By Michael Katz Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/three-on-a-dime-in-albany.html | Three on a Dime in Albany | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/carter-nonpolitical-trip-urged-predicts-victory-on-tuesday.html | Carter 'Nonpolitical' Trip Urged; Predicts Victory on Tuesday | True | By Warren Weaver Jr. Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/february-trade-gap-largest-yet-trade-gap-largest-ever.html | February Trade Gap Largest Yet; Trade Gap Largest Ever | True | By Clyde H. Farnsworth Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/credit-markets-big-demand-for-treasury-bills-fed-injects-funds-into.html | CREDIT MARKETS Big Demand for Treasury Bills; Fed Injects Funds into Market | True | By John H. Allan | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/garvey-dodgers-rout-mets-125.html | Garvey, Dodgers Rout Mets, 12-5 | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/the-region-special-arraignment-denied-mrs-harris-probation-in-death.html | The Region; Special Arraignment Denied Mrs. Harris Probation in Death Of Avery Rockefeller Man Returns Loot but Faces Charges | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/business-records.html | Business Records | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/hawks-subdue-nets-to-gain-50th-victory-criss-is-impressive.html | Hawks Subdue Nets To Gain 50th Victory; Criss Is Impressive Cavaliers 118, Bullets 111 | True | Special to The New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/big-disparities-found-in-financial-reports-of-williams-and-wife-two.html | Big Disparities Found In Financial Reports Of Williams and Wife; Two Types of Reports Disparities Found in Assets Williams Listed Areas of Personal Finances Changes in the Reports Lecturing Fees Not Listed Incomplete Answers Family Loan Exempt Fewer Details Recently No Capital Losses Different Figures in Tax Files Took Possession of House Purchased for $50,000 Limited Offering of Units Transfer of Title Recalled | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/englishspeaking-quebecer-joins-the-separatists.html | English-Speaking Quebecer Joins the Separatists | True | By Henry Giniger Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/london-metal-market.html | London Metal Market | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/2-daily-chattanooga-newspapers-seeking-right-to-operate-jointly.html | 2 Daily Chattanooga Newspapers Seeking Right to Operate Jointly | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/pate-leads-heritage-golf-by-two-strokes-with-a-66.html | Pate Leads Heritage Golf By Two Strokes With a 66 | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/nuclear-plant-to-be-phased-out-utility-cites-cost-of-federal-rule.html | Nuclear Plant to Be Phased Out; Utility Cites Cost of Federal Rule | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/sports-of-the-times-a-real-nice-little-horse.html | Sports Of The Times; A Real Nice Little Horse | True | RED SMITH | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/money.html | Money | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/fraunces-taverns-crumbling-block.html | Fraunces Tavern's Crumbling Block | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/a-roombyroom-guide-to-new-galleries-neoclassicism-courbet-salon.html | A Room-by-Room Guide to New Galleries; Neo-classicism Courbet Salon Paintings Millet and Barbizon School Symbolism Rodin Sculptures Impressionism Degas | True | By Grace Glueck | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/market-place-effect-of-growth-in-option-trade.html | Market Place; Effect of Growth In Option Trade | True | Robert Metz | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/television.html | Television | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/economic-scene-kennedys-call-for-controls.html | Economic Scene; Kennedy's Call For Controls | True | Leonard Silk | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/company-news-sale-to-times-mirror-of-tv-units-backed-gm-eases-terms.html | COMPANY NEWS; Sale to Times Mirror Of TV Units Backed G.M. Eases Terms For Dealer Orders New Zealand, Mobil Agree on Gas Plant Delta Cuts Flights, New York-Miami Goodrich Planning 2 Chemical Plants COMPANY BRIEFS | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/how-citys-social-system-failed-and-an-infant-died-psychiatrist.html | How City's Social System Failed and an Infant Died; Psychiatrist Testifies Grandparents Also Charged All Three Pleaded Guilty 'Nobody Ever Followed Up' No Inquiry From School | True | By Barbara Basler | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/film-jesus-at-embassy-according-to-luke.html | Film: 'Jesus' at Embassy; According to Luke | True | TOM BUCKLEY | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/some-former-aides-call-drive-hopeless-but-gov-brown-refuses-to-quit.html | Some Former Aides Call Drive Hopeless, but Gov. Brown Refuses to Quit; Explaining Previous Losses Keeping Promise Not to Quit Going Deeply Into Debt | True | By Wayne King Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/broadway.html | Broadway | True | Carol Lawson | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/sailors-from-china-tour-taipei-while-panamanian-ship-unloads.html | Sailors From China Tour Taipei While Panamanian Ship Unloads | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/setback-to-captives-seen-as-iran-orders-new-voting-put-off-crisis.html | SETBACK TO CAPTIVES SEEN AS IRAN ORDERS NEW VOTING PUT OFF; CRISIS COULD GO INTO SUMMER Fraud Charges and Slow Counting in First-Round Elections Cited by Revolutionary Council Original Schedule for Elections Seven-Member Panel Appointed New Setback Seen for Captives as Iran Puts Off Voting First Order of Business A Separate 'Power Center' | True | By John Kifner Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/drop-expected-in-car-layoffs.html | Drop Expected In Car Layoffs | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/would-carter-get-even-well.html | Would Carter 'Get Even'? Well... | True | By Richard M. Clurman | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/congress-is-warned-on-airports-carriers-access-seen-as-problem.html | Congress Is Warned On Airports; Carriers' Access Seen as Problem Government's Role Is Questioned | True | By Ernest Holsendolph Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/ross-mosier-12-a-poster-child-for-cystic-fibrosis-fund-in-1972.html | Ross Mosier, 12, a Poster Child For Cystic Fibrosis Fund in 1972 | True | | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/congress-approves-windfall-oil-tax-individuals-get-bigger-exemption.html | CONGRESS APPROVES 'WINDFALL' OIL TAX; Individuals Get Bigger Exemption on Dividends and Interest 'Windfall' Profits Tax Approved In Congress | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/oklahoma-drops-extradition-bid.html | Oklahoma Drops Extradition Bid | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/screen-serial-a-comedy-of-california-life-with-martin-mullmarin.html | Screen: 'Serial,' a Comedy of California Life, With Martin Mull:Marin County in Satire | True | By Vincent Canby | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/sartre-out-of-emergency-ward.html | Sartre Out of Emergency Ward | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/nets-failure-dampens-newlins-season-too-many-new-players-optimism.html | Nets 'Failure Dampens Newlin's Season; Too Many New Players Optimism For the Future | True | By Carrie Seidman | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/judges-urge-abolition-of-malpractice-panels-established-by-albany.html | Judges Urge Abolition Of Malpractice Panels Established by Albany | True | By James Feron Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/will-rogers-on-grand-st.html | Will Rogers on Grand St. | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/in-the-nation-the-shield-of-trust.html | IN THE NATION The Shield of Trust | True | By Tom Wicker | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/concern-in-the-carter-camp-some-aides-are-fearful-of-race-against.html | Concern in the Carter Camp; Some Aides Are Fearful of Race Against Reagan Even If Carter Rebounds From Tuesday Defeats News Analysis The 1980 or the 1979 Carter? Concealment of Weaknesses Evidence of Opposition Reagan Position in East | True | By Hedrick Smith | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/inflation-plan-criticized-by-former-fed-chief-very-marginal.html | Inflation Plan Criticized By Former Fed Chief; 'Very Marginal Adjustments' | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/3-mile-islands-shaky-utility-gpus-debt-heavy-a-year-after-accident.html | 3 Mile Island's Shaky Utility; G.P.U.'s Debt Heavy a Year After Accident Dividend Is Halted 3 Mile Island Utility Facing Hard Future Power Purchased Elsewhere | True | By Anthony J. Parisi Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/george-wolf-dead-costellos-counsel-lawyer-90-wrote-of-representing.html | GEORGE WOLF DEAD; COSTELLO'S COUNSEL; Lawyer, 90, Wrote of Representing Other Underworld Chiefs, Too —Stressed Rights of All Prohibition a Turning Point Came Out of Retirement | True | By Peter Kihss | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/coan-takes-50yard-freestyle-barrett-breaks-medley-records-fastest.html | Coan Takes 50-Yard Freestyle; Barrett Breaks Medley Records; Fastest Time for Coan 'Lucky to Be Alive' Goodell Takes 7th Title | True | By Frank Litsky Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/movie-the-changelinghaunted-in-seattle.html | Movie: 'The Changeling:Haunted in Seattle | True | VINCENT CANBY | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/taiwan-prosperity-unmatched-in-asia-china-is-now-encouraging-trade.html | TAIWAN PROSPERITY UNMATCHED IN ASIA; China Is Now Encouraging Trade -- Ban on Business With East European Nations Ends Peking Favors Trade With Taiwan 6th Biggest Trade Partner of U.S. | True | By James P. Sterba Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/computer-study-predicts-job-loss-in-new-york-area-of-4-by-1990.html | Computer Study Predicts Job Loss In New York Area of 4% by 1990; First Detailed Study The New York City Picture | True | By Edward Schumacher | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/transit-workers-shout-approval-of-tuesday-strike.html | Transit Workers Shout Approval of Tuesday Strike | True | By Damon Stetson | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/currency-markets-dollar-continues-to-gain-as-gold-plunges-again.html | CURRENCY MARKETS Dollar Continues to Gain As Gold Plunges Again | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/business-digest-friday-march-28-1980-people-energy-markets-the.html | BUSINESS Digest; FRIDAY, MARCH 28, 1980 People Energy Markets The Economy Companies Today's Columns | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/bridge-arnold-joins-a-select-circle-of-winners-of-the-big-four-slam.html | Bridge; Arnold Joins a Select Circle Of Winners of the Big Four Slam Puts Team in Lead | True | By Alan Truscott | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/stocks-off-in-heavy-trading-report-of-selling-by-hunts-causes.html | Stocks Off In Heavy Trading; Report of Selling By Hunts Causes Volume to Soar Near Five-Year Low Stocks Off On Report Of Selling By Hunts Damage to Precious Metals | True | By Vartanig G. Vartan | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/census-bureau-enlists-the-aid-of-8thgraders-a-special-curriculum.html | Census Bureau Enlists the Aid Of 8th-Graders; A Special Curriculum 'Oath of Secrecy' | True | By Robin Herman | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/business-people-boeing-missile-contract-gives-executive-a-lift.html | BUSINESS PEOPLE; Boeing Missile Contract Gives Executive a Lift Morton-Norwich Products Gets New President, Vice Chairmen Gerald Ford Joining Board Of Santa Fe | True | Leonard Sloane | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/coop-citys-board-ratifies-vote-by-residents-on-upkeep-charges.html | Co-op City's Board Ratifies Vote By Residents on Upkeep Charges; Attorney Praises Residents | True | By Michael Goodwin | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/mexico-and-us-in-gas-agreement.html | Mexico and U.S. In Gas Agreement | True | Special to The New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/chance-comment-led-to-the-arrest-of-guard-in-jail-gun-smuggling.html | Chance Comment Led To the Arrest of Guard In Jail Gun Smuggling; 'Hakim' Is Identified | True | By Alfonso A. Narvaez Special To The New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/nba-race-for-the-playoffs.html | N.B.A. Race For the Playoffs | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/ukrainian-catholics-new-head-man-in-the-news-philadelphia-decision.html | Ukrainian Catholics' New Head; Man in the News Philadelphia Decision Criticized | True | Myroslav Ivan Lubachivski Special to The New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/phoenix-soccer-club-folds-before-playing-a-game.html | Phoenix Soccer Club Folds Before Playing a Game | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/nc-state-names-valvano.html | N.C. State Names Valvano | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/misses-sherk-and-meyers-tie-for-golf-lead-at-68.html | Misses Sherk and Meyers Tie for Golf Lead at 68 | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/oratorios-passions-requiems.html | Oratorios, Passions, Requiems | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/blazers-gain-playoff-berth.html | Blazers Gain Playoff Berth | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/washington-the-accidents-of-politics.html | WASHINGTON The Accidents Of Politics | True | By James Reston | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/advertising-air-time-explains-its-troubles-island-is-prize-in.html | Advertising: Air Time Explains Its Troubles Island Is Prize In Cigarette Ads New Low-Tar Brand From Philip Morris How Much Is Spent In the Outdoor Medium? Camel's China Business To Ogilvy & Mather | True | Philip H. Dougherty | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/north-dakota-gains-final-in-ncaa-hockey.html | North Dakota Gains Final In N.C.A.A. Hockey | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/chinese-theater-display.html | Chinese Theater Display | True | By Richard F. Shepard | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/albany-leaders-begin-to-move-in-budget-talks-a-sign-of-movement.html | Albany Leaders Begin to Move In Budget Talks; A Sign of Movement Albany Leaders Discuss Budget And Begin to Gain Some Ground | True | By Richard J. Meislin Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/2-concerts-on-white-st.html | 2 Concerts on White St. | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/mrs-thatcher-takes-britain-along-risky-economic-path-news-analysis.html | Mrs. Thatcher Takes Britain Along Risky Economic Path; News Analysis Significant Differences Seen | True | By R.w. Apple Jr. Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/fox-gives-newsreel-library-to-school-considered-worlds-largest.html | Fox Gives Newsreel Library to School; Considered World's Largest Journalistic Moments | True | By C. Gerald Fraser | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/sindonafranklin-case-chronology-of-events.html | Sindona-Franklin Case: Chronology of Events | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings; Friday Films Music Dance Cabaret Saturday Music Dance Cabaret Sunday Theater Music Dance Cabaret | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/corrections.html | CORRECTIONS | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/world-news-briefs-hostage-talks-in-bogota-reported-still-on-track.html | World News Briefs; Hostage Talks in Bogota Reported 'Still on Track' Italian Gaining Ground In Forming Government Thousands Are Said to Flee As Chadian War Intensifies | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/music-from-the-saar-the-program.html | Music: From the Saar; The Program | True | By Harold C. Schonberg | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/koch-to-back-census-in-a-televised-speech.html | Koch to Back Census In a Televised Speech | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/four-die-in-springfield-blaze.html | Four Die in Springfield Blaze | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | FRIDAY, MARCH 28, 1980 | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/this-odd-couple-is-no-joke-took-top-billing-still-bothered-by-a.html | This 'Odd Couple' Is No Joke; Took Top Billing Still Bothered by a Cold Klugman Adds Act A Bettor From Way Back | True | Special to The New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/us-foreign-policy-defended-by-vance-in-a-hearing-of-senate.html | U.S. FOREIGN POLICY DEFENDED BY VANCE; In a Hearing of Senate Committee He Answers Critics Who Call Course Abroad Confused Vance Acknowledges Criticism U.S. Foreign Policy Interests | True | By Richard Burt Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/corporate-reports.html | Corporate Reports | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/sadat-sees-shah-again-as-surgery-evidently-nears.html | Sadat Sees Shah Again as Surgery Evidently Nears | True | By Youssef M. Ibrahim Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/newark-officer-and-woman-slain.html | Newark Officer and Woman Slain | True | By Robert Hanley Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/clerics-explain-clemency-petition.html | Clerics Explain Clemency Petition | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/cuba-said-to-seek-afghanpakistan-mediating-role-moscow-indicates.html | Cuba Said to Seek Afghan-Pakistan Mediating Role; Moscow Indicates Interest American and Australian Freed | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/notes-on-people-proposed-resort-complex-near-new-paltz-fought.html | Notes on People; Proposed Resort Complex Near New Paltz Fought Proxmire Tries Again Benefit for Afghans Tonight Running Prescribed for Cast of a New Play An Atheist in Pulpit | True | Judith Cummings Laurie Johnston | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/3d-festival-in-the-village-3d-movie-festival-opens-tonight-in-thc.html | 3-D Festival in the Village; 3-D Movie Festival Opens Tonight in the Village 'Dial M for Murder' First | True | By Barbara Crossette | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/kennedy-decides-to-give-carter-a-fight-in-wisconsin-a-new-impetus.html | Kennedy Decides to Give Carter a Fight in Wisconsin; 'A New Impetus' The President's Surrogates | True | By Paul Delaney Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/airlines-flying-solo.html | Airlines Flying Solo | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/publishing-they-fought-in-americas-revolution.html | Publishing They Fought In America's Revolution | True | By Herbert Mitgang | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/census-bureau-joins-phoenixarea-protest-of-immigration-raids.html | Census Bureau Joins Phoenix-Area Protest Of Immigration Raids; Official Calls Raids Necessary Civiletti Offers Reassurance | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/census-questionnaires-to-be-delivered-in-mail-today-no-doorknocking.html | Census Questionnaires to Be Delivered in Mail Today; No Door-Knocking Till Later Pressure for Some Questions Questions on Background | True | By Robert Reinhold Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/about-real-estate-coop-resale-market-weakened-by-rising-interest.html | About Real Estate Co-op Resale Market Weakened by Rising Interest Rates | True | By Alan S. Oser | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/giants-deal-rhodes-get-hogan-fullback-a-weak-spot.html | Giants Deal Rhodes, Get Hogan; Fullback a Weak Spot | True | By William N. Wallace | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/for-children.html | For Children | True | PHYLLIS A. EHRLICH | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/excerpts-from-court-ruling-on-right-to-withdraw-lifesustaining.html | Excerpts From Court Ruling on Right to Withdraw Life-Sustaining Assistance | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/a-federal-mediator-joins-talks-in-baseball-owners-see-strike-threat.html | A Federal Mediator Joins Talks In Baseball; Owners See Strike Threat as Real U.S. Mediator Will Enter Baseball Talks | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/year-after-accident-safety-of-reactors-is-still-in-dispute.html | Year After Accident, Safety of Reactors Is Still in Dispute; 'Remarkably Little' Done Staff Upset by Criticisms 'Business as Usual' | True | By David Burnham Special To the New York Times | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/the-war-of-the-games.html | The War of the Games | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/stage-the-peking-man-a-drama-from-china-familys-decline.html | Stage: 'The Peking Man,' a Drama From China; Family's Decline | True | By Richard F. Shepard | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/books-miss-mansfield-wearing-quest-full-of-bloomsbury-lore.html | Books: Miss Mansfield; Wearing Quest Full of Bloomsbury Lore | True | By James Atlas | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-28 | 1980-03-28 | https://www.nytimes.com/1980/03/28/archives/calendar-of-easter-music-in-churches-and-concert-halls-palm-sunday.html | Calendar of Easter Music in Churches and Concert Halls; Palm Sunday Monday Tuesday Wednesday Thursday Good Friday April 5 Easter Sunday | True | | 1980-03-31 0:00 | TX 439213 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/stars-beat-pioneers-lead-10-in-series-coach-praises-miss-gwyn.html | Stars Beat Pioneers; Lead, 1-0, in Series; Coach Praises Miss Gwyn | True | By Al Harvin | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/the-high-cost-of-high-tides.html | The High Cost of High Tides | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/currency-markets-dollar-mixed-gold-up-silver-at-12-on-commex.html | CURRENCY MARKETS Dollar Mixed; Gold Up; Silver at $12 on Commex | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/olympic-exports-embargoed-including-payments-by-nbc-nbcs-insurance.html | Olympic Exports Embargoed, Including Payments by NBC; NBC's Insurance Problem | True | By Clyde H. Farnsworth Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/mrs-harris-in-court-denies-guilt-in-killing-mrs-harris-pleads-not.html | Mrs. Harris, in Court, Denies Guilt in Killing; Mrs. Harris Pleads Not Guilty of Slaying of Tarnower 'Routine Procedure' | True | By James Feron Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/steel-imports-up-254-in-surprise-to-analysts.html | Steel Imports Up 25.4% In Surprise to Analysts | True | By Agis Salpukas | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/jean-t-macvicar-is-dead-at-64-worked-in-nursing-for-40-years.html | Jean T. MacVicar Is Dead at 64; Worked in Nursing for 40 Years | True | | 1980-04-04 0:00 | TX 444037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/bache-just-escapes-squeeze-on-capital-liquidates-silver-futures.html | Bache Just Escapes Squeeze on Capital; Liquidates Silver Futures Held for Hunts Halt in Bache Stock Trading A Call flaor 'Earnest Money' Fed Actions Intensify Squeeze Silver Prices Strengthen | True | By Steve Lohr | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/notes-on-people-christina-onassis-not-yet-divorced-to-wed-again.html | Notes on People; Christina Onassis, Not Yet Divorced, to Wed Again Hillary Turns Over Keys to a Hospital in Nepal One for the 'Jimmy Fund' A Burger on Every Grill What Way Was It? | True | Carey Winfrey | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/hey-howie-yiz-owes-me-15-immies-fork-over.html | Hey Howie Yiz Owes Me 15 Immies. Fork Over! | True | DONALD M. KIRSCHENBAUMJULIUS G. ROTHENBERGREGINA BLAY | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/key-rates.html | Key Rates | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/observer-down-at-the-plastic-corral.html | OBSERVER Down at the Plastic Corral | True | By Russell Baker | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/new-reports-on-soviet-anthrax-convince-us-of-germwar-tie-gastric.html | New Reports on Soviet Anthrax Convince U.S. of Germ-War Tie; Gastric Version of Disease | True | By Richard Burt Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/big-banks-prime-rate-up-to-19-prime-rate-up-to-19-actions-by-other.html | Big Banks' Prime Rate Up to 19 % Prime Rate Up to 19% Actions by Other Banks Broker Loan Rate Rises 'Good News for the Nation' Argentine Bank Seized | True | By Robert J. Cole | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/76ers-beaten-by-nets-99-to-92-lose-division-title-to-celtics-knick.html | 76ers, Beaten by Nets, 99 to 92, Lose Division Title to Celtics; Knick Fate in Nets' Hands Sixers Look to Playoffs 76ers Beaten by Nets As Celtics Win Title Nets Box Score | True | By Carrie Seidman Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/a-view-from-a-bridge-between-two-cultures-some-contrasts-it-started.html | A View From a Bridge Between Two Cultures; Some Contrasts It Started in Japan | True | By Richard F. Shepard | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/drivers-get-extension-on-license-renewals.html | Drivers Get Extension On License Renewals | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/the-region-former-fire-chief-given-year-in-prison-final-primary.html | The Region; Former Fire Chief Given Year in Prison Final Primary Tally In Connecticut Given Ex-Officers Cleared Of Brutality Charges 2 Psychiatric Centers Accredited for Year | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/federal-drug-authority-dismisses-key-official-and-four-of-his-aides.html | Federal Drug Authority Dismisses Key Official and Four of His Aides; Other Names Not Released | True | By Karen de Witt Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/press-group-backs-curb-on-raids-student-newspaper-involved-3.html | Press Group Backs Curb on Raids; Student Newspaper Involved 3 Journalists Support Proposal | True | Special to The New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/janet-s-jones.html | JANET S. JONES | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/two-jailed-in-sindona-case-threat.html | Two Jailed In Sindona Case Threat | True | By Arnold H. Lubasch | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/italian-police-kill-four-terrorists.html | Italian Police Kill Four Terrorists | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/your-money-estate-planning-for-women.html | Your Money ; Estate Planning For Women | True | Deborah Rankin | 1980-04-04 0:00 | TX 444037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/offduty-city-policeman-is-killed-by-court-officer-on-a-bronx-street.html | Off-Duty City Policeman Is Killed By Court Officer on a Bronx Street | True | By Les Ledbetter | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/opera-the-excitement-of-billy-budd-at-the-met.html | Opera: The Excitement Of 'Billy Budd' at the Met | True | By John Rockwell | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/fed-alters-rules-on-fund-reserves.html | Fed Alters Rules On Fund Reserves | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/freewheeling-silver-speculator-highrolling-texas-oilman-jolts.html | Free-Wheeling Silver Speculator; High-Rolling Texas Oilman Jolts Markets Man in the News Silver Speculator Who Jolted Markets Made and Lost $65 Million | True | By Ann Crittenden | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/carter-may-compromise-with-congress-on-ftc-oneandahalf-house-veto.html | Carter May Compromise With Congress on F.T.C.; One-and-a-Half House Veto" Veto Applied to Industry Rulings F.T.C. Compromise Seen Proposed Restrictions on F.T.C. | True | Special to The New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/patrick-j-collins-jr-51-headed-investigations-agency-in-albany.html | Patrick J. Collins Jr., 51, Headed Investigations Agency in Albany | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/talks-snarled-state-senate-acts-on-budget-democrats-avoiding-trap.html | Talks Snarled, State Senate Acts on Budget; Democrats Avoiding 'Trap' Loss of Momentum Feared | True | By Richard J. Meislin Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/credit-markets-money-supply-off-by-over-1-billion.html | CREDIT MARKETS Money Supply Off By Over $1 Billion | True | By Robert A. Bennett | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/around-the-nation-garwood-loses-5-motions-for-courtmartial.html | Around the Nation; Garwood Loses 5 Motions For Court-Martial Dismissal Presley Autopsy Ordered Turned Over to Grand Jury Officer's Lie Detector Test Thrown Out in Murder Case Court to Hear Reporter On Appeal of Jail Term | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/speculators-besiege-subway-token-booths-pocketfuls-of-tokens-10.html | Speculators Besiege Subway Token Booths; Pocketfuls of Tokens $10 Worth of Tokens | True | By Josh Barbanel | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/saturday-news-quiz.html | Saturday News Quiz | True | DONNA ANDERSON | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/stock-tables-explained.html | Stock Tables Explained | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/strike-in-nepal-continues.html | Strike in Nepal Continues | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/northern-michigan-gains-hockey-final-winners-breakthrough.html | Northern Michigan Gains Hockey Final; Winners' Breakthrough Outstanding Record | True | By Deane McGowen Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/volcanic-steam-and-ash-billow-from-mountain-officials-in-cascades.html | Volcanic Steam And Ash Billow From Mountain; Officials in Cascades Cite Threat of Snow Runoff Storm Limits Observation 'Talcum Powder Film' Seismic Activity Checked | True | By Wallace Turner Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/thieves-not-distracted-by-anticrime-paraders.html | Thieves Not Distracted By Anticrime Paraders | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/evelyn-hanley-retired-professor-at-hunter-college-is-dead-at-65.html | Evelyn Hanley, Retired Professor At Hunter College, Is Dead at 65 | True | | 1980-04-04 0:00 | TX 444037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/23-die-in-el-salvador-as-clashes-continue-3-officials-step-down.html | 23 Die in El Salvador As Clashes Continue; 3 Officials Step Down | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/the-city-subway-offender-slain-on-d-train-state-inquiry-asked-over.html | The City; Subway Offender Slain on D Train State Inquiry Asked Over Foster Care Sale of Studio 54 Under Negotiation | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/bid-to-hide-assets-denied-by-williams-senator-says-he-did-not.html | BID TO 'HIDE' ASSETS DENIED BY WILLIAMS; Senator Says He Did Not Mislead the Public About His Finances Denies Owning a Condominium 'A Source of Confusion' | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/law-to-ban-leghold-traps-sought-by-wildlife-groups-sheepdog-puppys.html | Law to Ban Leg-Hold Traps Sought by Wildlife Groups; Sheepdog Puppy's Legs Broken Legislation to Ban Use of Leg-Hold Traps Urged by Wildlife Groups Disease and Starvation | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/6-million-in-search-of-the-exceptional-florida-realestate-fortune.html | $6 Million in Search of the Exceptional; Florida Real-Estate Fortune | True | By Kathleen Teltsch | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/patents-circuitry-advance-at-bell-labs-system-enhances-privacy-of.html | Patents; Circuitry Advance at Bell Labs System Enhances Privacy Of Transmitted Speech Typewriter Transfers Lines for Printing A Ventilation System For Protective Garments A Dog Scoop Provides Plastic Wrap for Disposal | True | Stacy V. Jones | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/howard-johnson-merger.html | Howard Johnson Merger | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/housing-court-stirs-frustrations-eight-hours-of-testimony-housing.html | Housing Court Stirs Frustrations; Eight Hours of Testimony Housing Court Stirs Frustration On Both Sides of Judicial Bench Three Judgeships Vacant Compromises Common Third Court Appearance | True | By Michael Goodwin | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/head-of-revolt-at-jail-in-newark-is-accused-of-running-drug-ring-2.html | Head of Revolt at Jail In Newark Is Accused Of Running Drug Ring; 2 Guards Still in Hospital Ellison to Get 'Consideration' | True | By Alfonso A. Narvaez Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/financial-futures-climb.html | Financial Futures Climb | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/world-gold.html | World Gold | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/law-enforcement-aid-agency-facing-a-phaseout.html | Law Enforcement Aid Agency Facing a Phase-Out | True | By Robert Pear Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/will-barris-tv-shift-affect-net-interest-in-stock-cools-will-barris.html | Will Barris TV Shift Affect Net?; Interest in Stock Cools Will Barris TV Shift Affect Net? 'There's a Crowd' Criticized AT A GLANCE Barris Productions | True | By Pamela G. Hollie Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/talks-in-bogota-embassy-crisis-apparently-stalled-until-monday.html | Talks in Bogota Embassy Crisis Apparently Stalled Until Monday | True | | 1980-04-04 0:00 | TX 444037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/savings-interest-bill-goes-to-carter.html | Savings Interest: Bill Goes to Carter | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/larouche-deprived-of-eligibility-for-federal-aid-in-the-campaign.html | LaRouche Deprived of Eligibility For Federal Aid in the Campaign | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/lirr-facing-a-tuesday-strike-by-its-trackmen-union-plans-to-walk.html | L.I.R.R. Facing A Tuesday Strike By Its Trackmen; Union Plans to Walk Out if Accord Is Not Reached Nassau Bus Threat | True | By John T. McQuiston | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/chipman-named-pitt-five-coach.html | Chipman Named Pitt Five Coach | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/as-census-forms-go-out-carey-offers-bill-to-help-bolster-count-bill.html | As Census Forms Go Out, Carey Offers Bill to Help Bolster Count; Bill Was Recalled | True | By Robin Herman | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/the-us-and-mideast.html | The U.S. and Mideast | True | By Bernard Lewis | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/mental-health-needs-a-boost.html | Mental Health Needs a Boost | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/israeli-envoy-in-cairo-gets-official-warmth-but-social-ostracism.html | Israeli Envoy in Cairo Gets Official Warmth But Social Ostracism; Directive From Boutros Ghali Israeli Envoy in Cairo Ends Chill Behind the Warmth Damage to Careers Feared Many Official Talks for Envoy | True | By David K. Shipler Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/woman-hurt-in-east-side-fire.html | Woman Hurt in East Side Fire | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/world-news-briefs-heavy-rains-in-turkey-lead-to-many-deaths-death.html | World News Briefs; Heavy Rains in Turkey Lead to Many Deaths Death Toll at Gold Mine In South Africa Put at 31 Agency Fails to Get Truce To Remove Chad Wounded | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/letters-an-energyrich-nation-starving-for-energy-to-keep.html | Letters; An Energy-Rich Nation Starving for Energy To Keep Independents Away From the Voter The Pity of Choosing to Be Childless Cambodia Aid--Beyond Food Shipments Daylight-Time Logic When Our Leaders Hope for a Recession Not-So-Forbidding Physical Science Longest Word (Cont.) | True | GEORGE A. HAZELRIGG JR.SIMON W. GERSONPHYLLIS W. BECKCAROL SANJOURNEWELL FLATHERJOHN H.M. AUSTINVIRGINIA LIVINGSTON GRIMESJAMES J. WYNNEWYNN LOEWENTHAL | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/arum-says-ali-title-fight-is-set-for-new-orleans.html | Arum Says Ali Title Fight Is Set for New Orleans | True | Special to The New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/taiwan-sedition-testimony-ends-on-conciliatory-note-trial-closely.html | Taiwan Sedition Testimony Ends on Conciliatory Note; Trial Closely Observed | True | Special to The New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/sports-today.html | Sports Today | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/on-the-susquehanna-a-nuclear-protest-and-flower-day-deep-mistrust.html | On the Susquehanna: A Nuclear Protest and Flower Day; Deep Mistrust Expressed Annual Flower Day Influx of Workers Jersey Protesters Arrested | True | By Richard D. Lyons Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/byzantine-strategy-in-the-transit-talks-news-analysis-cost-is-the.html | Byzantine Strategy in the Transit Talks; News Analysis Cost Is the Important Factor A 'Tool for Settlement' Selling Contract a Problem | True | By William Serrin | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/a-mixed-verdict-by-queens-jury-in-babys-death-testimony-by.html | A Mixed Verdict By Queens Jury In Baby's Death; Testimony by Psychiatrist Facing Other Charges | True | By Barbara Basler | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/taxi-panel-cuts-increase-in-fares-from-40-to-27-strike-would-delay.html | Taxi Panel Cuts Increase in Fares From 40% to 27; Strike Would Delay It-- Night Charge Rescinded Emergency Rules for Strike Increase Called Justifiable Taxi Fare Rise Is Cut and Put Off Till After Any Strike End of a Month of Confusion | True | By David A. Andelman | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/rockets-128-pistons-112.html | Rockets 128, Pistons 112 | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/from-londons-women-in-design-an-individualistic-flair.html | From London's Women in Design, an Individualistic Flair | True | By Bernadine Morris Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/dick-haymes-61-dies-singer-in-big-band-era.html | Dick Haymes, 61, Dies; Singer in Big Band Era | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/letter-on-credit-controls-how-not-to-restrain-inflation.html | Letter: On Credit Controls; How Not to Restrain Inflation | True | JUDE WANNISKI | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/theater-show-me-a-hero-a-postvietnam-play-the-cast.html | Theater: 'Show Me a Hero,' a Post-Vietnam Play; The Cast | True | By John Corry | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/dario-soria-record-executive-fled-italy-in-1939-helped-organize.html | Dario Soria, Record Executive; Fled Italy in 1939 Helped Organize Festival | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/operation-on-shah-removes-his-spleen-his-condition-is-said-to-be.html | OPERATION ON SHAH REMOVES HIS SPLEEN; His Condition Is Said to Be Stable After an American-Led Team Does the Surgery in Cairo MacBride Arrives in Teheran | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/william-s-ballinger-68-a-novelist-and-producer.html | William S. Ballinger, 68, A Novelist and Producer | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/carter-attacks-mobil-oil-company-assails-price-criticism.html | Carter Attacks Mobil Oil; Company Assails Price Criticism Cooperation of 'Most' Cited Carter Assails Mobil Oil 'Cowardice and Demagoguery' | True | By Steven R. Weisman Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/cleveland-school-board-faces-court-appearance.html | Cleveland School Board Faces Court Appearance | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/when-the-census-man-visited-the-barrio-will-uncle-sam-play-it-again.html | When the Census Man Visited the Barrio: Will (Uncle) Sam Play It Again? | True | By Enrique Hank Lopez | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/137-feared-lost-in-collapse-of-north-sea-platform-sabotage-is-not.html | 137 Feared Lost in Collapse of North Sea Platform; Sabotage Is Not Ruled Out 137 Now Feared Lost in Collapse Of Oilmen's North Sea Platform New Drilling Now Unlikely | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/canada-unity-billboard-bombed.html | Canada Unity Billboard Bombed | True | | 1980-04-04 0:00 | TX 444037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/a-reporters-notebook-visit-to-reagan-country-no-need-for.html | A Reporter's Notebook: Visit to Reagan Country; No Need for Conservation An Appeal to End Busing A Plea for the Children | True | By Douglas E. Kneeland Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/stocks-rise-in-broad-recovery-dow-is-up-1767-preciousmetal-issues.html | Stocks Rise In Broad Recovery; Dow Is Up 17.67; Precious-Metal Issues Lead Way Late Rally on Thursday Stocks Rise In Broad Recovery | True | By Alexander R. Hammer | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/british-leader-foresees-end-to-dispute-on-market-meeting-lasted.html | British Leader Foresees End to Dispute on Market; Meeting Lasted Until 2 A.M. | True | Special to The New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/taiwan-allows-first-visit-by-mainlanders-since-49-some-mainlanders.html | Taiwan Allows First Visit by Mainlanders Since '49; Some Mainlanders to Be Welcomed | True | By James P. Sterba Special to the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/court-backs-missouri-boycott-for-womens-rights-right-to-petition.html | Court Backs Missouri Boycott For Women's Rights; Right to Petition Cited Question on Antitrust Laws | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/television.html | Television | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/largest-kennedy-crowd-turns-out-in-pittsburgh-americans-called-fed.html | Largest Kennedy Crowd Turns Out In Pittsburgh; Americans Called Fed Up | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/bullets-100-hawks-80.html | Bullets 100, Hawks 80 | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/bridge-expert-has-mixed-feelings-about-getting-to-the-finals-not-a.html | Bridge;; Expert Has Mixed Feelings About Getting to the Finals Not a Textbook Example | True | By Alan Truscott | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/farmers-protest-at-border-again-dirt-is-worth-more.html | Farmers Protest at Border Again; Dirt Is Worth More | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/federal-reserve.html | Federal Reserve | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/farmers-seek-to-ship-grain.html | Farmers Seek To Ship Grain | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/mh-erickson-dies-hypnosis-authority-psychiatrist-79-established.html | M.H. ERICKSON DIES; HYPNOSIS AUTHORITY; Psychiatrist, 79, Established Wide Recognition of His Treatment in Therapy and Medicine Headed Hypnosis Society | True | By Joseph Williams | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/presidents-budget-figures-ready-130-million-potential-cut-deleted.html | President's Budget Figures Ready; $130 Million Potential Cut Deleted; President's Budget Figures Ready; $130 Million Potential Cut Deleted 'Where It Will Hurt Least' Insuring Slower Growth | True | By Steven Rattner Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/edmund-c-monell-is-dead-at-66-led-ambrose-monell-foundation.html | Edmund C. Monell Is Dead at 66; Led Ambrose Monell Foundation | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/books-of-the-times-the-poetry-in-your-life-why-take-the-trouble-the.html | Books of The Times; The Poetry in Your Life Why Take the Trouble? The Wilder Shores | True | By Anatole Broyard | 1980-04-04 0:00 | TX 444037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/rep-jenrette-challenges-government-to-try-him.html | Rep. Jenrette Challenges Government to Try Him | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/company-news-alcoa-raising-price-of-ingot-by-6-cents-cooper-labs.html | COMPANY NEWS; Alcoa Raising Price Of Ingot by 6 Cents Cooper Labs Drops Its Sterndent Merger Occidental Weighs Coal-Gasoline Unit Texaco Declines Its Belridge Option Gates Learjet To Raise Output Wometco Granted Pay-TV License | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/mets-pound-pirates-158-and-get-impressive-stint-from-falcone-more.html | Mets Pound Pirates, 15-8, and Get Impressive Stint From Falcone; More Relaxed Lavish Early Lead | True | By Joseph Durso Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/newport-news-shipyard-employees-ratify-contract-after-3year-fight.html | Newport News Shipyard Employees Ratify Contract After 3-Year Fight; Retroactive Pay Increases Expressions of Dissatisfaction | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/silver-price-stable-as-brokerages-sell-to-meet-obligations-holdings.html | SILVER PRICE STABLE AS BROKERAGES SELL TO MEET OBLIGATIONS; HOLDINGS OF HUNTS AFFECTED Furor on Wall Street Is Eased and Stocks Post a Sharp Rise-- Traders Still Concerned Renewed Pressure Possible Silver Prices Stabilize as Brokers Meet Obligations Little Interference | True | By Karen W. Arenson | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/us-plans-to-order-punitive-measures-against-iran-soon-no-military-a.html | U.S. PLANS TO ORDER PUNITIVE MEASURES AGAINST IRAN SOON; NO MILITARY ACTION PROPOSED But Washington Says That Steps Such as Trade Embargo Would Have a Symbolic Impact Outline of U.S. Measures U.S. Plans New Sanctions on Iran | True | By Bernard Gwertzman Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/flames-rally-in-3d-to-beat-rangers-42-flames-rally-to-down-rangers.html | Flames Rally in 3d To Beat Rangers, 4-2; Flames Rally to Down Rangers Slump for Rangers Rangers Scoring | True | Special to The New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/problems-for-un-aid-plans-despite-concern-for-cambodia-wealthy.html | Problems for U.N. Aid Plans; Despite Concern for Cambodia, Wealthy Nations Are Skeptical About Effectiveness of Relief Effort News Analysis Belgium Discontinues Contribution Assessments Are Inconsistent | True | By Bernard D. Nossiter Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/plan-to-aid-private-schools-starts-bitter-debate-in-britain-call-to.html | Plan to Aid Private Schools Starts Bitter Debate in Britain; Call to Abolish Them Founded by Henry VI Fears of State School Head Some Registered at Birth | True | By William Borders Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/anderson-pins-hopes-on-belief-anything-can-happen-waiting-for-a.html | Anderson Pins Hopes on Belief Anything Can Happen; Waiting for a Reagan Mistake Paper Endorses Bush Strong Showing Essential | True | By Steven V. Roberts Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/with-quick-decisions-and-luck-some-survived-collapse-scrambled-out.html | With Quick Decisions and Luck, Some Survived Collapse; Scrambled Out of Theater 12 Hours in a Life Raft | True | Special to The New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events;Sports | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/games-and-lundquist-set-us-records-in-ncaa-swimming.html | Games and Lundquist Set U.S. Records in N.C.A.A. Swimming | True | By Frank Litsky Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/on-the-issues-john-b-anderson-ideas-changed-over-the-years-at-odds.html | On the Issues: John B. Anderson; Ideas Changed Over the Years At Odds With Home District? The Economy Suggested Budget Cuts Foreign Policy and Defense Opposes Some Military Spending Energy Rebates for Some Drivers Women and Minorities Environment Social Policy Ethics and Procedures Regulation | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/screen-a-volcano-is-new-disaster-villainthe-cast.html | Screen: A Volcano Is New Disaster Villain:The Cast | True | By Janet Maslin | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/commodities-silver-prices-up-slightly-as-metal-closes-at-12-more.html | COMMODITIES Silver Prices Up Slightly As Metal Closes at $12; 'More Forced Liquidation' Silver Open Interest | True | By H.j. Maidenberg | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/holtzmannryerson-debate-centers-on-nations-defense-mischaracterized.html | Holtzman-Myerson Debate Centers on Nation's Defense; Mischaracterizedof Record Military Items Listed TV Show Taped Earlier 'I'd Say That's a Lie' | True | By Leslie Bennetts | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/mta-gets-writ-barring-strike-but-union-chiefs-plan-to-defy-it.html | M.T.A. Gets Writ Barring Strike, But Union Chiefs Plan to Defy It; Ravitch Discounts Proposal M.T.A. Obtains Court Injunction Against a Strike Possible Fines and Imprisonment | True | By Damon Stetson | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/to-ride-out-a-transit-strike.html | To Ride Out a Transit Strike | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/marcelle-g-levy-85-first-albany-director-of-agency-for-elderly.html | Marcelle G. Levy, 85, First Albany Director Of Agency for Elderly | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/the-clarinet-stoltzman-ukrainian-dancers-tonight.html | The Clarinet: Stoltzman; Ukrainian Dancers Tonight | True | By Allen Hughes | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/40000-sheep-on-burning-ship.html | 40,000 Sheep on Burning Ship | True | | 1980-04-04 0:00 | TX 444037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/in-the-suburbs-inflation-takes-the-edge-off-the-good-life-the.html | In the Suburbs, Inflation Takes The Edge Off the 'Good Life'; The Heymans The Sullivans Margaret Terranella Ken Griffin | True | By Fred Ferretti | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/sports-of-the-times-two-coaches-dreams.html | Sports Of The Times; Two Coaches' Dreams | True | JIM NAUGHTON | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/rose-bernhard-judels.html | ROSE BERNHARD JUDELS | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/hunt-saudi-group-plan-to-confer-silver-bonds-still-expected-500.html | Hunt, Saudi Group Plan To Confer; Silver Bonds Still Expected $500 Million Issue Seen | True | By Paul Lewis Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/us-may-halt-alien-arrests-during-census-meetings-with-federal.html | U.S. May Halt Alien Arrests During Census; Meetings With Federal Officials Criticism by Mexican Americans | True | By Robert Reinhold Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/gus-haenschen-90-orchestra-conductor-on-early-radio-shows.html | Gus Haenschen, 90; Orchestra Conductor On Early Radio Shows | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/kaat-and-yankees-in-contract-dispute-kaat-and-yankees-in-contract.html | Kaat and Yankees In Contract Dispute; Kaat and Yankees In Contract Dispute Untouchable This Spring The Merciful Rain | True | By Murray Chass Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/business-digest-silver-markets-companies-the-economy-international.html | BUSINESS Digest; Silver Markets Companies The Economy International | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/an-unruffled-dallas-sees-little-damage-to-the-hunts-impact-on-texas.html | An Unruffled Dallas Sees Little Damage to the Hunts; Impact on Texas Held Minimal A Private Family | True | By William K. Stevens Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/sports-news-briefs-mrs-melton-takes-lead-with-fiveunderpar-66-rain.html | Sports News Briefs; Mrs. Melton Takes Lead With Five-Under-Par 66 Rain Postpones 2d Round In Sea Pines Heritage Golf Jersey Racing Unit Delays Action on Pick 6 Betting | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/islanders-tie-canadiens-22-in-battle-of-unbeaten-streaks-islanders.html | Islanders Tie Canadiens, 2-2, In Battle of Unbeaten Streaks; Islanders Tie Canadiens Mystique Shattered Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/dollars-counterfeited-in-vienna.html | Dollars Counterfeited in Vienna | True | | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-29 | 1980-03-29 | https://www.nytimes.com/1980/03/29/archives/obscene-caller-poses-as-a-police-officer-15-to-20-phone-calls.html | Obscene Caller Poses as a Police Officer; 15 to 20 Phone Calls | True | By Leonard Buder | 1980-04-04 0:00 | TX 444037 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/route-offer-from-the-city-fails-to-entice-private-carters-city-hall.html | Route Offer From the City Fails to Entice Private Carters; City Hall Notes | True | By Ronald Smothers | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/chess-a-variant-variation-proves-to-be-flawed.html | CHESS; A Variant Variation Proves to Be Flawed | True | ROBERT BYRne | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/late-tv-listings.html | Late TV Listings | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/iran-reports-conciliatory-message-from-carter-but-us-issues-denial.html | Iran Reports Conciliatory Message From Carter, but U.S. Issues Denial; 'Ideas' in Purported Letter Familiar, White House Says in a 2d Rebuttal Offer Allegedly Made on Captives IRAN CITES MESSAGE BUT U.S. DENIES IT Khomeini Releases Letter Text Congressional Investigation | True | By Charles Mohr Special To the New York Timesby John Kifner Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/air-service-to-the-caribbean-how-to-make-connections-making-air.html | Air Service to the Caribbean; How to Make Connections; Making Air Connections to the Islands Practical Traveler | True | By Paul Grimes | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/olympic-quintet-led-by-miss-lieberman.html | Olympic Quintet Led By miss Lieberman | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/bridge-a-hand-for-fred-karpin.html | BRIDGE; A Hand for Fred Karpin | True | ALAN TRUSCOTT | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/correction.html | CORRECTION | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/from-red-mill-to-the-new-oklahoma.html | From 'Red Mill' to the New 'Oklahoma!' | True | By John S. Wilson | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-dump-site-bomb-still-ticking-away-dump-site-bomb.html | Dump Site 'Bomb' Still Ticking Away; Dump Site 'Bomb' Still Ticking Away | True | By Ralph Blumenthal | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/yes-the-60s-were-really-like-this-yes-the-60s-were-like-this.html | Yes, the 60's Were Really Like This; Yes, the 60's Were Like This | True | By James Fallows | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/ncaa-discovers-women-athletes-a-valuable-resource-the-rights-arc.html | N.C.A.A. Discovers Women Athletes: A Valuable Resource; The Rights Are Valuable Oil National Championships The Public Is Oblivious | True | By Candace Lyle Hogan | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/dallas-feed-store-recalls-citys-rural-past-theres-nothing-left-not.html | Dallas Feed Store Recalls City's Rural Past; 'There's Nothing Left' Not a Theme Restaurant | True | By Peter Applebome Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-connecticut-housing-for-owneroccupier-not.html | CONNECTICUT HOUSING; For Owner-Occupier, Not Speculator | True | By Andree Brooks | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/silver-crisis-appears-to-be-over-sec-chief-says-announcement-set.html | Silver Crisis Appears to Be Over, S.E.C. Chief Says; Announcement Set Off Plunge | True | By Thomas C. Hayes Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/realty-news-west-57th-street-lake-success-li.html | Realty News; West 57th Street Lake Success, L.I. | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/dance-view-may-odonnell-is-back-again-and-vibrant-dance-view.html | DANCE VIEW; May O'Donnell Is Back Again And Vibrant DANCE VIEW | True | ANNA KISSELGOFF | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/stage-view-the-actress-as-trrrroopah-stage-view-saluting-the.html | STAGE VIEW; The Actress as 'Trrrroopah' STAGE VIEW Saluting the Actress As 'Trrrroopah' | True | WALTER KERR | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-entrapment-and-the-abscam-cases.html | Entrapment and the Abscam Cases | True | By Michael Gold | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/just-in-time-the-democrats-strategies-now-look-toward-pennsylvania.html | Just in Time; The Democrats' Strategies Now Look Toward Pennsylvania Carter Won in 1976 | True | By Steven R. Weisman | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/magna-carta-is-given-a-welcome-to-texas.html | Magna Carta Is Given A Welcome to Texas | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-gardening-controlling-disease-and-pests.html | GARDENING Controlling Disease and Pests Naturally | True | By Carl Totemeier | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-why-price-of-gas-varies-by-20-cents-why-price-of.html | Why Price of Gas Varies by 20 Cents; Why Price of Gas Varies by 20 Cents | True | By Frances Cerra | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/ideas-trends-after-10-months-the-cap-fits-runaway-ixtoc-i.html | Ideas & Trends; After 10 Months, The Cap Fits Runaway Ixtoc I Nonsmokers Can Suffer, Too A Bigger Ditch Across Panama? High Court Clarifies An Identity Problem | True | Tom Ferrell and Margot Slade | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/tree-writers-selected-for-newspaper-awards.html | Tree Writers Selected For Newspaper Awards | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/1980-nasy-preview-nasl-stable-and-starstudded-enters-14th-season.html | 1980 N.A.S.Y. PREVIEW; N.A.S.L., Stable and Star-Studded, Enters 14th Season NATIONAL CONFERENCE EASTERN DIVISION CENTRAL DIVISION WESTERN DIVISION AMERICAN CONFERENCE EASTERN DIVISION CENTRAL DIVISION WESTERN DIVISION Cosmos Again Talent-Laden Bonus Dropped For Overtime | True | By Alex Yannis | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/dick-haymes-singer-in-big-bands-in-40s-star-of-movies-61-is-a.html | DICK HAYMES, SINGER IN BIG BANDS IN 40'S; Star of Movies, 61, Is a Victim of Cancer in West--Soloist for Dorsey, James, Goodman Divorced Six Times Move to Deport Singer 'Don't Blame Anyone Else' | True | By Alfred E. Clark | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/judge-allows-appeal-on-decision-involving-nixon-in-wiretap-case.html | Judge Allows Appeal on Decision Involving Nixon in Wiretap Case | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-gubernatorial-and-uncourteous.html | Gubernatorial-- And Uncourteous | True | By Lee B. Laskin, John A. Rocco and Thomas J. Shusted | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/iraq-and-iran-report-border-clash-calls-arabs-subservient-to-us.html | Iraq and Iran Report Border Clash; Calls Arabs Subservient to U.S. Iraqis Back Arabs in Iran | True | Special to The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mets-rebuilding-program-stirs-mcgraw-still-a-free-spirit-at-35-last.html | Mets' Rebuilding Program Stirs McGraw, Still a Free Spirit at 35; Last Year of Contract The One Place Is Shea Pitched With a Cast | True | Special to The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/sports-news-briefs-piquet-sets-a-lap-record-in-grand-prix.html | Sports News Briefs; Piquet Sets a Lap Record In Grand Prix Qualifying Farrington Driving Return Put Off; Pacer Is Scratched Manchester United Wins And Cuts Liverpool's Lead Petraglia Beats Dickinson For P.B.A. National Title Islander-Quebec Game On Despite Strike at Arena | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-art-a-truly-american-impressionist.html | ART A Truly American Impressionist | True | By David L. Shirey | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-conductor-who-turned-from-chorus-to-orchestra-from-chorus-to.html | A Conductor Who Turned From Chorus to Orchestra; From Chorus To Orchestra | True | By John Rockwell | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-island-warily-awaits-count-of-illegal-aliens.html | Island Warily Awaits Count of Illegal Aliens | True | By Edward C. Burks | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-april-is-icumen-in.html | April Is Icumen In | True | By Kay McKeny | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-master-builder-of-syndications-a-master-builder-of-syndication.html | A Master Builder Of Syndications; A Master Builder Of Syndication Deals | True | By William G. Blair | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/watch-and-wear.html | WATCH AND WEAR | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/an-englishmans-castle-often-is-a-15aweek-council-house.html | An Englishman's Castle Often Is a $15-a-Week Council House | True | By Robert D. Hershey Jr. | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-rich-new-harvest-of-bartok-disks-bartok-on-disks.html | A Rich New Harvest Of Bartok Disks; Bartok on Disks | True | By Peter G. Davis | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/crossovers-are-forsaking-tradition-in-wisconsin-vote-democrats-for.html | Crossovers Are Forsaking Tradition in Wisconsin Vote; Democrats for Reagan For Something Different Freedom for Voter Fear Reagan-Carter Race | True | By Steven V. Roberts Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/fink-unveils-a-plan-to-aid-mass-transit-but-speaker-says-he-will.html | FINK UNVEILS A PLAN TO AID MASS TRANSIT; But Speaker Says He Will Not Ask Assembly to Take Up the Bill Until Budget Is Approved Leaders Urged to Act 'Messages' Cause Confusion Subject to Modification | True | BY Joyce Purnick Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/4-topseeded-teams-gain-platform-tennis-semifinals.html | 4 Top-Seeded Teams Gain Platform Tennis Semifinals | True | Special to The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/reallife-story-gives-a-twist-to-films-hollywood-ending-only-a.html | Real-Life Story Gives a Twist To Film's Hollywood Ending; Only a Summer Visit | True | By Judy Klemesrud Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-new-jerseythis-week-theater-music-and-dance.html | New Jersey/This Week; THEATER MUSIC AND DANCE JAZZ/ROCK ART OPENINGS LECTURES FOR CHILDREN | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-stage-american-place-offers-rumstick-road-the-cast.html | The Stage: American Place Offers 'Rumstick Road'; The Cast | True | By Mel Gussow | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/british-woman-faces-saudi-flogging-penalty.html | British Woman Faces Saudi Flogging Penalty | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-forum-dolls-house-lacks-conviction-a-gap-in.html | Forum 'Doll's House' Lacks Conviction; A Gap in Motivation | True | By Joseph Catinella | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/barrier-island-protection-by-us-sought-in-a-suit-arguments-in-the.html | Barrier Island Protection By U.S. Sought in a Suit; Arguments in the Lawsuit | True | By Seth S. King Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/cool-crisp-classics.html | COOL CRISP CLASSICS | True | JEFFREY MILLER | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/sports-of-the-times-big-bad-leroy-jones.html | Sports of The Times; Big, Bad Leroy...Jones | True | DAVE ANDERSON | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-new-direction-for-repertory-dance-theater-repertory-dance-theater.html | A New Direction for Repertory Dance Theater; Repertory Dance Theater | True | By Gwin Chin | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/toned-down-stripes.html | TONED DOWN STRIPES | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/kennedys-son-is-ill-on-trip.html | Kennedy's Son Is Ill on Trip | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/judy-l-van-sickle-plans-aug-9-bridal.html | Judy L. Van Sickle Plans Aug 9. Bridal | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/flora-lewis-is-named-columnist-for-times-on-foreign-relations.html | Flora Lewis Is Named Columnist for Times On Foreign Relations | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mcenroe-advances-to-final-navratilovaaustin-rematch.html | McEnroe Advances To Final; Navratilova-Austin Rematch | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/calendars-dog-shows-horse-shows-motor-sports.html | CALENDARS; Dog Shows Horse Shows Motor Sports | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/holidays-cut-schedule-for-sessions-of-council.html | Holidays Cut Schedule For Sessions of Council | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-notable-rebroadcast-and-a-new-series.html | A Notable Rebroadcast and A New Series | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/guadeloupe-is-france-but-in-a-creole-mode-guadeloupes-basseterre-is.html | Guadeloupe Is France, But in a Creole Mode; Guadeloupe's Basse-Terre Island Offers Food, Beaches and Hospitality With a Creole Flavor If You Go ... | True | By Barbara Crossette | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-butler-did-it.html | THE BUTLER DID IT | True | By Kathleen Brady | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-letter-to-the-westchester-editor-writer-recalls.html | LETTER TO THE WESTCHESTER EDITOR; Writer Recalls Slain Physician | True | SAMM SINCLAIR BAKER | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-nation-a-silver-lining-develops-into-are-economic-cloud.html | The Nation; A Silver Lining Develops Into Are Economic Cloud "Windfall' Clears Congress The MX Encounters Some Fresh Foes Robert Giaimo Sees Life After Congress Firemen Return In Kansas City | True | Caroline Rand Herron and Daniel Lewis | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/police-discover-body-of-woman-concealed-in-a-closet-in-queens.html | Police Discover Body of Woman Concealed in a Closet in Queens | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/snags-arise-in-talks-on-access-to-bases-us-quest-for-indian-ocean.html | SNAGS ARISE IN TALKS ON ACCESS TO BASES; U.S. Quest for Indian Ocean Ports Mired in Politics, Economics Obstacles in 3 Areas U.S. Plans for Indian Ocean Berbera Is Called a Key | True | By Richard Halloran Special To The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/3-factors-adding-zest-to-battle-in-wisconsins-primary-tuesday-zest.html | 3 Factors Adding Zest to Battle In Wisconsin's Primary Tuesday; Zest From Three Forces Change After Recent Voting Underestimate of Reagan | True | By Hedrick Smith Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/investing-insurance-no-room-at-the-exchange.html | INVESTING Insurance: No Room at the Exchange | True | By Rosalyn Retkwa | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/tristate-bills-ask-conversion-curb-tristate-bills-asking-conversion.html | Tristate Bills Ask Conversion Curb; Tristate Bills Asking Conversion Curbs | True | By Diana Shaman | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/swedish-vote-encourages-other-pronuclear-european-efforts.html | Swedish Vote Encourages Other Pronuclear European Efforts | True | By John Vinocur | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/book-ends-with-borges-all-in-the-family-oneman-publisher.html | BOOK ENDS; With Borges All in the Family One-Man Publisher | True | By Herbert Mitgang | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-region-further-questions-raised-on-finances-of-senator-williams.html | The Region; Further Questions Raised on Finances Of Senator Williams Breakout Is Foiled In Newark Jail More Entries on Police Blotters Taxi Fares Are Going Up as Well A Corrupt Picture In New Britain | True | Alvin Davis and Don Wycliff | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/around-the-nation-report-links-chemicals-to-memphis-ailments.html | Around the Nation; Report Links Chemicals To Memphis Ailments Nuclear Protests Continue; 5,000 Gather in Harrisburg Maine Potato Farmers End 2-Day Blockade at Border Volcano in Washington Spews More Ash After Lull | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-dining-out-the-winning-ways-of-sushi-izumi.html | DINING OUT The Winning Ways of Sushi; *Izumi | True | By M.h. Reed | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mexican-team-to-meet-cosmos-in-final-today.html | Mexican Team to Meet Cosmos in Final Today | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-conrail-girding-for-city-strike-conrail-gets.html | Conrail Girding for City Strike; Conrail Gets Ready for City Transit Strike | True | By David A. Andelman | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/games-with-04336-takes-100-freestyle-takes-final-by-2-feet-gaines.html | Games, With 0:43.36, Takes 100 Freestyle; Takes Final by 2 Feet Gaines Wins Freestyle in 0:43.36 Goodell Wins 9th Title | True | By Frank Litsky Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/kaat-oks-yank-pact.html | Kaat O.K.'s Yank Pact | True | Special to The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/care-for-male-faces.html | CARE FOR MALE FACES | True | By Jane Ogle | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/saad-muhammad-retains-title-new-trainer-helped-conteh-battered.html | Saad Muhammad Retains Title; New Trainer Helped Conteh Battered | True | By Gerald Eskenazi Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/around-the-garden-tread-lightly-fruit-growing-questionsanswers-no.html | AROUND THE Garden; Tread Lightly Fruit Growing Questions/Answers NO BLOOM ON CLIVIA HARDY BAMBOO FLEA CONTROL ABNORMAL RED LEAVES LAWN WEED/VERONICA CORRECTION | True | JOAN LEE FAUST | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-theater-problems-in-south-pacific.html | THEATER Problems in 'South Pacific' | True | By Haskel Frankel | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-newark-jail-an-act-of-desperation-act-of.html | Newark Jail: 'An Act of Desperation'; 'Act of Desperation' in Newark | True | By Alfonso A. Narvaez | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/stage-bembergs-knitters-in-the-sun-the-cast.html | Stage: Bemberg's 'Knitters in the Sun'; The Cast | True | By John Corry | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/its-time-to-revise-recruiting-rules-says-a-top-college-football.html | It's Time to Revise Recruiting Rules, Says a Top College Football Coach; Shorten Recruiting Period System Takes Its Toll Equally Tough on Players | True | By Johnny Majors | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-whitecollar-coal-miner.html | The White-Collar Coal Miner | True | By Richard D. Lyons | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/strike-shuts-subway-in-london-in-protest-over-rise-in-violence-gang.html | Strike Shuts Subway In London in Protest Over Rise in Violence; Gang Fight Involved 100 | True | By William Borders Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/home-clinic-an-open-and-shut-case-handling.html | HOME CLINIC An Open and Shut Case Handling Casement Windows; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mandatory-terms-at-prisons-gaining-survey-shows-growing-number-of.html | MANDATORY TERMS AT PRISONS GAINING; Survey Shows Growing Number of States Are Enacting Laws to Limit Judges' Discretion Mandatory Sentences in 27 States Criticism of Parole Boards Proposal in New York | True | By Robert Pear Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-economy-watch-turns-from-inflation-to-recession-sticking-to-the.html | The Economy Watch Turns From Inflation to Recession; Sticking to the Austerity Line | True | By Steven Rattner | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/television-this-week.html | Television This Week | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/childrens-books-what-happened.html | CHILDREN'S BOOKS; WHAT HAPPENED | True | By Jane Langtonby Natalie Babbit | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-fundraisers-that-benefit-charity-and.html | Fund-Raisers That Benefit Charity and Corporations | True | ELEANOR CHARLES | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/barbara-cushing-and-bertram-blake-3d-are-planning-to-be-married.html | Barbara Cushing and Bertram Blake 3d Are Planning to Be Married June 21 | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/ocaseys-centenary-celebrates-a-peoples-playwright-sean-ocasey.html | O'Casey's Centenary Celebrates a 'People's Playwright'; Sean O'Casey | True | By Hugh Leonard | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/surgery-to-remove-shahs-spleen-is-called-successful-spleen-had.html | Surgery to Remove Shah's Spleen Is Called Successful; Spleen Had Ceased to Function | True | By Youssef M. Ibrahim Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-home-clinic-an-open-and-shut-case-handling.html | HOME CLINIC An Open and Shut Case Handling Casement Windows; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-antiques-atheneum-to-sell-jp-morgan-gift.html | ANTIQUES Atheneum to Sell J.P. Morgan Gift | True | By Frances Phipps | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-gods-are-angry-in-the-cascades.html | The Gods Are Angry in the Cascades | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/notes-a-womans-route-to-the-podium-notes-a-womans-route-repeat.html | Notes: A Woman's Route to The Podium; Notes: A Woman's Route Repeat Performances Baldwin Gets Into the Act Two Sources | True | By Raymond Ericson | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/murder-in-warsaw-newspapers-reveal-little-but-public-knows-all.html | Murder in Warsaw: Newspapers Reveal Little but Public Knows All | True | By John Darnton Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/garlic-cited-by-chinese-for-meningitis-treatment-brain-and-spinal.html | Garlic Cited by Chinese for Meningitis Treatment; Brain and Spinal Cord Involved | True | By Walter Sullivan | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/madison-wis-goes-hollywood-as-film-maker-plugs-for-brown-started-by.html | Madison, Wis., Goes Hollywood As Film Maker Plugs for Brown; Started by 'Mad Idea' | True | By E.j. Dionne Jr. Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-commuters-criticize-plan-to-end-discount.html | Commuters Criticize Plan to End Discount | True | By James Barron | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/afrikaners.html | Afrikaners | True | By Paul Theroux | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-fading-fortunes-of-wedgwood-wedgwoods-fading-fortunes.html | The Fading Fortunes of Wedgwood; Wedgwood's Fading Fortunes | True | By Sandra Salmans | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-new-deal-art-from-idea-to-exhibit.html | 'New Deal Art':; From Idea to Exhibit | True | By Lawrence Van Gelder | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/katharine-carter-frederick-kuhnen-set-june-27-bridal.html | Katharine Carter, Frederick Kuhnen Set June 27 Bridal | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/palestinian-gunman-sentenced.html | Palestinian Gunman Sentenced | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/kissinger-is-willing-to-go-back-to-service-in-reagan-presidency.html | Kissinger Is Willing To Go Back to Service In Reagan Presidency | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/why-bonn-borrows-abroad.html | Why Bonn Borrows Abroad | True | By John M. Geddes | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-letters-to-the-long-island-editor-lets-recognize.html | LETTERS TO THE LONG ISLAND EDITOR; Let's Recognize L.I. Musicians Encouraging Delegates For G.O.P. Convention License Requirements For a Psychologist 2-Beer-Bottle Shower, Or Sudsing Up in Somalia Tidal Wetlands Act And Land 'Confiscation' A Hodgepodge Worth Holding Onto Showing Some Muscle Can Avoid a War | True | LAWRENCE J. FRIEDANTHONY PRUDENTIWALTER J. LENNON, Ph.D.VIRGINIA JAMAJULIAN UTEVSKYPATRICIA CORLEYFRANK O'BRIEN | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/letters-to-the-editor-facing-up-to-the-childrens-plight-jane-byrne.html | Letters TO THE EDITOR; Facing Up to The Children's Plight Jane Byrne And Chicago Marketing a Best Seller Eating Their Way Through China The Promise of Cable TV | True | ROBERT P. TRUDELJOHN M. DELANEYMARGARET CONWAYM. THOMAS HINKEMEYERJ. HAITCHESSRUTH DIEBOLDSTEPHEN DIXONPAUL MANDELDAVID W. BLOMQUIST | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-dining-out-emphasis-on-fresh-ingredients.html | DINING OUT Emphasis on Fresh Ingredients; *Georgette's | True | By Florence Fabricant | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-a-guide-to-music-celebrating-the-easter-season.html | A Guide to Music Celebrating the Easter Season | True | By Terri Lowen Finn | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/world-news-briefs-rebels-called-ready-to-free-eight-at-bogota.html | World News Briefs; Rebels Called Ready to Free Eight at Bogota Embassy Rhodesian Soldier Fells 4 In Salisbury Shooting Spree French Police Holding 30 Seized in Raids on Leftists | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-fives-win-3-titles.html | Long Island Fives Win 3 Titles | True | Special to The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/misses-washam-massey-share-in-golf-lead-at-214-greens-become-hard.html | Misses Washam, Massey Share in Golf Lead at 214; Greens Become Hard | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-stricter-rules-ahead-for-islands-boaters.html | Stricter Rules Ahead For Island's Boaters | True | T. PATRICK HARRIS | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/correction-111775644.html | Correction | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-36-no-title.html | Marriage Announcement 36 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/best-sellers-fiction-nonfiction-footnotes-editors-choice.html | Best Sellers; FICTION NONFICTION FOOTNOTES Editors' Choice | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-war-of-the-noses.html | THE WAR OF THE NOSES | True | By Francesca Stanfill | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/rural-lives-rural-lives.html | Rural Lives; Rural Lives | True | By Noel Perrin | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/barbara-loyd-barrow-affianced.html | Barbara Loyd Barrow Affianced | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/guyanese-may-resettle-30000-laotian-refugees-they-are-stateless.html | Guyanese May Resettle 30,000 Laotian Refugees; 'They Are Stateless' | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/us-and-turkey-sign-pact-on-aid-and-bases-us-and-turkey-sign.html | U.S. and Turkey Sign Pact on Aid and Bases; U.S. and Turkey Sign Agreement on Aid and Bases | True | Special to The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-woodie-wagon-turns-the-clock-back-to-1937-turning-the-clock-back.html | A Woodie Wagon Turns the Clock Back to 1937; Turning the Clock Back to '37 by Car | True | By Lew Gotthainer | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/frances-s-von-stade-is-engaged.html | Frances S. von Stade Is Engaged | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marjorie-mcmahon-and-ab-helfet-plan-to-be-married.html | Marjorie McMahon And A.B. Helfet Plan to Be Married | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/silver-crash-silver-lining.html | Silver Crash, Silver Lining | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/5-banks-attacked-in-milan.html | 5 Banks Attacked in Milan | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-for-fishermen-casting-about-trout-season-is.html | For Fishermen Casting About, Trout Season Is Opening | True | By Suzanne Dechillo | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/fruit-tree-planting-a-few-pointers-on-fruit-tree-planting.html | Fruit Tree Planting; A Few Pointers on Fruit Tree Planting | True | By Margaret A. Hensel | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-how-an-inspector-can-protect-your-home-long.html | How an Inspector Can Protect Your Home; LONG ISLAND HOUSING | True | By Diana Shaman | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-action-jacket.html | THE ACTION JACKET | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/military-justice-same-target-but-different-steps-and-tactics.html | Military Justice: Same Target, But Different Steps and Tactics | True | By Eugene R. Fidell | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/they-drink-a-lot-of-juice-but-the-old-v8s-are-cheap.html | They Drink a Lot of Juice, But the Old V-8's Are Cheap | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/camera-some-learning-vacations-for-the-photographer-camera-some.html | CAMERA; Some 'Learning' Vacations for the Photographer CAMERA Some 'Learning Vacations' for Photographers | True | IRVING J. PASTERNAK | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/sindona-faces-a-lifetime-in-jail-here-and-abroad.html | Sindona Faces a Lifetime in Jail, Here and Abroad | True | By Ann Crittenden | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/fiscal-problems-expected-to-plague-prosperous-as-well-as-poorer.html | Fiscal Problems Expected to Plague Prosperous as Well as Poorer Cities; SPREAD OF PROBLEMS SEEN TO MORE CITIES SEEN Shift in Use of Funds Problems in Many Cities Support for Kennedy Proposals | True | By John Herbers Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/letters-on-building-coating-accord-cited.html | Letters; On Building Coating Accord Cited | True | ARTHUR NUSBAUM,HERBERT J. KIRSHNER, | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Irvin Molotsky | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-at-the-seder-memories-mingle-with-tradition.html | At the Seder, Memories Mingle With Tradition | True | By Carolyn Weiner | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/appeals-court-backs-police-on-protest-curb-at-the-soviet-mission.html | Appeals Court Backs Police on Protest Curb At the Soviet Mission | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-music-chamber-concerts-time-for-decisions.html | MUSIC Chamber Concerts: Time for Decisions | True | By Robert Sherman | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-multitude-of-victims-authors-query.html | A Multitude of Victims; Victims Author's Query | True | By Thomas Powers | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-nuclear-industry-is-it-safe-yet.html | Nuclear Industry: Is It Safe Yet? | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-gardening-controlling-disease-and-pests-naturally.html | GARDENING Controlling Disease and Pests Naturally | True | By Carl Totemeier | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/is-liberalism-dead-gallery-of-liberals-liberalism-liberalism.html | IS LIBERALISM DEAD?; GALLERY OF LIBERALS LIBERALISM LIBERALISM | True | By Arthur Schlesinger Jr. | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-guide-annual-easter-egg-hunt.html | WESTCHESTER GUIDE; ANNUAL EASTER EGG HUNT CLASSICAL GUITAR FAMILY LIFE FROM STORIES MUSEUM FARE ROOTS OF PREJUDICE FLOWERS FOR SPRING 1939 YIDDISH FILM TOKYO STRING QUARTET | True | ELEANOR CHARLES | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/it-seems-to-be-a-heck-of-a-way-to-run-the-railroad-how-new-york.html | It Seems to Be A Heck of a Way to Run The Railroad; How New York compares with other transit systems | True | By David A. Andelman | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | James Barron | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/israel-bans-a-book-on-atomic-arsenal-peril-to-national-security-is.html | ISRAEL BANS A BOOK ON ATOMIC 'ARSENAL'; Peril to National Security Is Cited --Authors Told to Stay Silent They Report Oral Warning | True | By David K. Shipler Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/with-citibank-in-town-will-sioux-falls-ever-sleep.html | With Citibank in Town, Will Sioux Falls Ever Sleep? | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/music-view-mozart-beethoven-and-music-view-the-fortepiano.html | MUSIC VIEW; Mozart, Beethoven and MUSIC VIEW The Fortepiano | True | HAROLD C. SCHONBERG | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-letters-to-the-connecticut-editor-interpreting.html | LETTERS TO THE CONNECTICUT EDITOR; Interpreting Rules On Homeowner Taxes Clarifying a View Of Kent Students | True | DAVID P. WENTENPATRICK H. HARE | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/shippingmails-outgoing-events-today.html | Shipping/Mails; Outgoing Events Today | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-connecticut-journal-ferry-fare-upmckinney-robbed.html | CONNECTICUT JOURNAL; Ferry Fare Up...McKinney Robbed | True | Robert E. Tomasson | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/sports-of-the-times-champions-under-canvas.html | Sports Of The Times; Champions Under Canvas | True | RED SMITH | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-venting-at-three-mile-island.html | The Venting at Three Mile Island | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/tewell-ties-pate-at-135-for-lead-by-two-shots-in-sea-pines-golf.html | Tewell Ties Pate at 135 for Lead By Two Shots in Sea Pines Golf; Four Tied at 139 59 Qualify for Finale Tewell Shoots 7 Birdies | True | By John S. Radosta Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-a-good-reason-to-flock-to-westfield-chez.html | A Good Reason to Flock to Westfield; ***Chez Catherine | True | By Valerie Sinclair | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-carter-record-blunders-incompetence.html | The Carter Record: Blunders, Incompetence | True | By Clark R. Mollenhoff | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/brzezinski-on-aggression-and-how-to-cope-with-it-the-nostalgia-for.html | Brzezinski On Aggression And How to Cope With It; 'The Nostalgia for the Past Is a Reaction to the Great Complexities That We Confront' | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-music-long-on-talent-short-on-celebrity.html | MUSIC Long on Talent, Short on Celebrity | True | By Robert Sherman | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-35-no-title.html | Marriage Announcement 35 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-british-bed-comedy-played-for-leers-theater-in.html | British Bed Comedy; Played for Leers THEATER IN REVIEW | True | By Alvin Klein | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/2-teachers-are-most-isolated-americans-in-china-no-fresh-vegetables.html | 2 Teachers Are Most Isolated Americans in China; No Fresh Vegetables in Winter | True | By Fox Butterfield Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-32-no-title.html | Marriage Announcement 32 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/fastnet-disaster-has-stirred-more-interest-in-safety-for-boaters.html | Fastnet Disaster Has Stirred More Interest in Safety for Boaters; Waves Caused Most Damage Advice for Solo Sailors | True | By Joanne A. Fishman Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-new-neutrals.html | THE NEW NEUTRALS | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-to-improve-higher-education-a-twotier-university.html | To Improve Higher Education, A Two-Tier University System | True | By H.b. Jestin | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/collier-young-florida-bride.html | Collier Young Florida Bride | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/colonials-the-weather-in-africa-colonials-authors-query.html | Colonials; THE WEATHER IN AFRICA Colonials Author's Query | True | By Victoria Glendinning | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-dining-out-chinese-cuisine-momandpop-style.html | DINING OUT Chinese Cuisine Mom-and-Pop Style; * Shanghai Village | True | By Patricia Brooks | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/foreign-affairs-controlling-the-issues.html | FOREIGN AFFAIRS Controlling The Issues | True | By Roger Fisher | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/firstclass-evenings.html | FIRST-CLASS EVENINGS | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/rachel-mackenzie-is-dead-at-70-a-fiction-editor-for-new-yorker-an-a.html | Rachel MacKenzie Is Dead at 70; A Fiction Editor for New Yorker; An Author's Quest A Lifetime of Frail Health A Tale of Two Sisters | True | By Carey Winfrey | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/cowboys-will-have-two-big-gaps-to-fill.html | Cowboys Will Have Two Big Gaps to Fill | True | By William N. Wallace | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-art-in-the-absence-of-humans-a-calmness.html | ART In the Absence of Humans, a Calmness | True | By Helen A. Harrison | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-guide-virginia-woolf-revived-movie.html | CONNECTICUT GUIDE; "VIRGINIA WOOLF" REVIVED MOVIE FAN AT YALE ANTI-ZIONIST TO SPEAK EASTER FUN AND GAMES FOR BOTTLE BUFFS | True | ELEANOR CHARLES | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/law-schools-in-area-said-to-be-month-late-on-applicant-reviews.html | Law Schools in Area Said to Be Month Late On Applicant Reviews; Reports in College Papers | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-visionary-romance-romance.html | A Visionary Romance; Romance | True | By Robert Towers | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/census-has-special-procedures-to-count-americans-unlikely-to-be.html | Census Has Special Procedures to Count Americans Unlikely to Be Home on Tuesday; Raids Against Aliens Curtailed | True | By Robert Reinhold Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-yonkers-panel-bids-stronger-role-for-mayor-panel.html | Yonkers Panel Bids Stronger Role for Mayor; Panel Urges Change In Running Yonkers | True | By Lena Williams | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/california-water-project-stirs-a-civil-war-of-sorts-deemed.html | California Water Project Stirs a Civil War of Sorts; Deemed Unnecessary | True | By Robert Lindsey Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/cosmic-freedom-freedom.html | Cosmic Freedom; Freedom | True | By Paul Zweig | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/nets-divided-on-idea-of-helping-knicks-longstanding-rivalry-well.html | Nets Divided on Idea Of Helping Knicks; Long-Standing Rivalry We'll Take Anything' Jackson Knows the Feeling | True | By Sam Goldaper | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/offices-in-suburbs-placement-patterns-offices-in-suburbs-placement.html | Offices in Suburbs: Placement Patterns; Offices in Suburbs: Placement Patterns | True | By Carter B. Horsley | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/in-englands-york-arts-festival-goes-outdoors.html | In England's York; Arts Festival Goes Outdoors | True | By Sandra Salmans | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/sunday-observer-birthing.html | Sunday Observer; Birthing | True | By Russell Baker | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-trucking-regulation-a-costly-sham.html | Trucking Regulation a Costly Sham | True | By Arthur Reinstein | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/north-sea-search-ends-with-platform-toll-put-at-123-weather-ideal.html | North Sea Search Ends With Platform Toll Put at 123; Weather Ideal for Searching Criticized by Newspapers | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/washington-the-tree-at-the-gate.html | WASHINGTON The Tree At The Gate | True | By James Reston | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-radiation-unit-keeps-on-alert.html | Radiation Unit Keeps on Alert | True | By Jeffrey Shear | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mailbox-a-hunter-speaks-up-naturalist-questioned-make-hunting-fair.html | Mailbox: A Hunter Speaks Up; 'Naturalist' Questioned Make Hunting Fair Game Swan Worth $3 Million? | True | GUY E. RANDLETTCLIFFORD P. ALBERTSONMIKE TODDJOHN P. SUVAL | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-towns-amnesia.html | A Town's 'Amnesia' | True | By Paul Cowan | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/letters-what-if-wageprice-curbs-are-unconstitutional-oceans-nemesis.html | Letters; What If Wage/Price Curbs Are Unconstitutional? Oceans' Nemesis The Maligned Arabists In Our Foreign Service From Gasoline Cents to Gasoline Billions To Certify the Mileage on a Used Car An Administration Signal to the P.L.O. Israel's Life at Stake | True | STANLEY H. FRIEDELBAUMD.W. BENNETTJAMAL A. SA'DMORRIS MUSKATJACOB S. HURWITZNATHAN PERLMUTTERGEORGE JOCHNOWITZ | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/rowdies-subdue-diplomats-32-roughnecks-1-hurricane-0.html | Rowdies Subdue Diplomats, 3-2; Roughnecks 1, Hurricane 0 | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-kennedy-cash-that-may-carry-politics.html | Kennedy: Cash That May Carry; POLITICS | True | By Joseph F. Sullivan | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-westchester-housing-how-to-conserve-energy.html | WESTCHESTER HOUSING; How to Conserve Energy Safely | True | By Betsy Brown | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/money-inspires-leonard.html | Money Inspires Leonard | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/north-dakota-takes-college-hockey-title-taylors-injury.html | North Dakota Takes College Hockey Title; Taylor's Injury | True | By Deane McGowen Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/transit-talks-pace-stepped-up-as-mta-prepares-pay-offer-ravitch.html | TRANSIT TALKS' PACE STEPPED UP AS M.T.A. PREPARES PAY OFFER; RAVITCH CONFERS WITH CAREY But Wage Offer May Be Less Than Union's 30% Goal--L.I.R.R. Situation Held 'Ominous' 'We Don't Want a Strike' TRANSIT TALKS NEAR WAGE NEGOTIATIONS Line Is Reported Drawn L.I. Bus Strike Possible | True | By Damon Stetson | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-island-voters-a-big-help-to-kennedy-island.html | Island Voters A Big Help To Kennedy; Island Voters Gave Big Help to Kennedy | True | By E.j. Dionne Jr. | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/other-ideas-trends-antarctic-watch-test-was-too-realistic-north-sea.html | Other Ideas & Trends; Antarctic Watch Test Was Too Realistic North Sea Tragedy Legal Litigation Anthrax Mystery | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/inflation-and-the-law.html | Inflation and the Law | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/caution-snakes-xing-in-foothills-of-illinois.html | Caution: Snakes Xing In Foothills Of Illinois | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/suzanne-lloyd-affianced-to-fl-liebolt-jr.html | Suzanne Lloyd Affianced to F.L. Liebolt Jr. | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/party-factionalism-threatens-schmidt-argument-in-bonn-on-soviet.html | PARTY FACTIONALISM THREATENS SCHMIDT; Argument in Bonn on Soviet Aims Could Hurt Re-Election Drive Urges West to Be Patient 'Russians' Against 'Americans' | True | By John Vinocur Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-easter-celebrations-highlighted-by-musical.html | Easter Celebrations Highlighted by Musical Offerings; EASTER MUSIC | True | By Eleanor Charles | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/in-the-human-equation-risk-perceived-is-risk-endured.html | In the Human Equation, Risk Perceived Is Risk Endured | True | By Malcolm W. Browne | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-town-in-vermont-is-bursting-at-a-bubble-idea-a-place-for-new-idea.html | A Town in Vermont Is Bursting at a Bubble Idea; A Place for New Ideas | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/peak-interest-rates-create-an-ordeal-for-home-buyers-mortgage-rates.html | Peak Interest Rates Create An Ordeal for Home Buyers; Mortgage Rates Create Ordeal for Buyers | True | By Ian T. MacAuley | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-what-vote-tells-about-the-parties-news-analysis.html | What Vote Tells About The Parties; NEWS ANALYSIS Insight on Parties Yielded by Primary | True | By Matthew L. Wald | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/stamps-british-issue-heralds-london-1980-exhibit-olympics-sales.html | STAMPS; British Issue Heralds 'London 1980' Exhibit Olympics Sales Halt First Days Treasured Art | True | SAMUEL A. TOWER | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-museum-visitors-vote-on-art-neuberger-visitors.html | Museum Visitors Vote on Art; Neuberger Visitors Vote on Art Work | True | By Vivien Raynor | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/phillip-rury-miss-oathout-are-engaged.html | Phillip Rury, Miss Oathout Are Engaged | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/test-of-title-and-talent-for-big-john-tate-for-big-john-tate-a.html | Test of Title and Talent for Big John Tate; For Big John Tate, a Challenge To His Title and His Right to It Defends His Style 'Thinks He's Jesse James' | True | By Michael Katz | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/plugged-nickle-is-6length-victor-winner-earns-110000-plugged-nickle.html | Plugged Nickle Is 6-Length Victor; Winner Earns $110,000 Plugged Nickle First In the Florida Derby Nice Catch Takes Westchester Viren Beats Field of 4,412 In 10-Kilometer Road Race | True | By Red Smith Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/evelyn-upton-james-brophy-are-engaged.html | Evelyn Upton, James Brophy Are Engaged | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/nevis-a-small-round-island-with-its-head-in-the-clouds-if-you-go.html | Nevis, a Small Round Island With Its Head in the Clouds; If You Go... | True | By Pyke Johnson Jr. | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-home-clinic-an-open-and-shut-case-handling.html | HOME CLINIC An Open and Shut Case Handling Casement Windows; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/lawyer-weds-mary-neagle.html | Lawyer Weds Mary Neagle | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-home-clinic-an-open-and-shut-case-handling.html | HOME CLINIC An Open and Shut Case Handling Casement Windows; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-on-the-isle-up-and-away-musical-comedy-ah-sweet.html | ON THE ISLE; UP AND AWAY MUSICAL COMEDY AH, SWEET MYSTERY! ON ICE EARTHSONG FOLKLORE BENEFIT DREAMS BAND | True | BARBARA DELATINER | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/arts-and-leisure-guide-theater-recent-openings-dance-film-music-of.html | Arts and Leisure Guide; Theater Recent Openings Dance Film Music Of Special Interest Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/liberal-party-may-refuse-to-back-carter-because-of-dismal-record.html | Liberal Party May Refuse to Back Carter Because of 'Dismal' Record | True | By Frank Lynn | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-times-are-achanging-for-busy-defense-lobbyists-now-its.html | The Times Are a'Changing For Busy Defense Lobbyists; Now It's 'Constitutent Politics' The Navy Gets Its Way | True | By Richard Halloran | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-speaking-personally-the-renewal-of-springtime-has.html | SPEAKING PERSONALLY The Renewal of Springtime Has No Divine Guarantee | True | By Shayna Panzer | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/americans-killed-on-polish-plane-will-be-flown-to-us-tomorrow.html | Americans Killed on Polish Plane Will Be Flown to U.S. Tomorrow | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-correction.html | A Correction | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/headliners-a-critic-criticized-tax-dodge-unusual-tribute-the-last.html | Headliners; A Critic Criticized Tax Dodge Unusual Tribute The Last Laugh | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/white-house-aides-raising-80-inflation-forecast-a-percentage-point.html | White House Aides Raising '80 Inflation Forecast a Percentage Point; Budgets Being Revamped 1981 Forecast Unchanged | True | By Steven Rattner Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/hmong-by-any-name-homeless-of-kingfike-position-villages-reduced-to.html | Hmong: By Any Name, Homeless; Of King-Like Position Villages Reduced to Rubble | True | By Wolfgang Saxon | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-jury-hears-of-2-victims-6-witnesses-tell-of-bedford.html | WESTCHESTER JURY HEARS OF 2 VICTIMS; 6 Witnesses Tell of Bedford Hills House Where 2 of 4 Persons Slain Were Discovered 'I Wanted to Scream' | True | By Charlotte Evans Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/soviet-rebuts-us-reports-of-poison-gas-warfare-us-is-accused-of.html | Soviet Rebuts U.S. Reports of Poison Gas Warfare; U.S. Is Accused of 'Slander' | True | By Anthony Austin Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-new-spring-lease-on-life-for-an-old-apple-tree.html | A New Spring Lease On Life for an Old Apple Tree | True | By Theodore James Jr. | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/drop-in-flu-deaths-reported.html | Drop in Flu Deaths Reported | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/other-world-events-chinese-brotherhood-damascus-heads-roll-italian.html | Other World Events; Chinese Brotherhood Damascus Heads Roll Italian Political Deal Pressure on Yemen Hunt for Moro Killers | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/charges-on-flag-dropped.html | Charges on Flag Dropped | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/bizarre-happenings-liven-title-contest-fans-sit-at-tables-dispute.html | Bizarre Happenings Liven Title Contest; Fans Sit at Tables Dispute Over Ring Size | True | Special to The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-stock-market-and-mr-hunt-the-markets-the-hunts-and-the-stock.html | The Stock Market and Mr. Hunt; THE MARKETS The Hunts and the Stock Market Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Viartanig G. Vartan | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/desaulniers-khan-in-squash-semifinals-kahn-ousts-anderson.html | Desaulniers, Khan In Squash Semifinals; Kahn Ousts Anderson | True | By Ed Corrigan | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-a-writer-grows-in-a-childs-world-long-islanders.html | A Writer Grows In a Child's World; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/energy-a-year-later-three-mile-island-generates-anger.html | Energy; A Year Later, Three Mile Island Generates Anger | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/dance-merle-marsicano-in-fivework-program.html | Dance: Merle Marsicano in Five-Work Program | True | By Anna Kisselgoff | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/notes-caribbean-lodging-bargains-bahamas-expansion-cayman-island.html | Notes; Caribbean Lodging Bargains Bahamas Expansion Cayman Island Savings Barbados History | True | By Suzanne Donner | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/music-debuts-in-review-ruth-gagnebin-pianist-in-chopin-and-debussy.html | Music: Debuts in Review; Ruth Gagnebin, Pianist, In Chopin and Debussy Evelyn Polk, Pianist, Offers Varied Program Dalmacio Gonzalez Sings Ernesto in 'Don Pasquale' Philip Jones Ensemble Gives Concert of Brass Henry Doskey, Pianist, Plays Brahms Sonata Ritva Auvinen Sings In Finnish Program Pamela Resch, Pianist, Plays a Wide Range | True | JOHN ROCKWELL | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/sports-today.html | SPORTS TODAY | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-war-between-fact-and-fiction-war.html | The War Between Fact and Fiction; War | True | By Richard Lingeman | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/in-the-nation-high-time-for-action.html | IN THE NATION High Time for Action | True | By Tom Wicker | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/numismatics-olympic-medal-starts-a-clash-of-symbols-1980-proof-sets.html | NUMISMATICS; 'Olympic' Medal Starts A Clash of Symbols 1980 Proof Sets 'Ski Dollars' ANA Souvenir Card | True | ED REITER | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/architecture-view-something-is-awry-in-paris-architecture-view.html | ARCHITECTURE VIEW; Something Is Awry in Paris ARCHITECTURE VIEW Something Is Awry in Paris | True | ADA LOUISE HUXTABLE | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/rangers-turn-back-blues-43-donnie-made-the-play-hard-work-and.html | Rangers Turn Back Blues, 4-3; 'Donnie Made the Play' Hard Work and Strength Rangers Scoring | True | Special to The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/offshore-borders-disputed-by-states-seeking-aid-suit-delaying.html | Offshore Borders Disputed by States Seeking Aid; Suit Delaying Decision | True | Special to The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/ton-duc-thang-leader-in-vietnam-since-1969.html | Ton Duc Thang, Leader In Vietnam Since 1969 | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-gardening-controlling-disease-and-pests.html | GARDENING Controlling Disease and Pests Naturally | True | By Carl Totemeier | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/sara-chew-becomes-bride-of-seth-faison.html | Sara Chew Becomes Bride of Seth Faison | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/court-aide-is-freed-in-officers-killing-grand-jury-in-the-bronx-to.html | COURT AIDE IS FREED IN OFFICER'S KILLING; Grand Jury in the Bronx to Review Circumstances of Shooting | True | By Josh Barbanel | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/soviet-said-to-gain-on-its-afghan-foes-russian-troops-reported-to.html | SOVIET SAID TO GAIN ON ITS AFGHAN FOES; Russian Troops Reported to Quell Rebel Activities in Northeast Small Raids Throughout Nation Lack of Skilled Employees American Speaks of C.I.A. | True | By Michael T. Kaufman Special To The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-hey-arent-you-.html | 'Hey, Aren't You ...?' | True | By George O'Connell | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-trees-target-of-social-climbers.html | Trees Target of Social Climbers | True | SUZANNE DECHILLO | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/brooklyn-man-is-shot-and-killed-in-an-alleged-attempt-at-robbery.html | Brooklyn Man Is Shot and Killed In an Alleged Attempt at Robbery | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/behind-the-best-sellers-william-f-buckley-jr.html | BEHIND THE BEST SELLERS; William F. Buckley Jr. | True | By Jack Sullivan | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-utilitys-solar-plans-meeting-opposition-utility.html | Utility's Solar Plans Meeting Opposition; Utility Opposed On Plans | True | By Jane Wholey | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/how-do-prominent-parents-govern-their-childrens-tv-habits-prominent.html | How Do Prominent Parents Govern Their Children's TV Habits?; Prominent Parents and TV | True | By Marcia Cohen | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/fine-accessories.html | FINE ACCESSORIES | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/china-rebuilds-city-hit-by-quake.html | China Rebuilds City Hit by Quake | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/abortion-an-issue-that-wont-go-away-abortion.html | ABORTION: AN ISSUE THAT WON'T GO AWAY; ABORTION | True | By Helen Epstein | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/chiles-foreign-minister-is-replaced-after-rebuff.html | Chile's Foreign Minister Is Replaced After Rebuff | True | Special to The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/backgammon-robertielaiderman-team-wins-mixeddoubles-title.html | Backgammon;; Robertie-Laiderman Team Wins Mixed-Doubles Title | True | By Paul Magriel | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/natural-man-natural.html | Natural Man; Natural | True | By Edward Hoagland | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-obstacles-seen-in-farmer-protests-deeprooted-changes-in.html | NEW OBSTACLES SEEN IN FARMER PROTESTS; Deep-Rooted Changes in American Agriculture Cited by Speakers at a Symposium in Iowa Loss of Influence Activists Recount Experiences Difficulties in Organizing | True | Special to The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/lirr-wage-talks-are-reported-stymied-by-focus-on-work-rules.html | L.I.R.R. Wage Talks Are Reported Stymied by Focus on Work Rules | True | By John T. McQuiston | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/bold-new-knits.html | BOLD NEW KNITS | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-new-jersey-housing-are-brokers-fees-pricefixed.html | NEW JERSEY HOUSING; Are Brokers' Fees Price-Fixed? Recent Home Sales A Random Selection Sales in Other Areas | True | By Ellen Rand | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/making-it-bosses-under-40-bosses-under-40-most-were-born-to-the-job.html | Making It: Bosses Under 40; Bosses Under 40: Most Were Born to the Job | True | By Edwin McDowell | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/versatile-jackets.html | VERSATILE JACKETS | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-if-there-is.html | LETTERS TO THE NEW JERSEY EDITOR; If There Is Excellence, It's Not Because of T. & E. | True | JOAN D. ABRAMS | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mozart-requiem-today.html | Mozart 'Requiem' Today | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/on-language-neatness-counts-watch-your-baggage-rule-in.html | On Language; Neatness Counts Watch Your Baggage Rule In | True | By William Safire | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/americas-myopia-vis-a-vis-japan-the-bilateral-gap-succeeding-as.html | America's 'Myopia' vis a vis Japan...; The Bilateral Gap Succeeding as Friends | True | By Takeshi Yasukawa | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/outdoors-ducks-unlimited-scrutinized.html | Outdoors; Ducks Unlimited Scrutinized | True | NELSON BRYANT | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-week-in-business-the-reluctant-slide-now-the-markets-expect-a.html | THE WEEK IN BUSINESS The Reluctant Slide: Now the Markets Expect a Recession | True | DANIEL F. CUFF | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-antiques-finding-collectibles-at-the-old-depot.html | ANTIQUES; Finding Collectibles at the Old Depot | True | By Carolyn Darrow | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/victoria-oscarsson-to-be-wed-july-19-to-peter-heimann.html | Victoria Oscarsson To Be Wed July 19 To Peter Heimann | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/authorities-investigating-crash-fatal-to-3-youths.html | Authorities Investigating Crash Fatal to 3 Youths | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-livingstyle-swapping-one-island-for-another.html | LIVING/STYLE Swapping One Island for Another | True | By Frank Lynn | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-easter-music-where-to-hear-it-easter-music.html | Easter Music: Where to Hear It; EASTER MUSIC | True | By Eleanor Charles | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/lina-wertmuller-turns-to-the-stage-lina-wertmuller-turns-to-the.html | Lina Wertmuller Turns to the Stage; Lina Wertmuller Turns to the Stage | True | By Melton S. Davis | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/black-middle-class-called-vulnerable-conference-says-recent-gains.html | BLACK MIDDLE CLASS CALLED VULNERABLE; Conference Says Recent Gains Are Periled by Economic Decline and Hostility of Majority After the War on Poverty Dependence on Working Wives Is Class or Race the Key? Hostility of Majority Alleged | True | By Sheila Rule Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-for-the-aged-a-better-day.html | For the Aged, a Better Day | True | By Joseph I. Lieberman | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/modern-jazz-that-honors-the-past-modern-jazz-that-honors-the-past.html | Modern Jazz That Honors the Past; Modern Jazz That Honors the Past | True | By Robert Palmer | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/food-anatomy-of-a-beef-fillet-chateaubriand-grille-sauce-bearnaise.html | Food; ANATOMY OF A BEEF FILLET Chateaubriand grille Sauce bearnaise Emince de filet de boeuf saute a Techalotes FOOD Filet de boeuf roti (Roast fillet of beef) Sauce bordelaise (A red-wine sauce) Demi glace (A basic meat glaze) Continued from Page 84 Tournedos Rossini | True | By Craig Claiborne With Pierre Franey | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/and-some-japanese-remedies-quality-control-employee-turnover.html | ...And Some Japanese Remedies; Quality Control Employee Turnover | True | By Norihiko Nakayama | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-new-cool-colors.html | THE NEW COOL COLORS | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/youth-family-members-seized-on-drug-charges.html | Youth, Family Members Seized on Drug Charges | True | Special to The New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-on-the-press-bus-political-circles-politics.html | On the Press Bus: Political Circles; POLITICS | True | By Richard L. Madden | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-suburbs-are-the-victims-of-energy-crisis.html | Suburbs Are the Victims of Energy Crisis | True | By Francis T. Purcell | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/how-to-judge-quality.html | HOW TO JUDGE QUALITY | True | By Barbara Ettorre | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-shabby-kings-park-starts-rehabilitation.html | Shabby Kings Park Starts Rehabilitation | True | By Ellen Mitchell | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/egg-roll-on-april-7.html | Egg Roll on April 7 | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-cabinet.html | The Cabinet | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/letters-to-the-editor-machu-picchu-bermuda-for-scifi-fans-paradors.html | Letters to the Editor; Machu Picchu Bermuda For Sci-Fi Fans Paradors and Pousadas Shopping in Peking More on Espresso Crowded 747's Israel for Students | True | JUDITH ABRAMSMINDY WOLFGANGBEAU AND NICHOLAS SOLOVIOFFHARRY McDONALDJOSEPH KAUFMANMARGARET H. HAMILTONCAESAR A. MASCHERINJEROME WYCKOFFBURTON CAINE | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/wine-a-glass-with-a-racy-past-stems-and-rims.html | Wine; A GLASS WITH A RACY PAST STEMS AND RIMS | True | By Terry Robards | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-art-impressionism-a-genteel-interlude.html | ART Impressionism: 'A Genteel Interlude' | True | By Vivien Raynor | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/fashion-paris-the-forecast-for-fall-fashion-fashion.html | Fashion; PARIS: THE FORECAST FOR FALL Fashion FASHION | True | By Mary Russell | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/retiring-rep-robert-giaimo.html | Retiring: Rep. Robert Giaimo | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-conrail-is-girding-for-city-strike.html | Conrail Is Girding for City Strike | True | By David A. Andelman | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-talk-with-doris-lessing-lessing-authors-query.html | A Talk With Doris Lessing; Lessing Author's Query | True | By Minda Bikman | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/carey-assails-senate-fiscal-plan-as-peril-to-budget-and-to-state.html | Carey Assails Senate Fiscal Plan as Peril to Budget and to State Workers; Fink Disagrees on Most Points Legislature Defends Its Plan Fink Cites Spending Cuts | True | By Richard J. Meislin Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-lost-hero-of-the-holocaust-the-search-for-swedens-raoul.html | THE LOST HERO OF THE; HOLOCAUST THE SEARCH FOR SWEDEN'S RAOUL WALLENBERG WALLENBERG | True | By Elenore Lester and Frederick E. Werbell | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/laderman-and-adolphe-to-have-works-played.html | Laderman and Adolphe to Have Works Played | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/court-rules-author-cant-copyright-interpretation-broad-latitude.html | Court Rules Author Can't Copyright Interpretation; 'Broad Latitude' Granted | True | By Arnold H. Lubasch | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-the-lively-arts-the-past-recaptured-for-the.html | THE LIVELY ARTS The Past Recaptured for the Young | True | By Barbara Delatiner | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/carolyn-barbara-kuhl-attorney-fiancee-of-william-f-highberger-labor.html | Carolyn Barbara Kuhl, Attorney, Fiancee Of William F. Highberger, Labor Lawyer | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/debtor-beware-the-new-world-of-money-department-store-credit-home.html | Debtor Beware: The New World Of Money; DEPARTMENT STORE CREDIT HOME MORTGAGES CREDIT CARDS The New World of Money OVERDRAFTS INSTALLMENT LOANS AUTO LOANS | True | By Isadore Barmash | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/connecticut-weekly-gardening-controlling-disease-and-pests.html | GARDENING Controlling Disease and Pests Naturally | True | By Carl Totemeier | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/joseph-sugarman-mailorder-maverick-bombing-in-batman-winning-in.html | Joseph Sugarman, Mail-Order Maverick; Bombing in Batman, winning in fuzz and fighting the F.T.C. | True | By Jim Powell | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/shirts-and-slacks.html | SHIRTS AND SLACKS | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/blood-problem-complicated-shahs-spleen-surgery-may-improve-blood.html | Blood Problem Complicated Shah's Spleen Surgery; May Improve Blood Counts Turn Spleen Into Monster An Uncommon Blood Type | True | By Lawrence K. Altman | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mirothe-greatest-of-living-artists-art-view-art-view-the-greatest.html | Miro--'The Greatest of Living Artists'; ART VIEW ART VIEW 'The Greatest Living Artist' | True | HILTON KRAMER | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-east-meets-west-east-beaten-at-allstar-rodeo.html | East Meets West; East Beaten at All-Star Rodeo | True | By Gertrude Dubrovsky | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/access-to-trinidad-becoming-easier.html | Access to Trinidad Becoming Easier | True | By Eden Ross Lipson | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-state-economy-expected-to-withstand-a-recession.html | State Economy Expected To Withstand a Recession; Economy of State Viewed as Robust | True | By John S. Rosenberg | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-this-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-were-broke-on-25000-a-year.html | We're Broke on $25,000 a Year | True | By Camille Belolan | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/momentum-is-everything-momentum-authors-query.html | Momentum Is Everything; Momentum Author's Query | True | By Peter Andrews | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/whats-doing-in-dusseldorf.html | What's Doing in DUSSELDORF | True | By Lonnie Schlein | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/in-a-primary-always-the-morning-after.html | In a Primary, Always, the Morning After | True | By Frank Lynn | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/photo-city-ny-puts-its-art-and-technology-on-display-if-you-go.html | 'Photo City,' N.Y., Puts Its Art and Technology on Display; If You Go ... | True | By Alan Littella.l. | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/invaders-invaders.html | Invaders; Invaders | True | By Joseph Lelyveld | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-world-the-west-bank-settlement-issue-gets-sharper-seeking-a.html | The World; The West Bank Settlement Issue Gets Sharper Seeking a Deal At Bogota Embassy Rampage in Chad Regardless of Race Thatcher Orders More Austerity British Athletes Spurn the Boycott | True | Milt Freudenheim Barbara Slavin and Michael Wright | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-33-no-title.html | Marriage Announcement 33 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/contrast-and-balance.html | CONTRAST AND BALANCE | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/catholic-church-turns-to-radio-to-reach-new-yorks-young-adults-not.html | Catholic Church Turns to Radio to Reach New York's Young Adults; Not a Preachy Approach Nationwide Contributions | True | By Robert Blair Kaiser | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-jersey-weekly-new-jersey-guide-today-childrens-concert-life.html | NEW JERSEY GUIDE; Today CHILDREN'S CONCERT LIFE HERE AND OUT THERE Tuesday CELESTE HOLM IN 'HAY FEVER' Saturday 'PETER RABBIT' KITE CONTEST JAZZ PIANO Coming Up LONG LIVING | True | CHARLES W. NUTT JR. | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/radio.html | Radio | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/new-teaching-method-raises-hopes-in-inner-cities-a-new-teaching.html | New Teaching Method Raises Hopes in Inner Cities; A New Teaching Method Raises Hopes 'It's No Cure-All' Method Is Demonstrated Students Help One Another Used on Largest Scale in Chicago | True | By Edward B. Fiske | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/approximately-right-exactly-wrong.html | Approximately Right, Exactly Wrong | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/marriage-announcement-34-no-title.html | Marriage Announcement 34 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/letters-little-fellows-princess-daisy.html | LETTERS; 'Little Fellows' 'Princess Daisy' | True | JUNE BARBOURFRANCES KAHANE | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/antiques-the-hysan-collection-reveals-a-knack-for-connoisseurship.html | ANTIQUES; The Hysan Collection Reveals a Knack For Connoisseurship | True | RITA REIF | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/both-in-sickness-and-in-health-the-medical-survey-is-endless.html | Both in Sickness and in Health, The Medical Survey is Endless | True | By David Burnham | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/argentina-and-the-bomb-it-has-all-the-pieces-plutonium-production-a.html | Argentina and the Bomb: It Has All the Pieces; Plutonium Production a Goal | True | By Juan de Onis | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-diaghilev-portrayal-recalls-his-visionary-instinct-diaghilev.html | A Diaghilev Portrayal Recalls His Visionary Instinct; Diaghilev | True | By John Russell | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/connecticut-weekly-a-new-cast-to-take-center-stage-in-politics.html | A New Cast To Take Center Stage In Politics; Political Leadership: a 'New Ball Game' | True | By Diane Henry | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/baseball-strike-believed-virtually-certain-sports-analysis-baseball.html | Baseball Strike Believed Virtually Certain; Sports Analysis Baseball Strike Is Seen Certain, With Timing Still to Be Decided Some Proposals Modified Bench Now Supports Walkout Would Fatten Owners' Purse | True | By Murray Chass Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/tv-view-david-janssenthe-model-tv-actor-tv-view-the-model-tv-actor.html | TV VIEW; David Janssen--'The Model TV Actor' TV VIEW 'The Model TV Actor' | True | JOHN J. O'CONNOR | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/melvyn-douglas-a-portrait-of-the-artist-at-79-melvyn-douglas.html | Melvyn Douglas: A Portrait of The Artist at 79; Melvyn Douglas | True | By Helen Dudar | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/cabaret-linda-hopkins.html | Cabaret: Linda Hopkins | True | By John S. Wilson | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/bullet-hits-officers-daughter.html | Bullet Hits Officer's Daughter | True | | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/judges-group-opposes-temporary-transfers-to-11-urban-counties.html | Judges' Group Opposes Temporary Transfers to 11 Urban Counties; Creating a Lobbying Group Milonas Praises Program | True | By Harold Faber Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-southampton-challenged-on-waters-state.html | Southampton Challenged on Waters; State Challenges Southampton Water | True | By T. Patrick Harris | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/adviser-to-presidents-adviser-authors-query.html | Adviser to Presidents; Adviser Author's Query | True | By Robert Kiely | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/russian-icons-on-display.html | Russian Icons On Display | True | By Rita Reif | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/us-rejects-a-plan-to-save-2-hospitals-but-invites-2d-financing.html | U.S. REJECTS A PLAN TO SAVE 2 HOSPITALS; But Invites 2d Financing Proposal for Institutions in New York U.S. REJECTS A PLAN TO SAVE 2 HOSPITALS | True | By Ronald Sullivan | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-marching-to-a-different-violin.html | Marching to a Different Violin | True | By Procter Lippincott | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/detention-of-a-boy-by-city-challenged-grandparents-asking-for.html | DETENTION OF A BOY BY CITY CHALLENGED; 'Grandparents' Asking for Custody of 7-Year-Old Held in Inquiry Into Airport Smuggling In Custody of City Couple Are Not Identified | True | By Jill Smolowe | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN CONNECTICUT | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/401-ben-nevis-is-victor-in-grand-national-ohio-resident-wins.html | 40-1 Ben Nevis Is Victor in Grand National; Ohio Resident Wins Sweepstakes | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/a-melancholy-journey-journey-authors-query.html | A Melancholy Journey; Journey Author's Query | True | By Mordecai Richler | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/followup-on-the-news-ruling-the-waves-women-in-vfw-selfmade-doctor.html | Follow-Up on the News; Ruling the Waves Women in V.F.W. Self-Made Doctor TV, Gorillas and Sex | True | RICHARD HAITCH | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/mormon-church-at-150-thriving-on-traditionalism-closely-knit.html | Mormon Church at 150: Thriving on Traditionalism; Closely Knit Society Mormon Church Gains in Converts and Influence, Espousing Traditional Values Moving Outside Utah Conservative President Reliance on Tithing Carrying God's Message Departures From Chistianity Stress on Home Life Male as the Provider | True | By Kenneth A. Briggs Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/splendid-survivors-of-the-renaissance-palladios-villas-in-italys.html | Splendid Survivors of the Renaissance: Palladio's Villas in Italy's Veneto; If You Go ... | True | By Laura Camins | 1980-04-07 0:00 | TX 444034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-cleancut-suit.html | THE CLEAN-CUT SUIT | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-usa-canon-fodder.html | The U.S.A.: Canon Fodder? | True | By John Holusha | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/letters-nuclear-power-money-funds-budget-debate.html | LETTERS; Nuclear Power Money Funds Budget Debate | True | CARL COLODNEFRANK K. HEFNERMICHAEL GETTELMANSYLVIA DAYJOHN J. CASSON | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/dance-coronado-celebrates-friends.html | Dance: Coronado Celebrates Friends | True | By Jennifer Dunning | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/major-news-ny-connecticut-put-kennedy-back-in-the-race-exit-the.html | Major News; N.Y., Connecticut, Put Kennedy Back in the Race Exit the Shah, But Not Hostages Death Strikes The Archbishop Transit Strike Right on Track | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/long-island-weekly-villages-fear-impact-of-cuts-by-state-and-us.html | Villages Fear Impact of Cuts By State and U.S.; Villages Fear Impact Of Budget Cutting | True | By Shawn G. Kennedy | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/3-killed-in-mudslide-river-vessels-collide-as-storms-hit-south.html | 3 Killed in Mudslide, River Vessels Collide As Storms Hit South | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/tigers-send-fidrych-to-minors-to-work-his-arm-back-into-form.html | Tigers Send Fidrych to Minors to Work His Arm Back Into Form; Indians Drop Moret | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/postindustrial-man-toffler.html | Postindustrial Man; Toffler | True | By Langdon Winner | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/the-sad-struggling-spring-of-pat-zachry-plagued-by-injuries.html | The Sad, Struggling Spring of Pat Zachry; Plagued by Injuries Mazzilli Cracks Homer Pirates Get Solomon | True | By Joseph Durso Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/this-week-in-sports-harness-racing-hockey-jaialai-wheelchair-racing.html | THIS WEEK IN SPORTS; HARNESS RACING HOCKEY JAI-ALAI WHEELCHAIR RACING SQUASH RACQUETS TENNIS THOROUGHBRED RACING | True | | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/us-stake-in-egypt-rests-on-one-man-anwar-elsadat.html | U.S. Stake in Egypt Rests On One Man-- Anwar el-Sadat | True | By Youssef M. Ibrahim | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-30 | 1980-03-30 | https://www.nytimes.com/1980/03/30/archives/craig-olympic-hero-caught-in-dual-role-not-smiling-lately-object-of.html | Craig, Olympic Hero, Caught in Dual Role; Not Smiling Lately Object of Attention Distractions Abound | True | By Jim Naughton Special To the New York Times | 1980-04-07 0:00 | TX 444034 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/the-conduct-of-trenton.html | The Conduct of Trenton | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/consumer-confidence-off.html | Consumer Confidence Off | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/paris-shows-open-in-chaotic-fashion-different-than-milan-waltzes.html | Paris Shows Open In Chaotic Fashion; Different Than Milan Waltzes and Animal Sounds | True | By Bernadine Morris Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/letters-critical-nonfinancial-issues-in-the-city-schools-time-for-a.html | Letters; Critical Nonfinancial Issues in the City Schools Time for a 'Threat Strategy' Against Iran 3d Presidential Choice Prohibited by Law Olympic Losers Hostage in Absentia Let's Not 'Win One for the Gipper' How Not to Counter Ballistic Missiles A Carter Paradox | True | JANET MACADAM GATTOJOHN C. BLYDENBURGHSTEVEN VOGELGEORGE T. STARRSSTAN LIPTONPETER HEUMANNRICHARD L. GARWINGARY WEINMAN | 1980-04-04 0:00 | TX 444042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/the-city-fire-kills-2-derelicts-3-youths-are-held-oil-price.html | The City; Fire Kills 2 Derelicts; 3 Youths Are Held Oil Price Monitoring Sought by Ratner Ex-P.B.A. President Wounds a Suspect | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/market-place-openend-fund-vs-unit-trusts-comparing-keystones-record.html | Market Place; Open-End Fund Vs. Unit Trusts Comparing Keystone's Record | True | Robert Metz | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/kuwait-oil-sale-cutbacks-cited.html | Kuwait Oil Sale Cutbacks Cited | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/jews-in-the-thousands-join-migration-to-sun-belt-many-jews-joining.html | Jews in the Thousands Join Migration to Sun Belt; Many Jews Joining in Move to Sun Belt An Acceleration of Intermarriage 'Sink Like a Stone' 'It Makes No Difference' | True | By Robert Lindsey Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/south-africas-fears-about-mugabe-seem-to-wane-concessions.html | South Africa's Fears About Mugabe Seem to Wane; Concessions Considered Folly Talks of 'Economic Realities' | True | By John F. Burns Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/corrections.html | CORRECTIONS | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/going-out-guide.html | GOING OUT Guide | True | HOWARD THOMPSON | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/washington-watch-woes-in-silver-rattle-miller-steel-caucus-sees-red.html | Washington Watch; Woes in Silver Rattle Miller Steel Caucus Sees Red Prep for Housing Double Jeopardy Briefcases | True | Clyde H. Farnsworth | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/television.html | Television | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/music-julius-grossman-orchestra-williams-play-will-continue.html | Music: Julius Grossman Orchestra; Williams Play Will Continue | True | PETER G. DAVIS | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/new-powers-in-the-budgetmaking-process-congress-bypassing.html | New Powers in the Budget-Making Process; Congress Bypassing Administration and Liberal Colleagues News Analysis Congress Seizes Initiative Traditional Constituency An 'Urban Package' | True | By Martin Tolchin Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/us-and-japan-set-talks-on-car-sales.html | U.S. and Japan Set Talks on Car Sales | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/jackson-laments-lack-of-batting-he-wanted-to-play-slugger-cranking.html | Jackson Laments Lack of Batting, He Wanted to Play Slugger Cranking Up Kaat Signs Pact | True | Special to The New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/curling-to-canada.html | Curling to Canada | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/jamaica-debt-negotiation.html | Jamaica Debt Negotiation | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/251-codex-santa-anita-victor-youthful-winning-jockey.html | 25-1 Codex Santa Anita Victor; Youthful Winning Jockey | True | By Steven Crist Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/shahs-prognosis-is-called-favorable-doctors-awaiting-result-of.html | Shah's Prognosis Is Called Favorable; Doctors Awaiting Result of Biopsy; Had Long Drug Therapy No Evidence of Spread | True | By Lawrence K. Altman | 1980-04-04 0:00 | TX 444042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/swiss-say-us-notes-were-delivered.html | Swiss Say U.S. Notes Were Delivered | True | By John Vinocur Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/disruptive-job-action-threatened-by-bridge-and-tunnel-employees.html | Disruptive Job Action Threatened By Bridge and Tunnel Employees; Potentially Disruptive Actions | True | By Tony Schwartz | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/illegal-guns-by-the-millions-filling-city-three-main-routes-supply.html | Illegal Guns by the Millions Filling City; Three Main Routes Supply of Illegal Guns Growing in City 175,000 Gun Dealers One-Year Wait for Permit Seeking Mandatory Sentence Order Limiting Raids Praised | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/machinetool-orders-higher.html | Machine-Tool Orders Higher | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/text-of-message-iran-says-carter-sent-to-khomeini-through-swiss.html | Text of Message Iran Says Carter Sent to Khomeini Through Swiss; Takeover of Embassy | True | JIMMY CARTER | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/around-the-nation-roller-coaster-collision-kills-boy-and-injures-8.html | Around the Nation; Roller Coaster Collision Kills Boy and Injures 8 $5 Million Fire Destroys Condominiums in California Demonstrators Arrested At Vermont Nuclear Plant Reputed Mobster's Son Shot; No Tie Seen to Bruno Death | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/harold-oliver-jr-65-established-programs-that-aided-alcoholics.html | Harold Oliver Jr., 65, Established Programs That Aided Alcoholics | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/business-digest-the-economy-companies-international-todays-columns.html | BUSINESS Digest; The Economy Companies International Today's Columns | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/extensive-plans-made-to-help-people-get-around-city-if-transit.html | Extensive Plans Made to Help People Get Around City if Transit Strike Occurs; Special Traffic Regulations Parking Staten Island Ferry Taxis Commuter Rail Lines Local Bus Service QUEENS BROOKLYN BRONX STATEN ISLAND NEW JERSEY NASSAU AND SUFFOLK Bicycles Parking Areas BROOKLYN QUEENS BRONX STATEN ISLAND Group Riding Rendezvous Areas BRONX QUEENS BROOKLYN | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/dance-tharp-reworks-deuce-coupe-and-fugue.html | Dance: Tharp Reworks 'Deuce Coupe' and 'Fugue' | True | By Anna Kisselgoff | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/fleeeed.html | Fleeeed | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/the-stage-children-of-a-lesser-god-land-of-the-deaf.html | The Stage: 'Children of a Lesser God'; Land of the Deaf | True | By Walter Kerr | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/call-him-jimmy-hoover.html | Call Him Jimmy Hoover | True | By Sidney Weintraub | 1980-04-04 0:00 | TX 444042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/ali-just-a-sideshow-to-4-main-events-boxing-prospered-without-ali.html | Ali Just a Sideshow to 4 Main Events; Boxing Prospered Without Ali They're Both Right New Crop of Contenders Young Prospects Look Good | True | By Michael Katz Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/kodak-details-price-rollback.html | Kodak Details Price Rollback | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/tate-doctor-out-as-bout-official-arums-involvement-image-of-being.html | Tate Doctor Out as Bout Official; Arum's Involvement Image of Being Partial | True | Special to The New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/warriors-flip-with-the-jazz.html | Warriors Flip With the Jazz | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/2-notes-were-sent-but-aides-call-messages-toughly-worded-and-not.html | 2 NOTES WERE SENT; But Aides Call Messages Toughly Worded and Not Conciliatory Moves Overshadowed by Confusion U.S. IS SAID TO PLAN NEW ACTION ON IRAN | True | By Bernard Gwertzman Special To The New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/hispanic-womens-conference-is-sidetracked-by-indian-boycott-of-site.html | Hispanic Women's Conference Is Sidetracked by Indian Boycott of Site; A Call for Unity Not Like 'Anglo Movement' Dissension Among Delegates | True | By Pamela G. Hollie | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/taiwan-trial-open-debate-hearing-for-8-dissidents-may-become.html | Taiwan Trial: Open Debate; Hearing for 8 Dissidents May Become Milestone News Analysis Sharp Change From the Past Complaints of Abuse Reported | True | By James P. Sterba Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/daily-lottery-is-voted-despite-numbers-plea.html | Daily Lottery Is Voted Despite Numbers Plea | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/desaulniers-upsets-khan-khan-confident-of-future.html | Desaulniers Upsets Khan; Khan Confident of Future | True | By Ed Corrigan | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/miss-austin-beats-miss-navratilova-75-62-mcenroe-is-victor-borg.html | Miss Austin Beats Miss Navratilova, 7-5, 6-2; McEnroe Is Victor Borg Wins at Nice Fibak Victor in Ohio | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/police-recapture-2d-of-3-inmates-in-rikers-escape-guards-behavior.html | Police Recapture 2d of 3 Inmates In Rikers Escape; Guards' Behavior Studied In Breakout on March 3 Scaled 9-Foot Fence Study Still Under Way | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/union-contests-computers-role-in-fighting-fires-says-it-delayed.html | Union Contests Computer's Role In Fighting Fires; Says It Delayed Response -- Accusation Is Denied A 'Ploy' Is Seen Safety Issue Cited | True | By Jill Smolowe | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-04 0:00 | TX 444042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/businesses-capitalize-on-data-from-census-more-sophisticated.html | Businesses Capitalize On Data From Census; 'More Sophisticated' Planning Businesses Capitalize on Census | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/the-rookie-class-of-80-twelve-of-the-most-likely-to-succeed-in.html | The Rookie Class of '80; Twelve of the Most Likely to Succeed in Majors Twelve of the Baseball Rookies Most Likely to Succeed Kirk Gibson Ron Oester Rudy Law Joe Charboneau Keith Moreland Harold Baines Leon Durham Dave Righetti Jeff Reardon Tony Bernazard Karl Pagel Rod Scurry Baseball Rookie Trivia Quiz | True | By Joseph Durso | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/the-violin-podlovski.html | The Violin: Podlovski | True | PETER G. DAVIS | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/city-acts-to-offset-a-transit-strike-city-is-acting-to-offset-a.html | City Acts to Offset a Transit Strike; City Is Acting to Offset a Tie-Up of Transit With Make-Do Travel and Services Halt in City Services Dress Showings Threatened | True | By David A. Andelman | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/planning-for-summer-gasoline.html | Planning for Summer Gasoline | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/regulators-view-silver-aftermuth-regulators-view-silver-aftermath.html | Regulators View Silver Aftermath; Regulators View Silver Aftermath Experimental Stock Exchange | True | By Judith Miller Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/lirr-wage-negotiations-are-expected-to-start-today-a-second.html | L.I.R.R. Wage Negotiations Are Expected to Start Today; A Second Injunction Obtained Negotiations on Work Rules | True | By John T. McQuiston | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/essay-the-missing-page.html | ESSAY The Missing Page | True | By William Safire | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/events-in-iran-seen-shaping-wisconsin-vote-tomorrow-decline-in.html | Events in Iran Seen Shaping Wisconsin Vote Tomorrow; Decline in Confidences Is Seen Sharp Words From Bush | True | By Steven V. Roberts Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/edward-j-mathews-retired-architect-aided-design-of-rockefeller.html | EDWARD J. MATHEWS, RETIRED ARCHITECT; Aided Design of Rockefeller Center and Helped Start City Agency | True | By Alfred E. Clark | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/knicks-root-hard-in-vain-interest-starts-to-wane-copeland-wastes.html | Knicks Root Hard in Vain; Interest Starts to Wane Copeland Wastes Tickets | True | By Sam Goldaper | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/insufficient-aid-adds-to-burden-of-harlem-poor-grants-unchanged.html | Insufficient Aid Adds to Burden Of Harlem Poor; Grants Unchanged Since 1974 Protein Deficiency Indicated | True | By Sheila Rule | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/the-un-today-security-council-general-assembly.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/senegal-marking-20-years-with-beacon-dance-series.html | Senegal Marking 20 Years With Beacon Dance Series | True | | 1980-04-04 0:00 | TX 444042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/for-teenagers-in-duluth-teenage-juries-problem-meeting-friends.html | For Teen-Agers in Duluth, Teen-Age Juries; Problem Meeting Friends Matter of Education Drinking and Drugs | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/sports-today-baseball-boxing-hockey-harness-racing-jaialai.html | Sports Today; BASEBALL BOXING HOCKEY HARNESS RACING JAI-ALAI THOROUGHBRED RACING | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/knick-playoff-bid-dashed-as-bullets-beat-nets-9387-no-relief-nets.html | Knick Playoff Bid Dashed as Bullets Beat Nets, 93-87; 'No Relief' Nets Lose; Knicks Are Out Jackson: Not Our Fault Nets Box Score | True | BY Carrie Seidman Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/chess-a-nervous-petrosian-loses-to-an-aggressive-korchnoi-a-better.html | Chess;, A Nervous Petrosian Loses To an Aggressive Korchnoi A Better Defense Down With His Ship | True | By Robert Byrne | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/white-house-to-unveil-new-economic-plan-today-balanced-budget-for.html | White House to Unveil New Economic Plan Today; Balanced Budget for 1981 | True | By Steven Rattner Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/board-outsiders-win-favor-outside-board-members-win-favor-staving.html | Board 'Outsiders' Win Favor; 'Outside' Board Members Win Favor Staving Off Legislation Directors Committees | True | By Thomas C. Hayes Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/books-of-the-times-salon-bolshevism.html | Books of The Times; Salon Bolshevism | True | By John Leonard | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/better-homework-on-new-yorks-schools.html | Better Homework on New York's Schools | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/annunzio-paolo-mantovani-dies-conductor-of-popular-orchestras.html | Annunzio Paolo Mantovani Dies; Conductor of Popular Orchestras; 'Marvel of Discipline' Survived Music Revolution | True | By Laurie Johnston | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/fink-in-a-switch-leads-assembly-in-passing-senate-version-of-budget.html | Fink, in a Switch, Leads Assembly In Passing Senate Version of Budget; Public Assistance Increased Fink, in Switch, Leads Passage Of the Budget Battle Over Vetoes $7.7 Million for Housing Agency | True | By Richard J. Meislin Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/76ers-conquer-celtics-in-finale-super-sonics-135-trail-blazers-104.html | 76ers Conquer Celtics in Finale; Super Sonics 135, Trail Blazers 104 Suns 122, Clippers 104 | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/treasury-borrowing-to-ease-taxable-taxexempt.html | Treasury Borrowing To Ease; TAXABLE TAX-EXEMPT | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/christians-celebrate-palm-sunday.html | Christians Celebrate Palm Sunday | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/gpu-bond-ratings-cut.html | G.P.U. Bond Ratings Cut | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/the-history-of-a-handgun-from-factory-to-felony-no-519920-purchased.html | The History of a Handgun, From Factory to Felony; No. 519920 Purchased in Denver Living in Halfway House Officer Shot in Chest | True | | 1980-04-04 0:00 | TX 444042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/book-publisher-branches-out-diversification-drive-resumed-by.html | Book Publisher Branches Out; Diversification Drive Resumed By Jovanovich Rebound for Earnings Editing Duties, Too Jovanovich Revives Its Drive To Move Beyond Publishing A Topic of Little Interest Profitable School Field AT A GLANCE Harcourt Brace | True | By N.r. Kleinfield | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/advertising-peugot-begins-new-campaign-dak-foods-business-goes-to.html | Advertising; Peugot Begins New Campaign Dak Foods Business Goes to KSW & G Olympia Brewing Plans Super Premium Beer Air Time Holds Meeting With Its Creditors Criterion Purchased By United Sign Outdoor Billings Historic Preservation To Accept Advertising Addenda | True | Philip H. Dougherty | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/about-politics-visit-with-an-electionyear-lobbyist-call-it-cheap.html | About Politics; Visit With an Election-Year Lobbyist Call It 'Cheap Shot 'Media Buy Coming' | True | By Francis X. Clines | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/mtas-first-offer-for-transit-raises-far-below-demand-union-response.html | M.T.A.'S FIRST OFFER FOR TRANSIT RAISES FAR BELOW DEMAND; UNION RESPONSE IS 'NEGATIVE' Authority Is Reportedly Proposing 3.5% Annual Pay Increase-- Counteroffer Is Expected Offer by M.T.A. Far Below Level Unions Demand Union Response Expected | True | By Damon Stetson | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/italians-in-iraq-for-atomic-talks.html | Italians in Iraq for Atomic Talks | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/pacific-island-leaders-adopt-joint-development-plan-big-powers-rule.html | Pacific Island Leaders Adopt Joint Development Plan; Big Powers' Rule Criticized | True | By Robert Trumbull Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/allele-flatow-goodman-91-dies-bred-prizewinning-skye-terriers.html | Allele Flatow Goodman, 91, Dies; Bred Prize-Winning Skye Terriers | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/ton-duc-thang-vietnam-leader-successor-yet-to-be-named-fled-to.html | Ton Duc Thang, Vietnam Leader; Successor Yet to Be Named Fled to France in 1912 | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/business-people-directing-the-changes-in-searss-credit-policy.html | BUSINESS PEOPLE; Directing the Changes In Sears's Credit Policy Bullish on Commodities H.K. Porter's New President | True | Leonard Sloane | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-04-04 0:00 | TX 444042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/shaw-a-nonwinner-is-a-winner-to-coach-retirement-at-22-losing-to.html | Shaw, a Nonwinner, Is a Winner to Coach; Retirement at 22 Losing to the Girls Satisfied With a Silver Effort Most Important | True | By Frank Litsky Special To The New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/mrs-meltons-284-captures-kemper-like-the-first-win-collins-a.html | Mrs. Melton's 284 Captures Kemper; Like the First Win' Collins, a Canadian, Is Ski Flying Victor Roommates for Tournament U.S. Beats Soviet In Wrestling Upset | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/bottger-duo-wins.html | Bottger, Duo Wins | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/campaign-report.html | Campaign Report | True | Warren Weaver Jr. | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/gervin-wins-third-title.html | Gervin Wins Third Title | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/9-of-europes-leaders-urge-iranian-officials-to-free-us-captives.html | 9 of Europe's Leaders Urge Iranian Officials To Free U.S. Captives | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/the-region-hughes-confident-on-quinlan-ruling-penn-yan-schools-to.html | The Region; Hughes Confident On Quinlan Ruling Penn Yan Schools To Act on Asbestos Warning Is Lifted On Suffern Water Supermarket Safe With $25,000 Stolen | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/sporting-gear-bowling-game-doityourself-racquet-stringing-aid-for.html | Sporting Gear; Bowling Game Do-It-Yourself Racquet Stringing Aid for the Single-Handed Sailor | True | S. Lee Kanner | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/radio-deregulation-divides-us-agencies-many-groups-outside.html | RADIO DEREGULATION DIVIDES U.S. AGENCIES; Many Groups Outside Government Also Split on Ending Ad Limit and Easing Other Rules How Agencies Line Up on Issue Complaints of Consumer Groups Question of Legal Authority Operating Without a Watchdog | True | By Ernest Holsendolph Special To The New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/emergency-plans-for-li-residents-during-a-strike-car-pools-buses.html | Emergency Plans for L.I. Residents During a Strike; Car Pools Buses Station Closings Telephone Numbers | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/closer-restraint-sought-by-panel-on-crime-cases-suggestions-would.html | Closer Restraint Sought by Panel On Crime Cases; Suggestions Would Involve the Criminally Insane Different Verdict Suggested Lawmaker Has Reservations | True | By Ronald Sullivan | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/release-expected-in-10-days.html | Release Expected in 10 Days | True | Special to The New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/olympic-tag-sale-seeks-3-million-to-pay-debts-additional-funds.html | Olympic Tag Sale Seeks $3 Million to Pay Debts; Additional Funds Sought Symbols of Uncertainty | True | By Harold Faber Special To The New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/france-to-sell-part-of-public-holdings-france-selling-holdings.html | France to Sell Part of Public Holdings; France Selling Holdings | True | By Paul Lewis Special To The New York Times | 1980-04-04 0:00 | TX 444042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/reporters-notebook-kennedy-draws-support-and-the-curious.html | Reporter's Notebook: Kennedy Draws Support and the Curious | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/colombia-achieves-a-big-cut-in-population-growth.html | Colombia Achieves a Big Cut in Population Growth | True | By Warren Hoge Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/one-rider-saddling-up-for-city-transit-strike-american-express.html | One Rider Saddling Up For City Transit Strike; American Express Ready 'Everyone Is Valuable' | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/ruling-on-uv-units-seen.html | Ruling on UV Units Seen | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/shooting-spree-wounds-2.html | Shooting Spree Wounds 2 | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/fears-on-privacy-linger-as-day-of-census-nears-fines-are-possible.html | Fears on Privacy Linger As Day of Census Nears; Fines Are Possible No Documented Breaches As Census Nears, the Fears of Some Are Unrelieved | True | By Robin Herman | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/26-salvadorans-die-at-bishops-funeral-200-others-are-hurt-as.html | 26 SALVADORANS DIE AT BISHOP'S FUNERAL; 200 Others Are Hurt as Explosions and Gunfire Start a Stampede 26 Salvadorans Are Slain and 200 More Hurt at Funeral for Archbishop Involvement by Troops Denied People Walk With Hands Up | True | By Joseph B. Treaster Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/violletleduc-architectural-prophet-of-the-past-arts-abroad.html | Viollet-le-Duc: Architectural Prophet of the Past; Arts Abroad | True | By Pierre Schneider | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/no-maps-on-my-taps-hoofers-movie-set-for-tv.html | 'No Maps on My Taps,' Hoofers Movie, Set for TV | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/anderson-is-big-on-wisconsin-campus-conservatism-favored-anderson.html | Anderson Is Big on Wisconsin Campus; Conservatism Favored Anderson Dominates Dialogue 'Republican Sheep' | True | By E.j. Dionne Jr. Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/de-gustibus-veroniques-christening.html | De Gustibus Veronique's Christening | True | By Craig Claiborne | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/bridging-the-language-gap-in-sports.html | Bridging the Language Gap in Sports | True | By George Vecsey | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | By Nelson Bryant | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/history-awaits-unbeaten-larry-holmes.html | History Awaits Unbeaten Larry Holmes | True | Dave Anderson | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/eban-to-be-host-of-tv-series-on-jews-a-daniel-or-a-lion-modern-mass.html | Eban to Be Host of TV Series on Jews; A Daniel or a Lion 'Modern Mass Literature' Roots Go Back in Past | True | By Richard F. Shepard | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/norway-opens-its-investigation-of-north-sea-platforms-collapse.html | Norway Opens Its Investigation Of North Sea Platform's Collapse | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/commodities-big-margin-calls-likely-for-silver.html | Commodities; Big Margin Calls Likely For Silver | True | H.J. Maidenberg | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/colombian-guerrillas-free-2-more-at-embassy-reducing-total-to-27.html | Colombian Guerrillas Free 2 More At Embassy, Reducing Total to 27 | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/cox-of-us-wins-singapore-golf-by-2.html | Cox of U.S. Wins Singapore Golf by 2 | True | | 1980-04-04 0:00 | TX 444042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/dole-backs-reagans-candidacy-saying-hell-bring-honor-to-us.html | Dole Backs Reagan's Candidacy, Saying He'll Bring Honor to U.S. | True | Special to The New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/bears-unconvinced-by-shift-in-us-bills-funds-rate-at-record-next.html | Bears Unconvinced By Shift in U.S. Bills; Funds Rate at Record Next Month's Money Supply Inflation Called the Key | True | By John H. Allan | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/a-college-presidents-lament.html | A College President's Lament | True | By William R. Cotter | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/for-ugandans-hospitals-war-is-against-filth-water-system-has-broken.html | For Ugandans, Hospital's War Is Against Filth; Water System Has Broken Down 120 People Cooking in Wards Patients Don't Get Medicine | True | By Gregory Jaynes Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/no-nickels-in-wall-street.html | No Nickels In Wall Street | True | Red Smith | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/transit-strike-viewed-in-survey-as-disaster.html | Transit Strike Viewed In Survey as 'Disaster' | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/16-hurt-in-school-bus-crash.html | 16 Hurt in School Bus Crash | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/after-7-months-ohio-area-is-told-water-is-safe.html | After 7 Months, Ohio Area Is Told Water Is Safe | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/cruz-azul-defeats-cosmos-by-21.html | Cruz Azul Defeats Cosmos by 2-1 | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/german-ships-saves-refugees.html | German Ships Saves Refugees | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/mx-in-search-of-a-home-and-mission.html | MX in Search of a Home and Mission | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/notes-on-people-struggle-for-guernica-jingle-for-phone-service.html | Notes on People; Struggle for 'Guernica' Jingle for Phone Service Constance Hilton Loses Effort to Increase Bequest Actors Helping to Close a Gap for Ex-Prisoners Handicapped Man Honored | True | Judith Cummings | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/poland-awaits-economic-steps-by-new-prime-minister-new-parliament.html | Poland Awaits Economic Steps by New Prime Minister; New Parliament Elected Widely Disliked Politician Two Hard-Liners Promoted | True | By John Darnton Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/retail-chains-gain-in-sales.html | Retail Chains Gain in Sales | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/jazz-torme-and-other-stars-appear.html | Jazz: Torme and Other Stars Appear | True | By John S. Wilson | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/spring-wage-struggle-by-japanese-unions-is-a-tame-affair-this-year.html | Spring Wage 'Struggle' by Japanese Unions Is a Tame Affair This Year; Labor Leaders Are Denounced | True | By Henry Scott Stokes Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/sports-news-briefs-rodgers-sets-mark-in-10mile-run-soccer-club-sued.html | Sports News Briefs; Rodgers Sets Mark In 10-Mile Run Soccer Club Sued; Assault Is Charged Staubach to Reveal Career Plans Today Terrier Is Top Dog At Chicago Show | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/common-market-dispute-stirs-london-protest-on-french-food.html | Common Market Dispute Stirs London Protest on French Food | True | | 1980-04-04 0:00 | TX 444042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/bridge-greenbergs-team-is-upset-in-grand-nationals-contest.html | Bridge;; Greenberg's Team Is Upset In Grand Nationals Contest | True | By Alan Truscott | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/2d-crater-is-found-on-peak-of-smoking-coast-volcano-planeloads-of.html | 2d Crater Is Found on Peak Of Smoking Coast Volcano; Planeloads of Sightseers 'Clearing Its Throat' No Spectacular Eruption Expected | True | By Molly Ivins Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/more-silver-pressure-is-feared-but-another-financial-crisis-is-held.html | More Silver Pressure Is Feared; But Another Financial Crisis Is Held Unlikely How Margin Calls Function More Silver Pressure Possible, Officials Say Hunts' Futures Positions Activity by European Banks | True | By Karen W. Arenson | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/piquet-wins-coast-grand-prix-driver-in-serious-condition.html | Piquet Wins Coast Grand Prix; Driver in Serious Condition | True | Special to The New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/judge-settles-dance-tiff-disagreements-over-direction.html | Judge Settles Dance Tiff; Disagreements Over Direction | True | Special to The New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/tewell-mahaffey-lead-golf-by-shot-miller-and-pate-second-birdies.html | Tewell, Mahaffey Lead Golf by Shot; Miller and Pate Second Birdies Balance Bogeys Schroeder Gets an Apology | True | By John S. Radosta Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/trial-begins-today-in-jersey-effort-to-prove-crime-syndicate-exists.html | Trial Begins Today in Jersey Effort To Prove Crime Syndicate Exists | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/kayserroth-to-ally-gargano.html | Kayser-Roth To Ally & Gargano | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/egyptian-copts-protest-alleged-moslems-harassment-reasons-for-the.html | Egyptian Copts Protest Alleged Moslems' Harassment; Reasons for the Protest | True | By Youssef M. Ibrahim Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/pop-august-darnell-with-a-revue.html | Pop: August Darnell With a Revue | True | JOHN ROCKWELL | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/city-bus-driver-tells-why-hed-strike-for-a-raise-strike-deemed.html | City Bus Driver Tells Why He'd Strike for a Raise; Strike Deemed Necessity Paying More for Less Shopping at West Point A Bus Driver Since 1972 | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/goring-gets-3-goals-in-96-islander-romp-gorings-3-goals-pace.html | Goring Gets 3 Goals In 9-6 Islander Romp; Goring's 3 Goals Pace Islanders' 9-6 Romp 'Everybody' Against the Goalies' Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/abroad-at-home-from-bondage-to-freedom.html | ABROAD AT HOME From Bondage to Freedom | True | By Anthony Lewis | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/arafat-visits-abu-dhabi.html | Arafat Visits Abu Dhabi | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/ultimatum-is-seen-new-letter-to-banisadr-described-in-teheran.html | 'ULTIMATUM' IS SEEN; New Letter to Bani-Sadr Described in Teheran —Council Meets Possible Punitive Measures Hostage Transfer Possible IRAN SAID TO RECEIVE WARNING BY CARTER | True | By John Kifner Special To the New York Times | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/baseball-strike-getting-closer.html | Baseball Strike Getting Closer | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/sports-world-specials-long-haul-fair-play-name-game-lasting.html | Sports World Specials; Long Haul Fair Play? Name Game Lasting Experience Golden Opportunies | True | Thomas Rogers | 1980-04-04 0:00 | TX 444042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-03-31 | 1980-03-31 | https://www.nytimes.com/1980/03/31/archives/world-news-briefs-israel-reported-to-prepare-new-action-on.html | World News Briefs; Israel Reported to Prepare New Action on Settlements Chad Rivals Said to Fight To End 9 Days of Fighting A New Basque Parliament Is Scheduled to Meet Today U.S. Funds for Birth Control Are Reported Misused | True | | 1980-04-04 0:00 | TX 444042 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/vast-change-predicted-for-coasts-of-us-change-predicted-for-coasts.html | Vast Change Predicted For Coasts Of U.S.; Change Predicted for Coasts A Continental Collision A Possible Source of Gas Northward Slippage Is Proposed A Computer Reconstruction | True | By Walter Sullivan | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/flood-toll-in-turkey-rises-to-75.html | Flood Toll in Turkey Rises to 75 | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/audits-for-taxi-medallion-sales-in-city-held-up-by-court-order.html | Audits for Taxi Medallion Sales In City Held Up by Court Order | True | By Lee A. Daniels | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/rangers-fivegoal-flurry-in-third-period-sinks-red-wings-75.html | Rangers' Five-Goal Flurry in Third Period Sinks Red Wings, 7-5 | True | By Jim Naughton | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/pop-concert-mel-torme.html | Pop Concert: Mel Torme | True | By John S. Wilson | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/culture-a-target-as-budgets-rise-cut-in-city-budget-the-background.html | Culture a Target As Budgets Rise; Cut in City Budget The Background Culture Is Target as Officials Tighten Belts For Support Against Support The Outlook | True | By Richard F. Shepard | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/champion-of-wba-falls-in-15th-tate-taken-to-hospital-weaver-stops.html | Champion Of W.B.A. Falls in 15th; Tate Taken to Hospital Weaver Stops Tate in the 15th For W.B.A. Heavyweight Title A Right and a Left Weaver Staggered in Third Tate's Punches Sluggish | True | By Michael Katz Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/englehard-minerals-a-sizable-secretive-company-discretion-is.html | Englehard Minerals: A Sizable, Secretive Company; Discretion is Precious Commodity | True | By Steve Lohr | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/leroy-jones-is-halted-in-the-8th-alis-plans-affected-holmes.html | Leroy Jones Is Halted In the 8th; Ali's Plans Affected Holmes Dominates Holmes Wins and Keeps Crown Holmes: Man in Motion Camel Takes Cruiserweight Title | True | By Dave Anderson Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/the-doctors-world-loss-of-spleen-demonstrates-the-bodys-ability-to.html | The Doctor's World; Loss of Spleen Demonstrates The body's Ability to Adapt Doctor'S World: The Spleen | True | By Lawrence K. Altman, M.d. | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/sports-of-the-times-mike-weaver-boxings-new-heavy-weight.html | Sports of The Times; Mike Weaver: Boxing's New Heavy weight Half-Champion | True | RED SMITH | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/in-paris-lagerfeld-gres-and-valentino-make-a-fashion-splash.html | In Paris, Lagerfeld, Gres and Valentino Make a Fashion Splash; Acceptance by the French Some New Ideas Knee Pants and Ruffles | True | By Bernadine Morris | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/the-un-today.html | The U.N. TODAY | True | | 1980-04-04 0:00 | TX 444038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/happy-may-1.html | Happy May 1 | True | By Mark O'Donnell | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/court-papers-disclose-alleged-plot-to-kill-sindonas-chief.html | Court Papers Disclose Alleged Plot To Kill Sindona's Chief Prosecutor; A Flight to Europe Threat to Witness Cited | True | By Arnold H. Lubasch | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/transit-workers-strike-subways-and-buses-as-wage-talks-fail-lirr.html | TRANSIT WORKERS STRIKE SUBWAYS AND BUSES AS WAGE TALKS FAIL; L.I.R.R. PARLEY CONTINUES; MILLIONS FACE DELAYS Walkout Called Two Hours After Deadline--Court Injunction Ignored Five Million Rides a Day Transit Unions Go on Strike As Talks on Wages Collapse Fare Increase Likely Scene at Bargaining Table | True | By Damon Stetson | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/power-to-avoid-silver-scares-suggested.html | Power to Avoid Silver Scares Suggested | True | Special to The New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/science-library-a-golden-thread-watching-birds-the-gardens-of.html | Science Library; A Golden Thread Watching Birds The Gardens of Pompeii, Herculaneum and the Villas Destroyed by Vesuvius | True | JANE E. BRODYHAROLD M. SCHMECK JR. | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/the-region-atom-waste-driver-is-cleared-by-us-youth-18-accused-of.html | The Region; Atom Waste Driver Is Cleared by U.S. Youth, 18, Accused Of Killing Father Deposition Order To Moon Is Upheld | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/plans-for-travel-in-the-metropolitan-area-during-a-transit-strike.html | Plans for Travel in the Metropolitan Area During a Transit Strike; By Car TRAFFIC RULES PARKING RULES PARKING AREAS MANHATTAN (Municipal areas) CAR-POOL AREAS RENDEZVOUS AREAS By Bicycle By Ferry By Bus By Taxi By Rail CONRAIL L.I.R.R. PATH AND OTHER LINES From Car Pools to Bike Lanes Phone Numbers | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/advertising-making-data-more-available-panorama-subscription-and.html | Advertising; Making Data More Available Panorama Subscription And Cover Prices Up Schlitz Introduces A New Light Beer 2d Agency for Burpee Needham, Harper Moves Two Brand Offices People Ziff-Davis Buys Motor Boating | True | Philip H. Dougherty | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/stage-fugards-a-lesson-from-aloes-at-yale-rep-indomitable-metaphor.html | Stage: Fugard's 'A Lesson From Aloes' at Yale Rep; Indomitable Metaphor | True | By Mel Gussow | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/will-a-recession-spare-south-experts-cite-the-strengths-of-some.html | Will a Recession Spare South?; Experts Cite The Strengths Of Some Areas Will South Be Spared? | True | By Howell Raines Special To The New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/highlights-of-cuts-in-spending.html | Highlights of Cuts in Spending | True | | 1980-04-04 0:00 | TX 444038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/sports-today-baseball-hockey-harness-racing-thoroughbred-racing.html | Sports Today; BASEBALL HOCKEY HARNESS RACING THOROUGHBRED RACING | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/science-watch-smallpox-vaccine-ringing-nuclei-meteorite-field.html | Science Watch; Smallpox Vaccine Ringing Nuclei Meteorite Field | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/umpire-wont-mind-a-walkout-players-seen-preoccupied-concern-over.html | Umpire Won't Mind a Walkout; Players Seen Preoccupied Concern Over Pitchers | | By Jane Gross Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/new-mexico-coach-quits-to-take-iowa-state-post.html | New Mexico Coach Quits To Take Iowa State Post | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/citing-family-staubach-retires.html | Citing Family, Staubach Retires | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/the-editorial-notebook-making-energy-work-for-the-poor.html | The Editorial Notebook; Making Energy Work for the Poor | True | HUGH B. PRICE | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/treasury-bill-rates-off-sharply-6month-issues-average-yield-dips-to.html | Treasury Bill Rates Off Sharply; 6-Month Issue's Average Yield Dips to 14.804% Decrease in Supply CREDIT MARKETS Treasury Bill Rates Drop on Big Demand Record Utility Rate Key Rates | True | By John H. Allan | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/a-mysterious-argentine-figured-as-a-gobetween-for-us-in-iran.html | A Mysterious Argentine Figured As a Go-Between for U.S. in Iran; Shadowy Argentine Portrayed as Go-Between for U.S. | | By Philip Taubman Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/around-the-nation-jury-selection-starts-in-trial-of-police-in.html | Around the Nation; Jury Selection Starts in Trial Of Police in Beating Death Wealthy Aide in Congress Tells of Loan to Rep. Wilson Police Allow Protesters To Remain at Nuclear Plant Lance Liabilities Unknown, Ex-Bank Aide Says at Trial Antidraft Leader Assails Members of Moon Church | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/connors-ousts-nastase.html | Connors Ousts Nastase | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/broker-pleads-guilty-to-fraud.html | Broker Pleads Guilty to Fraud | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/a-scent-of-hard-times-for-flower-market-wholesalers-down-to-25.html | A Scent of Hard Times for Flower Market; Wholesalers Down to 25 | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/business-records.html | Business Records | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/business-people-snub-by-bunkerramo-angers-fairchild-chief-leading.html | BUSINESS PEOPLE Snub by Bunker-Ramo Angers Fairchild Chief; Leading the Pack at Iowa Beef What Exxon's Top 2 Were Paid | True | Leonard Sloane | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-04 0:00 | TX 444038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/sports-news-briefs-frieder-is-appointed-michigan-basketball-coach.html | Sports News Briefs; Frieder Is Appointed Michigan Basketball Coach Raiders Win Key Ruling In Legal Bout With N.F.L. Bear Bryant Improving Activities to Be Curtailed Jury Gets Race-Fix Case Jazz-Celtics Toss for No.1 | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/lois-t-cowles-70-long-a-civic-leader-was-actiue-in-naacp-legal-fund.html | LOIS T. COWLES, 70; LONG A CIVIC LEADER; Was Actiue in NAACP Legal Fund and Also Planned Parenthood | True | By Wolfgang Saxon | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/some-west-europeans-in-the-un-may-back-a-state-for-palestinians.html | Some West Europeans in the U.N. May Back a State for Palestinians; Prospect of Greater Isolation U.S. Needs More Votes 'A Sorry Parade of Nations' | True | By Bernard D. Nossiter Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/freight-rate-rises.html | Freight Rate Rises | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/how-confusion-over-the-messages-from-carter-to-the-iranians-arose.html | How Confusion Over the Messages From Carter to the Iranians Arose; 'Passed Orally,' Ghotbzadeh Says | True | By Charles Mohr Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/sharp-earthquake-strikes-luzon-but-no-casualties-are-reported.html | Sharp Earthquake Strikes Luzon, But No Casualties Are Reported | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/as-season-opens-fish-are-wiser-a-fishs-selfsacrifice.html | As Season Opens, Fish Are Wiser; A Fish's Self-Sacrifice | True | By Bayard Webster | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/study-by-chinese-finds-much-stomach-cancer-over-800000-surveyed.html | Study by Chinese Finds Much Stomach Cancer; Over 800,000 Surveyed | True | By Harold M. Schmeck Jr. | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/doctors-indicate-shahs-cancer-may-have-spread-reported-in-good.html | Doctors Indicate Shah's Cancer May Have Spread; Reported in Good Spirits | True | By Youssef M. Ibrahim Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/separate-arrangements-for-a-strike-on-long-island-by-car-by-bus-by.html | Separate Arrangements for a Strike on Long Island; By Car By Bus By Rail | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/letters-americans-vs-the-wink-at-illegal-immigration-embassy-defend.html | Letters; Americans vs. the 'Wink' at Illegal Immigration Embassy Defenders Who Didn't Defend Where Have the Patriots Gone? Write In Anderson If Carter Hand-Picked Reagan as Opponent Hands Off Post-Tito Yugoslavia! Futility in Action | True | ROGER CONNERJOHN P. HUMESRALPH E. SWENSONJOHN HOLTGORDON J. HUMPHREYGEORGE V. TOMASHEVICHEDWARD HANNA | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/kennedy-cheered-on-eve-of-primary-in-wisconsin-difference-cited-by.html | Kennedy Cheered on Eve Of Primary in Wisconsin; Difference Cited by Reagan Two Appearances Canceled | True | By Adam Clymer Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/texan-named-agriculture-aide.html | Texan Named Agriculture Aide | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/poles-say-an-engine-failed-in-crash.html | Poles Say an Engine Failed in Crash | True | By John Darnton Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/screen-3-films-about-americas-movie-heritage-triple-play.html | Screen: 3 Films About America's Movie Heritage; Triple Play | True | By Vincent Canby | 1980-04-04 0:00 | TX 444038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/mix-of-snow-and-rain-marks-close-of-the-wettest-march-in-104-years.html | Mix of Snow and Rain Marks Close Of the Wettest March in 104 Years | True | By E.r. Shipp | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/earthquake-activity-subsides-at-coast-volcano.html | Earthquake Activity Subsides At Coast Volcano | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/an-owens-sampler.html | An Owens Sampler | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/how-one-prison-riot-found-peace.html | How One Prison Riot Found Peace | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/baseball-strike-likely-tomorrow.html | Baseball Strike Likely Tomorrow | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/some-to-travel-by-bike-some-by-boat.html | Some to Travel by Bike, Some by Boat | True | By Howard Blum | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/colts-waive-a-cornerback.html | Colts Waive a Cornerback | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/company-news-itel-fails-to-pay-38-million-on-debt-company-briefs.html | COMPANY NEWS Itel Fails to Pay $38 Million on Debt; COMPANY BRIEFS Sundance Stock Gains $8.75 a Share Kiser Expects $4 Billion Outlay Aetna in Venture With M/A-COM VW Gets 96% Stake In Chrysler Fevre | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/television-morning-afternoon-evening.html | Television; Morning Afternoon Evening | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/currency-markets-dollar-continues-rising-amid-central-bank-sales.html | CURRENCY MARKETS Dollar Continues Rising Amid Central Bank Sales | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/poisoned-food-found-in-coast-plot-to-extort-diamonds-from-store.html | Poisoned Food Found In Coast Plot to Extort Diamonds From Store; Note Found in Cooler | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/wisconsin-primary-history-the-state-delegates-candidates-eligible.html | Wisconsin Primary; History The State Delegates Candidates Eligible Voters Turnout Procedure Results Television | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/cairo-aide-warns-against-internal-religious-strife-not-a-suitable.html | Cairo Aide Warns Against Internal Religious Strife; 'Not a Suitable Time' | True | By Christopher S. Wren Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/tewell-defeats-pate-in-golf-playoff-zoeller-miller-gone-with-wind.html | Tewell Defeats Pate in Golf Playoff; Zoeller, Miller Gone With Wind Pate: 'Guy Didn't Beat Me' An 'Unfortunate Occurrence' | True | By John S. Radosta Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/accidents-blamed-on-faulty-designs-faulty-designs-cause-mishaps.html | Accidents Blamed On Faulty Designs; Faulty Designs Cause Mishaps Problems at Three Mile Island Accident Rekindled Interest Layout of Cockpits New Symbols Proposed | True | By Dava Sobel | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/sharon-steels-2-views-of-a-us-penalty.html | Sharon Steel's 2 Views of a U.S. Penalty | True | By Philip Shabecoff | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/expos-trade-staub-drove-in-121-runs-in-78-red-sox-get-rader-catcher.html | Expos Trade Staub; Drove In 121 Runs in 78 Red Sox Get Rader, Catcher | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/retarded-childs-parents-win-plea-to-bar-surgery-iranian-students.html | Retarded Child's Parents Win Plea to Bar Surgery; Iranian Students Lenghty Sentence Local Zoning Custody Battle | True | Special to The New York Times | 1980-04-04 0:00 | TX 444038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/census-bureau-swamped-with-calls-and-questions.html | Census Bureau Swamped With Calls and Questions | True | By Robin Herman | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/dividends.html | Dividends | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/new-york-insurance-exchange-opens-for-business.html | New York Insurance Exchange Opens for Business | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/qa.html | Q&A | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/johnson-is-knocked-out-by-gregory-in-11th-flurry-of-rights-gregory.html | Johnson Is Knocked Out by Gregory in 11th; Flurry of Rights Gregory Knocks Out Johnson | True | Special to The New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/notes-on-people-columbia-honor-for-planned-parenthood-lawyer.html | Notes on People; Columbia Honor for Planned Parenthood Lawyer College Makes Psychological Bow to Cape Cod Smithsonian Editor, 71, Is Listed on Leave A Look Back and Ahead at Vaudeville Entertaining A Toppled Ice Donkey | True | Judith Cummings Laurie Johnston | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/ogec-gas-cartel-is-hinted-closing-gap-with-oil-prices-ogec-gas.html | OGEC (Gas Cartel) Is Hinted; Closing Gap With Oil Prices OGEC, Gas Cartel, Is Hinted Officials Express Hopes The El Paso Contract | True | By Paul Lewis Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/boston-broker-is-fined.html | Boston Broker Is Fined | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/taxes-revived-break-on-inheritance.html | Taxes; Revived Break On Inheritance | True | Deborah Rankin | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/high-court-to-review-minnesota-ban-on-sales-of-milk-in-plastic.html | High Court to Review Minnesota Ban On Sales of Milk in Plastic Containers; With Considerable Deference Proxy Suit Steelworkers Election Bionic Dispute Hammermill Files Suit Against Icahn | True | Special to The New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/yankees-send-7-down-to-minors.html | Yankees Send 7 Down to Minors | True | Special to The New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/carter-budget-cuts-new-york-state-aid-750-million.html | Carter Budget Cuts New York State Aid $750 Million | True | By Irvin Molotsky Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/nominee-for-sec-post-to-get-private-benefits.html | Nominee for S.E.C. Post To Get Private Benefits | True | By Judith Miller Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/world-news-briefs-a-new-chad-faction-is-drawn-into-the-civil-war-68.html | World News Briefs; A New Chad Faction Is Drawn Into the Civil War 68 More Greek Communists Quit Over Moscow Ties Protesters in West Bengal End Blockade of Assam | True | | 1980-04-04 0:00 | TX 444038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/benjamin-g-benno-village-artist-known-mostly-for-abstractions.html | Benjamin G. Benno, Village Artist Known Mostly for Abstractions | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/john-illingworth-76-british-naval-officer-was-a-yacht-designer.html | John Illingworth, 76, British Naval Officer Was a Yacht Designer | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/afghan-insurgents-report-killing-75-government-troops-in-north.html | Afghan Insurgents Report Killing 75 Government Troops in North | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/going-out-guide-12-sessions-on-performers-at-broadcasting-museum.html | GOING OUT Guide; 12 Sessions on Performers At Broadcasting Museum | True | HOWARD THOMPSON | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/observer-a-little-spring-fruit-go-up-to-the-un-in-daffodil-time.html | OBSERVER A Little Spring Fruit; 'Go up to the U.N. in daffodil time' | True | By Russell Baker | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/carters-budget-message-to-congress-new-policies-considered-federal.html | Carter's Budget Message to Congress; New Policies Considered Federal Reserve Actions | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/the-city-judge-lifts-his-ban-on-core-soliciting-cohn-loses-round.html | The City; Judge Lifts His Ban On CORE Soliciting Cohn Loses Round Over Surety Bond 12 Firemen Injured In Brooklyn Blast | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/corporate-reports.html | Corporate Reports | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/carter-offers-new-81-budget-plan-projecting-surplus-of-165-billion.html | Carter Offers New '81 Budget Plan Projecting Surplus of $16.5 Billion; Congress asked to Cut Many Services and Benefits President Sees Inflation Check Without Recession Senate Committee Proposal Message Signed in Ceremony | True | By Edward Cowan Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/private-aids-arise-but-not-for-poor-as-schools-cut-back.html | Private Aids Arise, But Not for Poor, As Schools Cut Back | True | By Fred M. Hechinger | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/farreaching-banking-legislation-signed-by-president-carter-signs.html | Far-Reaching Banking Legislation Signed by President; Carter Signs Bank Law | True | By Clyde H. Farnsworth Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/tanzanian-troops-leave-uganda-sources-report.html | Tanzanian Troops Leave Uganda, Sources Report | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/carter-plans-to-retaliate-if-regime-does-not-act-to-take-over.html | Carter Plans to Retaliate if Regime Does Not Act to Take Over Hostages; Factor in U.S. Decision U.S. Sets Deadline of Today for Iran to Act on Hostages Early Release Not Expected Messages Sent to Iranian Hansen Calls for Investigation | True | By Bernard Gwertzman Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/ayatollah-repeats-that-fate-of-captives-is-still-in-hands-of.html | Ayatollah Repeats That Fate of Captives Is Still in Hands of Parliament; Series of Frantic Meetings Khomeini Denounces U.S. Policy As Effort to 'Cheat With Flattery' Meeting With Militants Foreign Minister Meets Khomeini Decision Reached, Bani-Sadr Says | True | By John Kifner Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/supreme-court-rules-party-affiliation-is-no-basis-to-oust-public.html | Supreme Court Rules Party Affiliation Is No Basis to Oust Public Employees; How Test Is Applied 'Flap' Seen on Patronage | True | By Linda Greenhouse Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/status-of-the-hostages-53-are-held-in-teheran.html | Status of the Hostages: 53 Are Held in Teheran | True | Special to The New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/tv-barbara-walters-and-4-who-have-it-all.html | TV: Barbara Walters And 4 Who 'Have It All' | True | By John J. O'Connor | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/pleas-for-funds-to-aid-the-arts-an-ovation-for-miss-sills-federal.html | Pleas for Funds To Aid the Arts; An Ovation for Miss Sills Federal Grants Sought in Pleas From Art World | True | By John Corry | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/labor-and-business-arm-for-battle-over-bill-to-restrict-safety.html | Labor and Business Arm for Battle Over Bill to Restrict Safety Agency; Heading Off a Drastic Attack Marshall and Kirkland to Testify Rolling Back Labor's Gains | True | By Philip Shabecoff Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/grandfatherly-power-behind-transport-workers-bargaining-below-the.html | Grandfatherly Power behind Transport Workers' Bargaining Below the Surface 'Human Nature' Acknowledged | True | John Francis O'DonnellBy William Serrin | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/lafayette-to-liquidate-60-of-remaining-68-units.html | Lafayette to Liquidate 60 of Remaining 68 Units | True | By Isadore Barmash | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/caldwell-captures-squash-final.html | Caldwell Captures Squash Final | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/mezzo-jenneke-barton.html | Mezzo: Jenneke Barton | True | DONAL HENAHAN | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/passover-celebrations-open-on-note-of-hope-extended-to-nonjews.html | Passover Celebrations Open on Note of Hope Extended to Non-Jews | True | By Kenneth A. Briggs | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/gm-raises-1980-prices-a-3d-time-lower-prices-for-xmodels-gm-raises.html | G.M. Raises 1980 Prices A 3d Time; Lower Prices for X-Models G.M. Raises 1980 Prices A 3d Time | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/economic-indicators-fall-again-economic-indicators-fall-again.html | Economic Indicators Fall Again; Economic Indicators Fall Again | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/four-more-states-to-go-for-crossover-voting.html | Four More States to Go For 'Crossover' Voting | True | Special to The New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/new-evidence-links-food-dyes-to-behavior-problems-diet-replaces.html | New Evidence Links Food Dyes to Behavior Problems; Diet Replaces Drugs Food Dyes Linked to Behavior Problems Avoiding Subjectivity Children on Feingold Diet | True | By Jane E. Brody | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/toll-takers-slowdown-is-set-at-river-crossings-contract-expired.html | Toll Takers' Slowdown Is Set at River Crossings; Contract Expired March 15 What the Slowdown Might Entail Union Struck in 1970 | True | By Edward Schumacher | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/is-a-social-security-tax-unfair.html | Is a Social Security Tax Unfair? | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/world-gold.html | World Gold | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-04-04 0:00 | TX 444038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/stephen-barber-correspondent-for-daily-telegraph-of-london.html | Stephen Barber, Correspondent For Daily Telegraph of London | True | Special to The New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/house-votes-to-plan-creation-of-13-more-highspeed-rail-corridors.html | House Votes to Plan Creation of 13 More High-Speed Rail Corridors | True | By Ernest Holsendolph Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/halting-a-transit-system-is-complicated-operation.html | Halting a Transit System Is Complicated Operation | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/obituary-6--no-title.html | Obituary 6 -- No Title | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/clock-is-stopped-in-lirr-talks-tentative-bus-settlement-reached-may.html | Clock Is Stopped in L.I.R.R. Talks; Tentative Bus Settlement Reached; May Await Settlement in City | True | By John T. McQuiston | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/star-wars-team-plans-mythical-animated-film-case-of-empire-strikes.html | 'Star Wars' Team Plans Mythical Animated Film; Case of 'Empire Strikes Back' | True | By Aljean Harmetz Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/dont-sell-us-out-shout-militant-union-members-the-police-are-called.html | 'Don't Sell Us Out!' Shout Militant Union Members; The Police Are Called | True | By David Bird | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/budget-policy-fresh-doubts-deeper-recession-could-reverse-the.html | Budget Policy: Fresh Doubts; Deeper Recession Could Reverse the Balancing Economic Analysis New Sign of Recession Pressure for Tax Cut Most Cuts in 1981 Budget Localities and the Disadvantaged | True | By Steven Rattner Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/output-of-steel-rises-in-week.html | Output of Steel Rises in Week | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/chrysler-misses-deadline-for-bank-aid-chrysler-misses-aid-deadline.html | Chrysler Misses Deadline for Bank Aid; Chrysler Misses Aid Deadline | True | By Reginald Stuart | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/entertainment-events-theater-film-music-dance-cabaret.html | Entertainment Events; Theater Film Music Dance Cabaret | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/senegal-marking-20-years-with-beacon-dance-series.html | Senegal Marking 20 Years With Beacon Dance Series | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/business-digest-silver-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; Silver The Economy Markets Companies Today's Columns | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/stock-marked-up-as-traders-interest-turns-from-silver-to-takeover.html | Stock Marked Up as Traders' Interest Turns From Silver to Takeover Plans; Another Gain by Sundance Engelhard Silver Agreement Bank's Assets Frozen | True | By Vartanig G. Vartan | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/hispanic-group-sets-priorities-for-the-1980s.html | Hispanic Group Sets Priorities For the 1980's | True | By Pamela G. Hollie Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/commodities-spot-silver-gains-220-as-distant-months-drop-farm.html | COMMODITIES Spot Silver Gains $2.20 As Distant Months Drop; Farm Prices Drop Gold Futures Mixed | True | By H.j. Maidenberg | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/corrections.html | CORRECTIONS | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/shipyard-contract-is-signed.html | Shipyard Contract Is Signed | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/two-more-gacy-victims-hinted.html | Two More Gacy Victims Hinted | True | | 1980-04-04 0:00 | TX 444038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/deaths-of-leftists-again-raise-questions-in-argentina-names-of.html | Deaths of Leftists Again Raise Questions in Argentina; Names of Guerrillas on the List | True | By Juan de Onis Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/books-of-the-times-the-plot-thickens-sense-and-nonsense.html | Books of The Times; The Plot Thickens Sense and Nonsense | True | By Christopher Lehmann-Haupt | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/flutist-bonita-boyd.html | Flutist: Bonita Boyd | True | By Donal Henahan | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/the-deck-is-stacked-against-a-third-party.html | The Deck Is Stacked Against a Third Party | True | By Peter G. Samuels | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/us-trade-deficit-wider-in-february.html | U.S. Trade Deficit Wider in February | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/british-reach-pact-in-long-steel-strike-tentative-proposal-by.html | BRITISH REACH PACT IN LONG STEEL STRIKE; Tentative Proposal by Arbitrators Would Settle Costly Dispute at Nationalized Company No Disturbing 'Hiccups' Foreseen More Than the 'Final Offer' Problem for the Government | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/issues-a-transit-walkout.html | Issues a Transit Walkout | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/8-nba-teams-set-for-opening-round-eastern-conference.html | 8 N.B.A. Teams Set For Opening Round; EASTERN CONFERENCE Philadelphia-Washington Houston-San Antonio WESTERN CONFERENCE Seattle-Portland Phoenix-Kansas City Cards Drop McEnaney | True | By Sam Goldaper | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/deaf-since-birth-phyllis-frelich-became-an-actress-and-now-a-star.html | Deaf Since Birth, Phyllis Frelich Became an Actress and Now a Star; Elicited Immediate Response 'Who's Normal?' | True | By Michiko Kakutani | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/market-place-profit-potential-in-real-estate.html | Market Place; Profit Potential In Real Estate | True | Robert Metz | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/council-calls-higher-taxes-in-kochs-budget-avoidable-kochs-response.html | Council Calls Higher Taxes In Koch's Budget Avoidable; Koch's Response Is Brief | True | By Ronald Smothers | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/carter-and-reagan-are-given-edge-in-kansas-primary-contests-today.html | Carter and Reagan Are Given Edge In Kansas Primary Contests Today; Attention on Other Primaries | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/frances-capitalistic-communist-millions-mean-nothing-an-aura-of.html | France's Capitalistic Communist: Millions Mean Nothing An Aura of Mystery Joined the Party at Age 15 Views on Afghanistan and Iran 'Russians Aren't Always in It' | True | By Flora Lewis Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/mayor-maier-of-milwaukee-faces-challenge-in-city-election-today.html | Mayor Maier of Milwaukee Faces Challenge in City Election Today; Stresses Credit Rating Behind Even Among Liberals | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/transit-authority-plans-new-tokens-asserts-it-will-issue-them-if.html | TRANSIT AUTHORITY PLANS NEW TOKENS; Asserts It Will Issue Them if Fares Go Up on Subways and Buses Transit Authority Announces New Token if Fares Go Up | True | By David A. Andelman | 1980-04-04 0:00 | TX 444038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/blasts-mark-start-of-a-general-strike-in-syrian-city-demands.html | Blasts Mark Start of a General Strike in Syrian City; Demands Presented to Panel | True | By Marvine Howe Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/in-archbishops-hometown-more-violence.html | In Archbishop's Hometown, More Violence | True | Special to the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/bridge-top-teams-gain-semifinals-in-grand-national-tourney-yellis.html | Bridge:; Top Teams Gain Semifinals In Grand National Tourney Yellis Continues to Win | True | By Alan Truscott | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/aston-martin-group-buys-mg-line-bl-losing-money-on-cars-no-date-set.html | Aston Martin Group Buys MG Line; BL Losing Money on Cars No Date Set for Takeover Accord Represents Shift by BL | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/census-drawing-some-protests-but-far-fewer-than-in-the-past.html | Census Drawing Some Protests, But Far Fewer Than in the Past | True | By Robert Reinhold Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/bronx-zoo-will-raise-price-for-adults-to-2.html | Bronx Zoo Will Raise Price for Adults to $2 | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/big-users-cautious-on-silver-cuts-most-delay-drop-in-retail-prices.html | Big Users Cautious on Silver Cuts; Most Delay Drop In Retail Prices | True | By Agis Salpukas | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/soviet-warships-appear-off-the-japanese-coast.html | Soviet Warships Appear Off the Japanese Coast | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/jesse-owens-dies-of-cancer-at-66-hero-of-the-1936-berlin-olympics.html | Jesse Owens Dies of Cancer at 66; Hero of the 1936 Berlin Olympics; Jesse Owens Dies of Lung Cancer at 66 No Response to Drugs Father Was a Sharecropper 10 Blacks on Team Celebrated as a Speaker | True | By Frank Litsky | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/assassination-in-turkey-sets-off-gunfight-between-right-and-left.html | Assassination in Turkey Sets Off Gunfight Between Right and Left | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/in-the-nation-a-standin-for.html | IN THE NATION A Stand-In For | True | By Tom Wicker | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/hunts-dispose-of-some-oil-assets-to-cover-400-million-silver-loss.html | Hunts Dispose of Some Oil Assets To Cover $400 Million Silver Loss; Some Hunt Oil Interests Given Up | True | By Karen W. Arenson | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/leonard-keeps-his-championship-easily-softening-up-the-foe-leonard.html | Leonard Keeps His Championship Easily; Softening Up the Foe Leonard Retains Championship | True | By James Tuite Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/moodys-warns-it-will-hold-off-on-rating-state-action-on-budget.html | Moody's Warns It Will Hold Off On Rating State; Action on Budget Awaited Note Sale in Doubt Thought Requirements Were Met Rating Used as Guide Moody's Will Hold Off Grading of State Notes Until Budget Is Settled Sees Further Wrangling | True | By Richard J. Meislin Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/education-science-teachers-find-hazards-on-the-shelf-hazards-in.html | EDUCATION Science Teachers Find Hazards on the Shelf; Hazards in School Labs Major Role for Teachers Other Problems Found | True | By Barbara Scherr Trenk | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/jim-craig-of-flames-given-time-off-to-rest-in-florida.html | Jim Craig of Flames Given Time Off to Rest in Florida | True | | 1980-04-04 0:00 | TX 444038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/reagan-would-let-athletes-vote-on-boycott-of-moscow-olympics.html | Reagan Would Let Athletes Vote On Boycott of Moscow Olympics | True | Special to The New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/salvadors-leftists-put-their-dead-on-view-us-embassy-agrees-with.html | Salvador's Leftists Put Their Dead on View; U.S. Embassy Agrees With Junta | True | By Joseph B. Treaster Special To the New York Times | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/the-party-of-the-first-part.html | The Party of the First Part | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/department-store-park-blossoms-almost-overnight-gets-an-early-start.html | Department Store 'Park' Blossoms Almost Overnight; Gets an Early Start | True | By Angela Taylor | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/worsening-of-prognosis-seen-drug-treatment-to-resume.html | Worsening of Prognosis Seen; Drug Treatment to Resume | True | By Lawrence K. Altman | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-01 | 1980-04-01 | https://www.nytimes.com/1980/04/01/archives/italian-parties-discuss-coalition.html | Italian Parties Discuss Coalition | True | | 1980-04-04 0:00 | TX 444038 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/separate-arrangements-for-long-island-rail-road-strike-by-car-by.html | Separate Arrangements for Long Island Rail Road Strike; By Car By Bus By Rail | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/milwaukee-mayor-wins-election-to-a-sixth-term.html | Milwaukee Mayor Wins Election to a Sixth Term | True | Special to The New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/johnsmanville-sues-on-asbestos-insurance-3000-suits-pending.html | Johns-Manville Sues On Asbestos Insurance; 3,000 Suits Pending | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/chess-taking-a-few-more-steps-on-road-to-championship-a-bid-for.html | Chess;; Taking a Few More Steps On Road to Championship A Bid for Freedom | True | By Robert Byrne | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/senate-panel-balks-at-move-to-aid-passenger-trains.html | Senate Panel Balks at Move to Aid Passenger Trains | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/going-out-guide-cool-and-classic-bright-peril-neon-notes.html | GOING OUT Guide; COOL AND CLASSIC BRIGHT PERIL NEON NOTES | True | HOWARD THOMPSON | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/oil-sales-cut-by-kuwait.html | Oil Sales Cut By Kuwait | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/at-boychoir-school-singing-is-counterpoint-to-studying-schooling-is.html | At Boychoir School, Singing Is Counterpoint to Studying; Schooling Is a Song, Often, at Boychoir | True | By Fred Ferretti | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/struck-queens-lines-fear-closing-something-in-writing.html | Struck Queens Lines Fear Closing; 'Something in Writing' | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/the-region-suspect-surrenders-in-li-kidnapping-flu-is-suspected-in.html | The Region; Suspect Surrenders In L.I. Kidnapping Flu Is Suspected In 18 Upstate Deaths Ex-Officer Pleads Guilty to Misconduct Suffolk and Police In a Pay Dispute | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/volcano-spurts-biggest-eruption-of-ashy-plumes-clouds-obscure.html | Volcano Spurts Biggest Eruption Of Ashy Plumes; Clouds Obscure Mountain as Three Quakes Strike Finds No Cause for Alarm Blue Gas Flame | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/piper-to-lay-off-5200.html | Piper to Lay Off 5,200 | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/japan-meets-oil-goal.html | Japan Meets Oil Goal | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/inmate-in-newark-jail-who-led-rioting-gets-25-years-in-2-killings.html | Inmate in Newark Jail Who Led Rioting Gets 25 Years in 2 Killings; 'Consideration' Promised | True | By Alfonso A. Narvaez Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/for-a-taste-of-britain-in-new-york-aye-the-sun-never-sets-on.html | For a Taste Of Britain In New York; Aye, the Sun Never Sets on Bangers, Kippers and Scones Stores With a Bit of a British Accent | True | By Moira Hodgson | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/rock-island-aid-plan-is-blocked.html | Rock Island Aid Plan Is Blocked | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/mexico-citys-urban-ills-pose-a-challenge-for-mayor-seven-deadly.html | Mexico City's Urban Ills Pose a Challenge for Mayor; Seven Deadly Problems Problems Spill Outside the City Says He Has Cut City's Payroll A Demand for Efficiency | True | By Alan Riding Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/kitchen-equipment-aluminumcore-pots.html | Kitchen Equipment Aluminum-Core Pots | | PIERRE FRANEY | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/start-set-on-modern-museum-on-coast.html | Start Set on Modern Museum on Coast | True | Special to The New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/chase-lifts-prime-rate-to-19-other-banks-go-to-19-as-rising.html | Chase Lifts Prime Rate To 19 % Other Banks Go To 19 as Rising Pressure Persists Chase Lifts Prime Rate To 19 % A Need for External Funds | True | By Thomas C. Hayes | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/let-the-banks-compete.html | Let the Banks Compete | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/polaroid-to-cut-spending.html | Polaroid to Cut Spending | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/catholic-bishops-advise-teenagers-to-be-chaste.html | Catholic Bishops Advise Teen-Agers to Be Chaste | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/correction.html | CORRECTION | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/minority-arts-project-concert-on-saturday.html | Minority Arts Project Concert on Saturday | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/the-un-today.html | The U.N. Today | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/the-city-convention-site-gets-airquality-permit-4-accused-of.html | The City; Convention Site Gets Air-Quality Permit 4 Accused of Bilking Citibank of Millions 1,530 City TB Cases, A 17% Rise Over '78 | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/2-imprisoned-in-crossburning.html | 2 Imprisoned in Cross-Burning | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/power-pool-backs-nuclear-energy-calls-for-completion-of-two-plants.html | Power Pool Backs Nuclear Energy, Calls for Completion of Two Plants; Aim Is to Cut Oil Consumption New Technologies Promising | True | By Peter Kihss | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/breads-that-represent-the-easter-traditions-of-several-cultures.html | Breads That Represent the Easter Traditions of Several Cultures | True | MIMI SHERATON | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/building-off-in-february-factory-orders-also-cut.html | Building Off in February; Factory Orders Also Cut | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/los-angeles-luring-gem-trade-los-angeles-gem-trade-growing-in.html | Los Angeles Luring Gem Trade; Los Angeles Gem Trade Growing in Importance | True | By Pamela G. Hollie Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/george-watt-dies-worked-on-abomb-chemist-was-in-manhattan-project.html | GEORGE WATT DIES; WORKED ON A-BOMB; Chemist Was in Manhattan Project That Enabled U.S. to Develop Atomic Weapons in 1945 Worked on Hydrogen Bomb Held Several Patents | True | Special to The New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/letters-the-citizen-and-his-gun-military-spending-is-bankrupting-us.html | Letters; The Citizen and His Gun Military Spending Is Bankrupting Us Provazire's Setback A Law to Intern Iranian Citizens Equal Opportunity vs. Unequal Risks What Carter's Foreign Policy Has Done Bi-Illiteracy Wrong Forum for U.S. Disputes With the Begin Government | True | ROBERT J. MCGUIREWILLIAM BRENNERLORING L. BURNEITHAROLD J. RABYPeter Ungarana C. O'Brienjesse Auerbachbernard J. Firestone | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/congress-panels-defy-carter-on-military-fund-ceiling-senate-panel.html | Congress Panels Defy Carter on Military Fund Ceiling Senate Panel Votes Increase Demand for Spending Grows Strong Forces on Both Sides | True | By Richard Halloran Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/topics-the-tides-of-time-water-running-up-the-future.html | Topics The Tides of Time; Water Running Up The Future | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/cbs-ties-abc-again-in-ratings-ratings-influence-schedule.html | CBS Ties ABC Again In Ratings; Ratings Influence Schedule | True | By Les Brown | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/outdoors-it-was-a-fine-day-for-opening-of-trout-season.html | Outdoors; It Was a Fine Day for Opening of Trout Season | True | NELSON BRYANT | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/frederick-j-moffitt-83-was-education-official.html | Frederick J. Moffitt, 83; Was Education Official | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/market-place-ashland-oils-gasoline-plan.html | Market Place; Ashland Oil's Gasoline Plan | True | Robert Metz | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/theater-miss-swadoss-haggdah.html | Theater: Miss Swados's 'Haggdah' | True | By Mel Gussow | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/books-of-the-times-the-meaning-of-plot-soul-versus-love.html | Books of The Times; The Meaning of Plot Soul Versus Love | True | By Anatole Broyard | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/on-li-railroad-stations-are-deserted.html | On L.I., Railroad Stations Are Deserted | True | By Shawn G. Kennedy Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/soviet-dancer-in-us-may-be-flying-to-moscow.html | Soviet Dancer in U.S. May Be Flying to Moscow | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/thy-neighbors-lungs.html | Thy Neighbor's Lungs | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/qa.html | Q&A | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/for-blacks-twoness.html | For Blacks, 'Two-ness' | True | By Kenneth B. Clark and Lawrence Plotkin | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/avalanche-in-nepal-kills-three.html | Avalanche in Nepal Kills Three | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/earnings-chessie-profits-up-118-in-first-quarter-mcculloch-oil.html | EARNINGS Chessie Profits Up 118% in First Quarter; McCulloch Oil Envirodyne Industries | True | By Phillip H. Wiggins | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/credit-pinch-hurts-small-business-smallbusiness-credit-pinch.html | Credit Pinch Hurts Small Business; Small-Business Credit Pinch Interest Rates a Hardship | True | By William Robbins Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/struck.html | Struck | True | | 1980-04-07 0:00 | TX 444041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/wisconsin-poll-shows-protest-fading-news-analysis-crossover-vote.html | Wisconsin Poll Shows Protest Fading News Analysis Crossover Vote Fragmented One-Fourth Conservatives | True | By Hedrick Smith | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/what-happened-at-the-city-transit-talks-the-anatomy-of-a-labor.html | What Happened at the City Transit Talks: The Anatomy of a Labor Relations Failure; The Original 30% Demand The Rise to 5% Meeting with Koch and Carey Was it a Crucial Omission? Difference in Expectations Another Delay Granted Broken Faith Charged | True | BY David A. Andelman | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/the-new-york-city-transit-strike-in-summary.html | The New York City Transit Strike in Summary | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/city-opera-mefistofele.html | City Opera: 'Mefistofele' | True | PETER G. DAVIS | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/real-estate-benefits-of-small-warehouse.html | Real Estate; Benefits Of Small Warehouse | True | Alan S. Oser | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/irans-shadow-on-primary-timing-of-speech-by-carter-shows.html | Iran's Shadow on Primary; Timing of Speech by Carter Shows Interrelation Of Presidential Campaign and the Hostage Crisis News Analysis Confusion on Messages Iranian Shadow on Primary Skepticism Developing on Issue | True | By Terence Smith Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/british-steel-unions-accept-pact-strike-officially-at-an-end.html | British Steel Unions Accept Pact; Strike Officially at an End | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/bengali-influx-inflames-the-assamese-in-indias-northeast-accord.html | Bengali Influx Inflames the Assamese in India's Northeast; Accord Reached With Bangladesh Assembly Is Less Assamese | True | BY Kasturi Rangan Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/best-buys.html | Best Buys | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/oil-price-pact-to-end-in-canada.html | Oil Price Pact to End In Canada | True | Special to The New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/mitsubishi-aid-to-chrysler.html | Mitsubishi Aid to Chrysler | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/news-of-the-theater-mckellen-sought-to-star-in-amadeus-jumping-over.html | News of the Theater McKellen Sought To Star in 'Amadeus'; Jumping Over Footlights Unbelieving Newcomer Hither and Yon | True | By Carol Lawson | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/celtics-win-first-choice.html | Celtics Win First Choice | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/last-train-to-south-ferry-carries-a-sleepers-car.html | Last Train to South Ferry Carries a Sleepers' Car | True | By Howard Blum | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/salary-and-staff-cuts-reported-at-ford-motor-ford-cuts-reported.html | Salary and Staff Cuts Reported at Ford Motor; Ford Cuts Reported | True | By Reginald Stuart Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/world-sugar-quotas-up.html | World Sugar Quotas Up | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/transit-union-chiefs-facing-penalties-over-strike-today-jail-terms.html | Transit Union Chiefs Facing Penalties Over Strike Today; Jail Terms Possible Carey Urges 'Good Faith' Ravitch Issues Warning | True | By Damon Stetson | 1980-04-07 0:00 | TX 444041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/5day-mail-delivery-called-likely.html | 5-Day Mail Delivery Called Likely | True | By Ernest Holsendolph Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/players-cancel-exhibitions-will-open-baseball-season-conditions-by.html | Players Cancel Exhibitions, Will Open Baseball Season; Conditions by Owners More Bargaining Thursday Baseball Exhibitions Canceled Free-Agent Stumbling Block Players Fear Restriction | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/bachehunt-tie-raises-questions-effect-on-other-clients-is-cited.html | Bache-Hunt Tie Raises Questions; Effect on Other Clients Is Cited News Analysis Banks Seek Bache Collateral Hunt-Bache Relations: Some Questions Raised | True | By Karen W. Arenson | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/strong-collegian-joining-rangers.html | 'Strong' Collegian Joining Rangers | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/a-chocolate-fantasy-that-came-true.html | A Chocolate Fantasy That Came True | True | By Mimi Sheraton | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/notes-on-people-edith-bunker-has-breathed-her-last-the-guest-of.html | Notes on People; Edith Bunker Has Breathed Her Last The Guest of Honor Is in Cape Town Prison Surgery for Gov. Grasso Coretta King Sues McLuhan Center Wanes | True | Judith Cummings Albin Krebs | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/conrails-riders-survive-a-break-in-lines-power-grand-central-is.html | Conrail's Riders Survive a Break In Line's Power; Grand Central Is Jammed by Delay at Rush Hour Station Found Closed Many Are Left Waiting | True | By Lena Williams Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/carter-reagan-take-wisconsin-brown-pulls-out-the-vote-tally-carter.html | Carter, Reagan Take Wisconsin; Brown Pulls Out; The Vote Tally Carter and Reagan Win in Wisconsin Primary Voting Reagan Shows Strength | True | By Adam Clymer Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/experts-to-redraft-cia-charter-bill-senate-intelligence-panel.html | EXPERTS TO REDRAFT C.I.A. 'CHARTER' BILL; Senate Intelligence Panel Seeking a Shorter and Simpler Version Similar to Moynihan Bill Protections for Civil Liberties | True | By Charles Mohr Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/economic-scene-mild-recession-is-expected.html | Economic Scene; Mild Recession Is Expected | True | Leonard Silk | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/egyptians-favor-aid-to-ill-shah-but-some-are-uneasy-spleen-removed.html | Egyptians Favor Aid to Ill Shah but Some Are Uneasy; Spleen Removed Last Friday | True | By Christopher S. Wren Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/census-by-mule-and-snowmobile-snowmobiles-and-mules-aid-census.html | Census by Mule and Snowmobile; Snowmobiles And Mules Aid Census Takers Birch Society a Problem They Feel So Patriotic' Being a Friend Helps | True | By Molly Ivins Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/archives/us-begins-corn-purchases.html | U.S. Begins Corn Purchases | True | | 1980-04-07 0:00 | TX 444041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/banisadr-sets-terms-for-hostage-shift-fiery-statement-by-khomeini.html | Bani-Sadr Sets Terms for Hostage Shift; Fiery Statement by Khomeini Anniversary Celebrated Political Groups Vying for Favor Letter From Carter Read to Crowd Pressure Exerted by Washington Sardonic Remarks Injected | True | By John Kifner Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/volkswagen-plant-vote.html | Volkswagen Plant Vote | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/tax-inquiry-into-gm-is-dormant-disclosure-in-sec-report.html | Tax Inquiry Into G.M. Is Dormant; Disclosure in S.E.C. Report | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/wayne-county-mich-accused-of-money-laxity-and-cronyism.html | Wayne County, Mich., Accused Of Money Laxity and 'Cronyism' | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/private-lives.html | Private Lives | True | John Leonard | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/weaver-eyes-holmes-crown-weaver-has-2d-goal.html | Weaver Eyes Holmes Crown; Weaver Has 2d Goal | True | By Michael Katz Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/carter-is-delaying-sanctions-as-iran-makes-hostage-bid-but-he.html | CARTER IS DELAYING SANCTIONS AS IRAN MAKES HOSTAGE BID; BUT HE IGNORES CONDITIONS Bani-Sadr Offers to Take Custody if U.S. Makes Pledge to Avoid Hostile Words or Actions Vance Talk With Waldheim CARTER HAILS OFFER BY IRAN ON CAPTIVES Sense of Confusion Created Meeting With Top Advisers | True | By Bernard Gwertzman Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/scholarly-transit-mediator-walter-gellhorn-man-in-the-news-some.html | Scholarly Transit Mediator; Walter Gellhorn Man in the News Some Added Authority Clerked for Harlan Stone Influencing Decisions | True | By Dudley Clendinen | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/china-taiwan-get-together.html | China, Taiwan Get Together | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/corporate-reports.html | Corporate Reports | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/guatemalan-envoy-in-el-salvador-survives-attack.html | Guatemalan Envoy in El Salvador Survives Attack | True | By Joseph B. Treaster Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/grand-jury-system-is-criticized-in-state-court-of-appeals-ruling.html | Grand Jury System Is Criticized In State Court of Appeals Ruling Disclosure Not Required Less Restraint Involved | True | By Maurice Carroll | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/piano-recital-smetona.html | Piano Recital: Smetona | True | By Raymond Ericson | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/foreign-troupes-join-black-arts-fete-two-concerts-planned.html | Foreign Troupes Join Black Arts Fete; Two Concerts Planned | True | By C. Gerald Fraser | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/chrysler-to-close-plant.html | Chrysler to Close Plant | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/refusal-to-indict-aides-in-vesco-inquiry-confirmed-says-inquiry-is.html | Refusal to Indict Aides in Vesco Inquiry Confirmed; Says Inquiry Is Closed Georgian Made Charge | True | By Edward T. Pound Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/islanders-tie-north-stars-11-in-a-battle-for-edge-in-playoffs.html | Islanders Tie North Stars, 1-1, In a Battle for Edge in Playoffs; Islanders Are Outshot Blues 5, Black Hawks 2 | True | By Parton Keese Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/world-news-briefs-member-of-iraqi-leadership-is-slightly-hurt-in.html | World News Briefs; Member of Iraqi Leadership Is Slightly Hurt in Bombing 33 More Taiwan Dissidents Indicted In Kaohsiung Riot Meningitis Cases in Britain Lead to Mass Inoculation Struggle in Chad Continues As Cease-Fire Hopes Fade | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/screen-alienation-by-peter-handke.html | Screen: Alienation By Peter Handke | True | By Vincent Canby | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/careers-therapists-learning-horticulture.html | Careers; Therapists Learning Horticulture | True | Elizabeth M. Fowler | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/for-the-fall-paris-fashion-is-set-free.html | For the Fall, Paris Fashion Is set 'Free' | True | By Bernadine Morris Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/oldest-black-priest-dead-at-89.html | Oldest Black Priest Dead at 89 | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/3-duke-volunteers-set-record-of-2132-feet-in-simulated-sea-dive.html | 3 Duke Volunteers Set Record of 2,132 Feet In Simulated Sea Dive; Wider Activity Predicted Duke Volunteers Set Record in Simulated Undersea Dive Nitrogen Called Key to Test Simulated Dive in December | True | By Walter Sullivan | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/company-news-bowring-takeover-questioned-by-us-amdahl-announces.html | COMPANY NEWS; Bowring Takeover Questioned by U.S. Amdahl Announces Plan to Merge G.E. Locomotives Are Sold to Mexico Xerox Lowers Prices On Some Copiers Court Blocks Bid For Liggett Stock | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/european-communists-plan-meeting-in-paris-soon-believed-willing-to.html | European Communists Plan Meeting in Paris Soon; Believed Willing to Risk a Break Detente Is Stressed by Italians Draft Document Is Circulated | True | By Flora Lewis Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/tv-belle-starr-adds-touch-of-spice-to-old-west.html | TV: 'Belle Starr' Adds Touch of Spice to Old West | True | By John J. O'Connor | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/lirr-walkouts-issues.html | L.I.R.R. Walkout's Issues | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/discoveries-easter-eggs-by-the-basketful-a-book-of-faberge.html | DISCOVERIES; Easter Eggs by the Basketful A Book of Faberge Creations Familiar Figure Ornaments From London French-Made Opaline Glass Of Ethnic Flavor Shell Shaker Lovable Lather | True | Angela Taylor | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/money.html | Money | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/marriage-age-is-up-census-data-show.html | Marriage Age Is Up, Census Data Show | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/mrs-lloyd-will-resume-tennis.html | Mrs. Lloyd Will Resume Tennis | True | By Jim Naughton | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/energy-stocks-post-big-gains-some-oil-issues-fell-kirby-gains-on.html | Energy Stocks Post Big Gains; Some Oil Issues Fell Kirby Gains on Amex Engelhard Minerals Declines | True | By Vartanig G. Vartan | 1980-04-07 0:00 | TX 444041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/excerpts-from-iranians-messages-and-transcript-of-carter-news.html | Excerpts From Iranians' Messages and Transcript of Carter News Conference; Khomeini Message Bani-Sadr Speech Carter News Conference Opening Statement Questions and Answers | True | Special to The New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/couple-to-keep-home-sold-for-305-tax-bill.html | Couple to Keep Home Sold for $3.05 Tax Bill | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/fay-kanin-at-the-helm-for-academy-awards-member-of-boards-a-little.html | Fay Kanin at the Helm For Academy Awards; Member of Boards 'A Little More Gracious' | True | By Aljean Harmetz | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/around-the-nation-extortionist-who-planted-cyanide-increases-demand.html | Around the Nation; Extortionist Who Planted Cyanide Increases Demand Chicago Fire Dept. Settles Federal Suit Over Job Bias Ocean Learning Institute Buys Yacht Presidents Used Alabama Frees Army in Suit Over DDT Contamination Harvard Post Is Rejected In Dispute on Chilean Link | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/commodities-silver-closes-steady-hunt-buying-reported-speculation.html | COMMODITIES Silver Closes Steady; Hunt Buying Reported; Speculation on Buying Cattle Futures Drop | True | By H.j. Maidenberg | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/9-africa-nations-seek-to-cut-economic-ties-with-south-africans.html | 9 Africa Nations Seek To Cut Economic Ties With South Africans | True | By Gregory Jaynes Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/business-records.html | Business Records | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/no-talks-scheduled-state-takes-transit-union-to-court-over-breach.html | NO TALKS SCHEDULED; State Takes Transit Union to Court Over Breach of Taylor Law Writ 'Crunch Will Be Coming' City's Pace Is Smooth as Strike Begins Fewer Cars From Jersey Empty Lots for Car Pools A Scramble for Cabs Waiting for a Passenger | True | By Paul L. Montgomery | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/cosmos-set-to-acquire-belgian-ace-weisweiler-in-brussels-cosmos-to.html | Cosmos Set To Acquire Belgian Ace; Weisweiler in Brussels Cosmos to Get Star Replacement for Tueart | True | By Alex Yannis | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/house-ethics-panel-ends-hearings-on-alleged-misconduct-by-wilson.html | House Ethics Panel Ends Hearings On Alleged Misconduct by Wilson; Violations of House Rules | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/wine-talk.html | Wine Talk | True | Terry Robards | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/sports-today.html | Sports Today | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/60minute-gourmet-poisson-grille-a-langlaise-broiled-fish-les.html | 60-Minute Gourmet; Poisson Grille a l'Anglaise (Broiled fish) Les Nouilles au Printemps (Noodles with vegetables) Sauce Salade (Salad dressing) | True | By Pierre Franey | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/events-today-theater-films-music-dance-cabaret.html | Events Today; Theater Films Music Dance Cabaret | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/democratic-voters-in-3-states-compared.html | Democratic Voters In 3 States Compared | True | | 1980-04-07 0:00 | TX 444041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/nightmare-attack-laid-to-school-guard.html | 'Nightmare' Attack Laid to School Guard | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/credit-markets-treasury-bill-rates-advance-ford-notes-set-to-be.html | CREDIT MARKETS Treasury Bill Rates Advance; Ford Notes Set to Be Priced Treasury to Sell 15-Year Bonds Kansas Mortgage Bonds Priced | True | By John H. Allan | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/senate-backs-icc-curb.html | Senate Backs I.C.C. Curb | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/washington-being-fair-to-jimmy-carter.html | WASHINGTON Being Fair To Jimmy Carter | True | By James Reston | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/bridge-a-mental-lapse-in-bidding-recalls-etaoin-shrdlu-days-4-is.html | Bridge:; A Mental Lapse in Bidding Recalls Etaoin Shrdlu Days 4 Is Bid, 3 Is the Contract | True | By Alan Truscott | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/carter-is-hailed-by-labor-leaders-and-attacks-policies-of-opponents.html | Carter Is Hailed by Labor Leaders And Attacks Policies of Opponents | True | By Steven R. Weisman Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/blood-program-issues-appeal-for-donations.html | Blood Program Issues Appeal for Donations | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/bank-law-consumers-gains-cited-fewer-institutions-expected-new-bank.html | Bank Law: Consumers' Gains Cited; Fewer Institutions Expected New Bank Law's Effects: Consumer Benefits Cited Given Greater Lending Powers Similar Reactions Expressed | True | By Robert A. Bennett | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/court-order-halts-city-asphalt-purchases.html | Court Order Halts City Asphalt Purchases | True | By Ronald Smothers | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/kielbasa-and-more-an-easter-basket-of-sausages-kielbasa-and-more-an.html | Kielbasa and More: An Easter Basket Of Sausages; Kielbasa and More: An Easter Basket Of Sausages Kielbasa (Smoked Polish sausage) Swedish Potato Sausage Mildly Hot Italian Sausages French Breakfast Sausage To Cure Sausage, Prague Powder | True | By Craig Claiborneecraig Claiborne | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/arthur-kleiner-wrote-film-music-joined-museum-in-1939.html | Arthur Kleiner, Wrote Film Music; Joined Museum in 1939 | True | By Walter F. Waggoner | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/humanities-parley-mixes-hope-and-woe-status-and-budget-slashes.html | HUMANITIES PARLEY MIXES HOPE AND WOE; Status and Budget Slashes Among Concerns as Diverse People Seek Unity in New Group Hope Amid Beleaguerment Degrees of Articulation Hope From Action Thus Far | True | By Richard Eder Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/william-d-schwartz-dies-at-36-executive-of-securities-concern.html | William D. Schwartz Dies at 36; Executive of Securities Concern | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/finast-drops-credit-card.html | Finast Drops Credit Card | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/architect-agrees-to-fill-vacancy-in-plan-agency-urban-league.html | Architect Agrees To Fill Vacancy In Plan Agency; Urban League Pleased Some Background Recalled | True | By Carter B. Horsley | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/chamber-met-ensemble.html | Chamber: Met Ensemble | True | By Donal Henahan | 1980-04-07 0:00 | TX 444041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/television.html | Television | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/lindsay-led-talks-in-66-but-koch-remains-aloof-lindsay-sought.html | Lindsay Led Talks in '66, But Koch Remains Aloof; Lindsay Sought Arbitration Secret Meeting in Bellevue Koch Criticized by Kheel Reason for Aloof Stance | True | By William Serrin | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/gregory-proves-a-point-johnson-took-a-battering-asked-about-killer.html | Gregory Proves A Point; Johnson Took a Battering Asked About 'Killer Instinct' | True | Special to The New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/amtrak-to-raise-fares-but-extend-discounts.html | Amtrak to Raise Fares But Extend Discounts | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/capitol-battle-on-safety-agency-opens-bill-limits-inspections.html | Capitol Battle on Safety Agency Opens; Bill Limits Inspections 'Vastly Improved Agency' | True | By Philip Shabecoff Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/tv-ratings.html | TV RATINGS | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/key-rates.html | Key Rates | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/reagan-wins-overwhelmingly-in-kansas-primary-carter-beats-kennedy.html | Reagan Wins Overwhelmingly in Kansas Primary; Carter Beats Kennedy; The Vote Tally Reagan Enjoys Dole Endorsement | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/business-people-a-home-near-the-office-for-itts-new-chief-career.html | BUSINESS PEOPLE; A Home Near the Office For I.T.T.'s New Chief Career Brewer at Schlitz Dispute Revived at Kennecott | True | Leonard Sloane | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/plans-for-travel-in-the-metropolitan-area-during-transit-tieup-by.html | Plans for Travel in the Metropolitan Area During Transit Tie-Up; By Car PARKING RULES PARKING AREAS CAR-POOL AREAS By Bus By Taxi By Rail CONRAIL PATH AND OTHER LINES By Ferry By Bicycle Phone Numbers From Car Pools to Bike Lanes | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/problems-cited-by-howard-johnson.html | Problems Cited By Howard Johnson | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/news-summary-transit-strikes-international-national-metropolitan.html | News Summary; Transit Strikes International National Metropolitan | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/new-european-tactics-on-terrorists-net-22-in-france-thousands-of.html | New European Tactics on Terrorists Net 22 in France; Thousands of Records Suspected in Moro Case Special Paris Hearing for 4 Italians Seize 5 as Terrorists | True | Special to The New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/koch-faces-day-ebulliently-he-looks-well-rested.html | Koch Faces Day Ebulliently; He Looks Well Rested | True | By Anna Quindlen | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/live-easter-chicks-pose-health-risk.html | Live Easter Chicks Pose Health Risk | True | By Olive Evans | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/foreign-affairs-encircled-nationalisms.html | FOREIGN AFFAIRS Encircled Nationalisms | True | By Mohammed Heikal | 1980-04-07 0:00 | TX 444041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/sports-of-the-times-aliholmes-the-only-fight.html | Sports of The Times; Ali-Holmes the Only Fight | True | By Dave Anderson | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/bridges-tunnels-open-as-usual-pact-is-reached.html | Bridges, Tunnels Open as Usual; Pact Is Reached | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/making-old-wine-into-new-vinegar.html | Making Old Wine Into New Vinegar | True | By Larry Miller | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/yanks-surprised-and-confused-yanks-surprised-and-confused-some.html | Yanks Surprised and Confused; Yanks Surprised and Confused Some Players Get Hurt | True | By Jane Gross Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/suffolk-plan-to-save-farms-is-still-at-issue-after-4-years-land-for.html | Suffolk Plan to Save Farms Is Still at Issue after 4 Years; Land for Farming Only Program Being Cut Most Sellers Speculators Help for Two Farmers | True | By Frances Cerra Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/tim-the-tiger-scores-by-a-head-at-aqueduct.html | Tim the Tiger Scores By a Head at Aqueduct | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/rail-stations-empty-many-of-lines-commuters-stay-homelocals-face.html | RAIL STATIONS EMPTY; Many of Line's Commuters Stay Home--Locals Face Injunctions Stations Virtually Deserted Strike Halts L.I.R.R. Service But Most Riders Stay Home Unions Put Forth an Offer Carter Ordered Cooling-Off | True | By John T. McQuiston | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/evaluating-arms-sales.html | Evaluating Arms Sales | True | By Barry M. Blechman | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/currency-markets-dollar-is-at-2year-high-against-some-currencies.html | CURRENCY MARKETS Dollar Is at 2-Year High Against Some Currencies; West German Deficit Silver Gains in London | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/gop-counters-carters-version-of-1981-budget-senate-panel-continuing.html | G.O.P. Counters Carter's Version Of 1981 Budget; Senate Panel Continuing Work on Its Own Plan Democratic Tax Increases Opposed | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/gov-brown-drops-presidential-bid-after-a-poor-showing-in-wisconsin.html | Gov. Brown Drops Presidential Bid After a Poor Showing in Wisconsin; Loses Federal Funds Suggests Future Race | True | By Wayne King Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/food-poisoning-kills-5-italians.html | Food Poisoning Kills 5 Italians | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/strike-hits-city-in-weakest-sectors-strike-hits-city-in-weakest.html | Strike Hits City in Weakest Sectors; Strike Hits City in Weakest Parts: Manufacturing and Working Poor Loss Is $75 Million a Day | True | By Edward Schumacher | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/sheri-heller-is-married-to-a-baron-in-brussels.html | Sheri Heller Is Married To a Baron in Brussels | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/openheart-surgery-set-for-haig.html | Open-Heart Surgery Set for Haig | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/chute-rigger-held-in-jump-death.html | Chute Rigger Held in Jump Death | True | | 1980-04-07 0:00 | TX 444041 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/advertising-micom-plans-tv-campaign-rumored-shifts-at-wrg-become-a.html | Advertising; Micom Plans TV Campaign Rumored Shifts at W.R.G. Become a Reality Blue Nun Goes To Cunningham & Walsh Saturday Review May Become a Monthly Fairchild Publications Plans MIS Week Paper Mexico to Advertise Its Gold Coin Offerings People | True | Philip H. Dougherty | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/the-transit-strike-city-meets-first-day-with-aplomb-spirit-of.html | The Transit Strike: City Meets First Day With Aplomb; Spirit of Buoyancy and Adventure The Transit Strike: On the First Day, the City Seems to Have Air of Aplomb | True | By Clyde Haberman | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/manhattan-air-clean-on-first-day-of-strike.html | Manhattan Air Clean On First Day Of Strike | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/two-sides-in-bogota-wont-ease-demands-negotiators-rule-out.html | TWO SIDES IN BOGOTA WON'T EASE DEMANDS; Negotiators Rule Out Compromise in Dominican Embassy Crisis No Indication on Talks | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/players-decision-raises-questions-boisclair-dropped-possibility-of.html | Players' Decision Raises Questions; Boisclair Dropped; Possibility of Violation Another Shot for Norman | True | By Joseph Durso Special To the New York Times | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-02 | 1980-04-02 | https://www.nytimes.com/1980/04/02/archives/winds-in-alaska-cause-damge.html | Winds in Alaska Cause Damage | True | | 1980-04-07 0:00 | TX 444041 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/home-beat-two-directions-in-glassware.html | Home Beat; Two Directions In Glassware | True | Suzanne Slesin | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/judge-rules-that-us-can-continue-its-suit-for-agee-book-profits.html | Judge Rules That U.S. Can Continue Its Suit For Agee Book Profits | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/shahs-blood-said-to-have-barred-use-of-normal-anticancer-drugs-some.html | Shah's Blood Said to Have Barred Use of Normal Anticancer Drugs; Some U.S. Doctors Are Surprised Cancer Responded Well at First | True | By Lawrence K. Altman | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/world-gold.html | World Gold | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/rail-walkout-ended-normal-service-predicted-for-morning-rush-hour.html | RAIL WALKOUT ENDED; Normal Service Predicted for Morning Rush Hour Hearing Is Off Train Service Resumed L.I.R.R. Unions Returning to Work as Walkout Ends Union Pressure Cited | True | By John T. McQuiston | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/some-queens-stores-say-business-lags-because-of-transit-shutdown.html | Some Queens Stores Say Business Lags Because of Transit Shutdown; Queens Hard Hit Few Pedestrians | True | By Peter Kihss | 1980-04-08 0:00 | TX 447887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/banisadr-reports-message-by-carter-agreeing-to-terms-says-us-us-will.html | BANI-SADR REPORTS MESSAGE BY CARTER AGREEING TO TERMS; SAYS U.S. WILL AVOID THREATS Iranian Leader Cites Assurance on Shunning Hostile Statements Before Parliament Meets Public Statement Demanded 'This Is Our Business' Bani-Sadr Says Carter, in Message, Accepts Terms 'Positive Step' Seen by Carter Clear-Cut Statement Needed | True | By John Kifner Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/the-evolution-of-apartment-floor-plans-shrinking-studios-thc.html | The Evolution Of Apartment Floor Plans; Shrinking Studios The Evolution Of Floor Plans In City Apartments From Rambling to Compact 1907 1930 1965 | True | By Paul Goldberger | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/begin-chides-us-on-soviet-jews-70-of-jews-drop-out-at-vienna.html | Begin Chides U.S. on Soviet Jews; 70% of Jews Drop Out at Vienna | True | Special to The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/essay-freelunchmanship.html | ESSAY Free-Lunchmanship | True | By William Safire | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/chrysler-and-lenders-in-tentative-agreement-chrysler-lenders-agree.html | Chrysler and Lenders In Tentative Agreement; Chrysler, Lenders Agree | True | By Reginald Stuart Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/business-people-executives-salary-exceeds-chairmans-change-at.html | BUSINESS PEOPLE; Executive's Salary Exceeds Chairman's Change at Susquehanna A Monfort Returns as President Of the Colorado Family Concern | True | Leonard Sloane | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/stocks-continue-up-in-cautious-trading-overthecounter-trading.html | Stocks Continue Up In Cautious Trading, Over-The-Counter Trading | True | By Vartanig G. Vartan | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/leftists-in-el-salvador-form-a-united-front-to-oppose-the-regime-we.html | Leftists in El Salvador Form a United Front To Oppose the Regime; 'We Were Ready' | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/goodrich-gets-loan.html | Goodrich Gets Loan | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/president-and-reagan-withstood-late-challenges-by-rivals-in.html | President and Reagan Withstood Late Challenges by Rivals in Wisconsin.; Allocation of Delegates | True | By Adam Clymer Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/iran-and-wisconsin-primary-effect-of-hostage-situation-on-outcome.html | Iran and Wisconsin Primary; Effect of Hostage Situation on Outcome of Voting Is Found to Be Both Confusing and Contradictory News Analysis Carter Dominated Airwaves Evidence Found for Theories Public's Approval Declines Last-Minute Shift Cited | True | By E.j. Dionne Jr. | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/radio.html | Radio | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-08 0:00 | TX 447887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/kennedy-will-seek-pennsylvania-upset-to-keep-hope-alive-senator.html | KENNEDY WILL SEEK PENNSYLVANIA UPSET TO KEEP HOPE ALIVE; Senator, Undaunted by Defeats in Wisconsin and Kansas, Looks to Key Primary April 22 Pollster Welcomes Showdown Kennedy Will Seek Upset in Pennsylvania Reagan Confidence Shown Caution About Bush Carter and Steel Industry | True | By Hedrick Smith Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/walking.html | Walking | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/un-team-going-to-rhodesia.html | U.N. Team Going to Rhodesia | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/the-un-today.html | The U.N. Today | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/way-is-cleared-for-state-to-get-numbers-game-carey-signs-bill.html | Way Is Cleared For State to Get Numbers Game; Carey Signs Bill Allowing Odds of 500 to 1 $100 Million a Year Foreseen | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/hers.html | Hers | True | Mary Cantwell | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/belgian-accepts-cosmos-pact.html | Belgian Accepts Cosmos Pact | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/currency-markets-dollar-turns-downward-gold-prices-also-decline.html | CURRENCY MARKETS Dollar Turns Downward; Gold Prices Also Decline; Silver Down in London | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/canada-trade-surplus-up.html | Canada Trade Surplus Up | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/north-carolina-train-wreck-injures-100-failed-to-stop-for-signal.html | North Carolina Train Wreck Injures 100; Failed to Stop for Signal One Amtrak Engine Overturns Diesel Oil Is Spilled | True | Special to The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/tv-the-contender-and-us-aid-to-chrysler.html | TV: 'The Contender' And U.S. Aid to Chrysler | True | By John J. O'Connor | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/gatt-director-general.html | GATT Director General | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/nobodies-become-somebodies-by-imaginative-leaps-into-anachronism-a.html | Nobodies Become Somebodies by Imaginative Leaps Into Anachronism; A Dream Fulfilled Bright People in Dull Jobs Main Attraction Explained All Treated Chivalrously | True | By Howell Raines Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/76ers-beat-bullets-11196-in-playoff-opener-turnovers-are-costly.html | 76ers Beat Bullets, 111-96, in Playoff Opener; Turnovers Are Costly Jones Picks Up Slack 76ers Set Back Bullets, 111-96; Lead Playoffs Cheeks Makes Six Assists 76ers Scoring | True | By Sam Goldaper Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/grand-trunk-offer-on-stock-accepted.html | Grand Trunk Offer On Stock Accepted | True | | 1980-04-08 0:00 | TX 447887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/letters-new-york-city-transit-failures-at-the-top-hauling-coal-at.html | Letters; New York City Transit Failures at the Top Hauling Coal at Bargain Rates Nonsmoker's Lot To Curb Borrowing A 'Bloc of Faithful Safeguarding Israel Guns and Ex-Patients Of Mental Institutions When Congress Tries to Run the Courts | True | BRIAN KETCHAMJOHN S. REEDKAY T. REILLYDONALD GLASSMOSHE KOPPELMARK K. BENENSONGEORGE EDWARDS | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/its-pick-of-the-cars-for-hitchers.html | It's Pick of the Cars for Hitchers | True | By Tony Schwartz | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/about-politics-courting-pennsylvanias-labor-vote.html | About Politics; Courting Pennsylvania's Labor Vote | True | By Francis X. Clinesspecial To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/flaw-in-china-card-lack-of-modern-arms-military-analysis-no-major.html | Flaw in 'China Card': Lack of Modern Arms; Military Analysis No Major Pledgas of U.S. Aid Few Foreign Arms Deals Made China Chronically Short of Funds | True | By Drew Middleton | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/paris-and-jakarta-in-atom-pact.html | Paris and Jakarta in Atom Pact | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/italian-communists-affirm-boycott-of-paris-parley-italian-party.html | Italian Communists Affirm Boycott of Paris Parley; Italian Party Under Pressure | True | By Henry Tanner Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/market-place-howard-johnson-outlook-still-hazy.html | Market Place; Howard Johnson: Outlook Still Hazy | True | Robert Metz | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/no-london-hunt-trades.html | No London Hunt Trades | True | Special to The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/art-deco-milestone-reborn-in-12-volumes.html | Art Deco Milestone Reborn in 12 Volumes | True | By Rita Reif | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/supplies-of-oil-increase-again.html | Supplies of Oil Increase Again | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/lujan-keeps-wba-title.html | Lujan Keeps W.B.A. Title | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/prices-for-silver-flatware-are-dropping-some-settings-go-from-700.html | Prices for Silver Flatware Are Dropping; Some settings go from $700 to $250. Prices Drop for Silver Flatware | True | By Charlotte Evans | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/ingenuity-is-still-the-byword-ingenuity-still-the-byword.html | Ingenuity Is Still The Byword; Ingenuity Still the Byword | True | By Clyde Haberman | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/going-out-guide-stardust-earth-sounds-icons-to-images.html | GOING OUT Guide; STARDUST EARTH SOUNDS ICONS TO IMAGES | True | Howard Thompson | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/multimedia-2-spaniards.html | Multimedia: 2 Spaniards | True | JOHN ROCKWELL | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/money.html | Money | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/assads-star-fades-in-city-where-he-was-a-hero-alawites-take-the.html | Assad's Star Fades in City Where He Was a Hero; Alawites Take the Reins Favoritism for Alawite Students | True | By Marvine Howe Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/banks-led-by-chemical-increase-prime-rate-to-20-program-of.html | Banks, Led by Chemical, Increase Prime Rate to 20%; Program of Restraint Chemical Leads Prime Rate to 20% | True | By Robert A. Bennett | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/air-force-is-modifying-its-f15s.html | Air Force Is Modifying Its F-15's | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-04-08 0:00 | TX 447887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/stage-comedydrama-by-ensemble-studio-theyre-at-home.html | Stage: Comedy-Drama By Ensemble Studio; They're at Home | True | By Mel Gussow | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/eec-levies-steel-fines.html | E.E.C. Levies Steel Fines | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/books-of-the-times.html | Books of The Times | True | By John Russell | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/home-improvement-things-to-know-when-choosing-a-paint-sprayer.html | Home Improvement; Things to know when choosing a paint sprayer. | True | Bernard Gladstone | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/sports-news-briefs-caujolle-no-72-in-world-upsets-connors-76-62-500.html | Sports News Briefs; Caujolle, No. 72 in World, Upsets Connors, 7-6, 6-2 500 Pay Tribute to Owens At Arizona State Capitol College Football Player Dies After Routine Drill Race-Fix Jury Still Out | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/rollin-c-smith-67-an-exofficial-for-oglvy-mather-advertising.html | Rollin C. Smith, 67, an Ex-Official For Oglvy & Mather Advertising | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/exdetective-chief-in-jersey-accused-of-murdering-wife-westchester.html | Ex-Detective Chief in Jersey Accused of Murdering Wife; Westchester Aide Engaged | True | By Robert Hanley Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/carter-signs-oil-tax-bill-into-law-rider-exempts-interest-paid-to.html | Carter Signs Oil Tax Bill Into Law; Rider Exempts Interest Paid To Individuals Action on Other Parts Urged Called 'Unfortunate' by Industry Oil Tax Is Signed By Carter | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/credit-card-users-will-get-30day-notice-on-terms-modification-for.html | Credit Card Users Will Get 30-Day Notice on Terms; Modification for Retailers Fed Imposes Limitations For Credit Card Changes Truth-in-Lending Law Public Deliberation Rejected | True | By Steven Rattner Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/concert-sonic-union.html | Concert: Sonic Union | True | By Robert Palmer | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/us-favors-new-refugee-parley.html | U.S. Favors New Refugee Parley | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/company-news-gte-telenet-moves-into-electronic-mail-gte-piper-and.html | COMPANY NEWS; GTE Telenet Moves Into Electronic Mail GTE Piper and Cessna Announce Cutbacks Sikorsky in Contract For 20 Helicopters General Dynamics Wins Missile Bid A Charge Dismissed In Sugar-Beet Suit Safeway Extending Partial Price Freeze | True | Special to The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/smallrefiner-subsidy-to-stay.html | Small-Refiner Subsidy to Stay | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/design-notebook-spiral-staircase-dominates-a-new-nightclub.html | Design Notebook; Spiral staircase dominates a new nightclub. | True | By Suzanne Slesin | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/television.html | Television | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/pga-leaders.html | P.G.A. Leaders | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/transactions.html | Transactions | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/stage-sam-levene-and-his-crotchets-stitched-with-setups.html | Stage: Sam Levene And His Crotchets; Stitched With Set-Ups | True | By Walter Kerr | 1980-04-08 0:00 | TX 447887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/q-a.html | Q & A | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/helms-fundraising-arm-supports-reagan-amid-criticism-at-home.html | Helms Fund-Raising Arm Supports Reagan Amid criticism at Home | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/schlesinger-assails-a-charter-for-cia-but-bills-sponsor-denies-it.html | SCHLESINGER ASSAILS A CHARTER FOR C.I.A.; But Bill's Sponsor Denies it Would 'Grossly Curtail' Intelligence Operations or Hurt U.S. Huddleston Disputes Schlesinger Question of Iranian Rescue 'Wistfully Romantic Notion' Moynihan Fears Bureaucracy | True | By Charles Mohr Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/colombian-army-is-ending-drive-against-marijuana-crop-problems-of.html | Colombian Army Is Ending Drive Against Marijuana Crop; Problems of the Program Criticism in Research Study | True | By Warrren Hoge Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/letters-on-energy-credits-the-price-wasnt-right.html | Letters; On Energy Credits The Price Wasn't Right | | EDWARD CALDICOTTHAROLD N. LEITMAN, | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/ibms-sales-off-by-45-in-us.html | I.B.M.'s Sales Off By 4.5% in U.S. | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/prof-karl-worth-bigelow-head-of-educational-projects-abroad.html | Prof. Karl Worth Bigelow, Head Of Educational Projects Abroad; Education Survey in Africa | True | By Walter H. Waggoner | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/ford-offers-aid-to-dealers.html | Ford Offers Aid to Dealers | True | Special to The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/bridge-think-of-a-13run-homer-then-remember-stayman-west-leads-a.html | Bridge; Think of a 13-Run Homer, Then Remember Stayman West Leads a Diamond | True | By Alan Truscott | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/tell-them-almost-anything-clearly.html | Tell Them Almost Anything, Clearly | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/jersey-liquor-dealers-playing-it-cautiously-as-price-limits-ease.html | Jersey Liquor Dealers Playing It Cautiously as Price Limits Ease; Staged Reductions | True | Special to The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/lame-duck-status-hurts-city-u-board-reasons-for-delay-balanced.html | Lame Duck Status Hurts City U. Board; Reasons for Delay Balanced Board Sought Current Chairman's Position | True | By Ari L. Goldman Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/the-region-fraternity-pledge-dies-of-heat-stroke-temporary-rise-for.html | The Region; Fraternity Pledge Dies of Heat Stroke Temporary Rise For Utility Barred Rewards Offered In 2 Murder Cases | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/10-mack-artists-honored-at-white-house.html | 10 Mack Artists Honored at White House | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/james-tg-hayes-91-philippines-archbishop.html | James T.G. Hayes, 91, Philippines Archbishop | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/shots-from-car-in-brooklyn-kill-alleged-mobster-police-to-check.html | Shots From Car In Brooklyn Kill Alleged Mobster; Police to Check Possibility of Tie to March Slaying Power Struggle Suggested Killed While Walking | True | By Leonard Buder | 1980-04-08 0:00 | TX 447887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/baseball-exhibition-strike-in-effect-amid-confusion-angels-bavasi.html | Baseball Exhibition Strike In Effect Amid Confusion; Angels' Bavasi Disturbed Different View Emerged Strike Takes Effect Threw Off Owners' Planning | True | By Murray Chass | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/sports-today.html | Sports Today | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/city-emergency-traffic-plan-appears-to-be-working-successfully-car.html | City Emergency Traffic Plan Appears to Be Working Successfully; Car Pooling Is Apparent | True | By Barbara Basler | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/st-louis-now-leads-big-us-cities-in-murder-rate-neglect-of-black.html | St. Louis Now Leads Big U.S. Cities in Murder Rate; Neglect of Black Area Is Charged; Big Increases in Other Cities More Blacks Officers Urged | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/corporate-reports.html | Corporate Reports | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/advertising-murjani-aims-at-mens-jeans-army-to-seek-recruits-among.html | Advertising Murjani Aims at Men's Jeans Army To Seek Recruits Among College Dropouts D'Arcy-MacManus Moving Offices Meredith Brides' Book To Increase Frequency Campaign to Evoke Summer Memories People | True | Philip H. Dougherty | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/technology-steels-electric-furnaces.html | Technology; Steel's Electric Furnaces | True | Agis Salpukas | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/army-silent-on-report-that-death-led-to-carolina-parachute-inquiry.html | Army Silent on Report That Death Led to Carolina Parachute Inquiry | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/tuesdays-fights.html | Tuesday's Fights | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/census-buresru-finds-trouble-in-describing-citys-style-of-living.html | Census Buresru Finds Trouble in Describing City's Style of Living; 'Major Issue' for Cities Census Bureau Finds It's Tough To Define the City's Living Style Dealing With Realities | True | By Robin Herman | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/louis-b-seltzer-82-retired-editor-dies-led-successes-at-cleveland.html | LOUIS B. SELTZER, 82 RETIRED EDITOR, DIES; Led Successes at Cleveland Press and Was Called 'Mr. Cleveland' for Promoting Rebuilding | True | By George Goodman Jr. | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/3-major-tv-networks-face-aftra-strike-threat-2-days-off-is-a-goal.html | 3 Major TV Networks Face Aftra Strike Threat; 2 Days Off Is a Goal Limit on Hours Sought | True | By Les Brown | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/patterns-on-fabric-subject-of-three-shows.html | Patterns on Fabric: Subject of Three Shows | True | By Roslyn Siegel | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/notes-on-people-haig-undergoes-open-heart-surgery-in-houston.html | Notes on People; Haig Undergoes Open Heart Surgery in Houston Bullish on Washington, Bearish on New York Cancer Fighter Honored Silent Tribute | True | Judith Cummings | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/linowitz-says-he-still-has-hope-for-west-bank-talks-real.html | Linowitz Says He Still Has Hope for West Bank Talks; 'Real Significance' Not Noted | True | By Graham Hovey Special To The New York Times | 1980-04-08 0:00 | TX 447887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/saudi-moves-are-cited-in-new-retail-increases-exxons-increases-us.html | Saudi Moves Are Cited In New Retail Increases; Exxon's Increases U.S. Petroleum Data | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/french-lower-electric-rates-around-nuclear-sites-result-of.html | French Lower Electric Rates Around Nuclear Sites; Result of Conservation Programs | True | By Paul Lewis Special To The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/collectors-easter-on-wqxr.html | 'Collector's Easter' on WQXR | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/25-teenagers-treated-for-illness-traced-to-tainted-quaalude-pills.html | 25 Teen-Agers Treated for Illness Traced to Tainted Quaalude Pills | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/sec-calls-law-firm-insiders-misuse-of-patent-news-is-alleged.html | S.E.C. Calls Law Firm 'Insiders'; Misuse of Patent News Is Alleged Unusual Action for 2 Reasons | True | By Judith Miller Special To The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/bank-suspect-seized-in-chase.html | Bank Suspect Seized in Chase | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/gov-brown-his-dream-ended-returns-to-california-crisis-of-birth-the.html | Gov. Brown, His Dream Ended, Returns to California; 'Crisis of Birth' The 'Snowflake' Problem Other Factors in Failure 'First You Hitchhike' | True | By Wayne King Special To The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/sound.html | Sound | True | Hans Fantel | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/music-maria-tunickas-stravinsky.html | Music: Maria Tunicka's Stravinsky | True | By Allen Hughes | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/how-to-get-your-well-water-tested-how-to-get-the-water-in-your-well.html | How to Get Your Well Water Tested; How to Get the Water in Your Well Analyzed for Purity | True | By Michael Decoursy Hinds | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/us-assures-teheran-of-restraint-if-efforts-on-hostages-advance-us.html | U.S. Assures Teheran Of Restraint if Efforts On Hostages Advance; U.S. Assures Iranians of 'Restraint' If Talks on Hostages Show Progress No New Deadline for Iran No Pledge of Silence | True | By Bernard Gwertzman Special To The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/the-issues-in-the-strike.html | The Issues In the Strike | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/gop-troubled-over-how-to-fill-6-delegate-seats-others-expect-seats.html | G.O.P. Troubled Over How to Fill 6 Delegate Seats; Others Expect Seats | True | By Maurice Carroll | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/business-digest-the-economy-energy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Energy Markets Companies Today's Columns | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/mayors-man-in-an-emergency-eugene-patrick-connell-man-in-the-news-a.html | Mayor's Man in an Emergency; Eugene Patrick Connell Man in the News A Good Feeling for Movement | True | By David A. Andelman | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/batteries-may-be-dead-on-viking-spacecraft.html | Batteries May Be Dead On Viking Spacecraft | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/66-reprise-quill-and-mayor-lindsley-a-boom-for-hotels-lindsay-stays.html | '66 Reprise: Quill and Mayor Lindsley'; A Boom for Hotels Lindsay Stays Away From Talks In Late and Out Early 'Power Brokers' Denounced | True | By Robert D. McFadden | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/most-players-continuing-drills-padres-head-for-san-diego-tight.html | Most Players Continuing Drills; Padres Head for San Diego Tight Accommodations | True | By James Tuite | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/what-ronald-reagn-won.html | What Ronald Reagan Won | True | | 1980-04-08 0:00 | TX 447887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/mailsorting-machines-confounded-by-census.html | Mail-Sorting Machines Confounded by Census | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/jams-delay-millions-east-side-streets-clogged-but-traffic-from.html | JAMS DELAY MILLIONS; East Side Streets Clogged But Traffic From Jersey Declines by 39% Streets Are More Congested Transit Meetings Scheduled; Traffic Congestion Increases Havens From Commuting A 43-Block Backup 'Tomorrow, a Helicopter' The Lieutenant Is Firm | True | By Paul L. Montgomery | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/new-york-stars-in-wbl-final.html | New York Stars In W.B.L. Final | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/tales-of-modern-japan.html | Tales of Modern Japan | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/pop-james-brown-band.html | Pop: James Brown Band | True | ROBERT PALMER | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/bill-to-aid-merchant-fleet-gains-us-fleet-continues-its-decline.html | Bill to Aid Merchant Fleet Gains; U.S. Fleet Continues Its Decline House Panel Backs Bill To Aid Merchant Fleet Quick Depreciation Backed Incentive to Upgrade Shipyards | True | By Ernest Holsendolph Special To The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/hunts-didnt-file-bacheowner-form.html | Hunts Didn't File Bache-Owner Form | True | By Karen W. Arenson | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/carter-acts-to-halt-us-olympic-dissent-fear-that-american-games.html | CARTER ACTS TO HALT U.S. OLYMPIC DISSENT; Fear That American Games Panel May Vote Against a Boycott Prompts a New Strategy 'They Will Have to Decide' Administration Is Confident | True | By Steven R. Weisman Special To The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/sports-of-the-times-who-tries-harder.html | Sports of The Times; Who Tries Harder? | True | RED SMITH | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/steel-price-move-is-defended-klutznick-defends-steal-import-moves.html | Steel Price Move Is Defended; Klutznick Defends Steal Import Moves Charges Against Administration | True | By Clyde H. Farnsworth Special To The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/exiled-cairo-general-says-antisadat-front-plans-force-if-needed.html | Exiled Cairo General Says Anti-Sadat Front Plans Force If Needed; 'Revolutionary Violence' | True | Special to The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/windows-of-25-buses-smashed-on-si-line.html | Windows of 25 Buses Smashed on S.I. Line | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/article-3-no-title-living-with-the-most-versatile-of-all.html | Article 3 -- No Title; Living With the Most Versatile Of All Furnishings: The Screen | True | By Jane Geniesse | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/abroad-at-home-with-flexible-firmness.html | ABROAD AT HOME With Flexible Firmness | True | By Anthony Lewis | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/coast-food-poison-reports-spread.html | Coast Food Poison Reports Spread | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/marriage-tax-no-end-seen.html | 'Marriage' Tax: No End Seen | True | Special to The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/arts-center-in-bronx-completed-500seat-theater.html | Arts Center In Bronx Completed; 500-Seat Theater | True | By C. Gerald Fraser | 1980-04-08 0:00 | TX 447887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/leonard-bernheim-dies-a-longtime-stockbroker.html | Leonard Bernheim Dies; A Longtime Stockbroker | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/box-offices-give-strike-soso-review-increase-in-cancellations-it.html | Box Offices Give Strike So-So Review; 'Increase in Cancellations' 'It Should Hold Up Now' Movies in the Neighborhoods Transportation Initiative Bicycle Checking for 50 Cents | True | By Richard F. Shepard | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/flames-turn-back-listless-rangers-73-a-brief-tie-not-playing-like.html | Flames Turn Back Listless Rangers, 7-3; A Brief Tie Not Playing Like Playoff Team Penguins 6, Whalers 4 Rangers Scoring | True | By Jim Naughton | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/no-big-change-found-in-infants-death-rate-near-three-mile-island.html | No Big Change Found in Infants' Death Rate Near Three Mile Island | True | By David Burnham Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/army-to-notify-retirees-of-plan-for-mobilization.html | Army to Notify Retirees Of Plan for Mobilization | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/volcker-views-budgets-effect.html | Volcker Views Budget's Effect | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/british-reserves-rise.html | British Reserves Rise | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/the-city-father-seeks-boy-in-marijuana-case-tentative-accord-in.html | The City; 'Father' Seeks Boy In Marijuana Case Tentative Accord In Hospitals Dispute | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/vests-for-westchester-police.html | Vests for Westchester Police | True | Special to The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/transit-talks-resuming-arbiter-cites-movement-ripple-effect-of-a.html | Transit Talks Resuming; Arbiter Cites 'Movement'; Ripple Effect of a Raise | True | By Damon Stetson | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/search-for-energy-aide-is-resumed-in-caribbean.html | Search for Energy Aide Is Resumed in Caribbean | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/us-seeks-to-widen-atom-export-curb-presses-west-europeans-to-insist.html | U.S. SEEKS TO WIDEN ATOM EXPORT CURB; Presses West Europeans to Insist on More Rigorous Safeguards in Selling of Equipment Wider Safeguards Are Main Issue | True | By Richard Burt Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/routine-unchanged-at-fort-lauderdale-most-yanks-stay-on-players-get.html | Routine Unchanged at Fort Lauderdale; Most Yanks Stay On Players Get an Option | True | By Jane Gross Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/blueprint-for-travel-during-the-transit-tieup-traffic-rules-parking.html | Blueprint for Travel During the Transit Tie-Up; Traffic Rules Parking Rules Bus Taxis Rail Ferries Phone Numbers | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/budget-panel-disputes-set-stage-for-renewed-battle-after-recess.html | Budget Panel Disputes Set Stage For Renewed Battle After Recess | True | By Martin Tolchin Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/torre-presides-over-virtual-ghost-town-16-players-leave-the-mets.html | Torre Presides Over Virtual Ghost Town; 16 Players Leave the Mets' Training Camp The Cupboard Is Bare Silence Begins Early | True | By Joseph Durso Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/daily-overtime-tax-losses-cost-city-3-million-aide-says-it-can.html | Daily Overtime, Tax Losses Cost City $3 Million; Aide Says It Can Absorb Shrike-Caused Expense Absentee Rates Rise Garment Industry Hurt | True | By Edward Schumacher | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/commodities-prices-of-silver-contracts-inch-up-in-slow-trading.html | COMMODITIES; Prices of Silver Contracts Inch Up in Slow Trading | True | By H.j. Maidenberg | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/transit-officers-work-12hour-guard-shifts.html | Transit Officers Work 12-Hour Guard Shifts | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/uschina-air-talks.html | U.S.-China Air Talks | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/business-records.html | Business Records | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/shopping-for-special-screens.html | Shopping for Special Screens | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/helpful-hardware-functional-racks-for-magazines.html | HELPFUL HARDWARE; Functional Racks for Magazines | True | MARY SMITHand BARBARA L. ISENBERG | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/opec-studies-aid-increase.html | OPEC Studies Aid Increase | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/isadora-bennett-reed-subject-of-memorial-bill.html | Isadora Bennett Reed Subject of Memorial Bill | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/us-sets-14-rate-for-mortgages.html | U.S. Sets 14% Rate For Mortgages | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/durk-retires-from-police-to-take-finance-agency-job.html | Durk Retires From Police to Take Finance Agency Job | True | By Selwyn Raab | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/calendar-helping-trees-survive-in-new-york-city.html | Calendar: Helping Trees Survive in New York City | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/un-setting-limits-on-mining-in-seabed-pact-on-law-of-oceans-would.html | U.N. SETTING LIMITS ON MINING IN SEABED; Pact on Law of Oceans Would Put Ceiling on Output of Minerals as Price-Support Device 'Free-for-All' Is Feared Calculation of Permissible Amount Move in Congress to Ignore Pact | | By Bernard D. Nossiter Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/la-scala-is-silenced-by-war-of-tail-coats.html | La Scala Is Silenced By 'War of Tail Coats' | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/the-country-gardener-lawns-roses-vegetables-flowers-fruits-pruning.html | The Country Gardener; Lawns Roses Vegetables Flowers Fruits Pruning Spring Bulbs Pests/Diseases Weeds | True | Joan Lee Faust | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/some-exchanges-close-early-in-transit-strike.html | Some Exchanges Close Early in Transit Strike | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/five-cubans-rescued-from-raft.html | Five Cubans Rescued From Raft | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/daniel-creamer-pioneer-in-statistics-on-income.html | Daniel Creamer, Pioneer In Statistics on Income | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events; Theater Film Music Dance | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/what-to-do-this-month-the-city-gardener-houseplants-new-container.html | What to Do This Month; The City Gardener Houseplants New Container Soils Old Container Soils Compacted Soil Root Pruning Pruning Railings and Fences Soil Testing | True | Linda Yang | 1980-04-08 0:00 | TX 447887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/reagan-as-president.html | Reagan As President | True | By Douglas Ramsey | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/news-summary-transit-strike-international-national.html | News Summary; Transit Strike International National | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/government-workers-union-unhappy-with-carter-backs-kennedy-reagan.html | Government Workers' Union, Unhappy With Carter, Backs Kennedy; Reagan Victory Feared Impact on Cities | True | By Philip Shabecoff Special To the New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/strike-litters-paris-subway.html | Strike Litters Paris Subway | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/as-times-change-so-do-the-names.html | As Times Change So Do the Names | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/mitsubishi-to-aid-chrysler.html | Mitsubishi to Aid Chrysler | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/venezuela-cuts-some-oil-prices.html | Venezuela Cuts Some Oil Prices | True | Special to The New York Times | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/letter-on-deregulation-railroads-too-need-to-be-free.html | Letter: On Deregulation; Railroads, Too, Need to Be Free | True | EDWARD G. JORDAN | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/screen-jews-in-protest.html | Screen: Jews in Protest | True | RICHARD F. SHEPARD | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/rockets-beat-spurs-on-3dquarter-surge-suns-96-kings-93-sonics-120.html | Rockets Beat Spurs On 3d-Quarter Surge; Suns 96, Kings 93 Sonics 120, Trail Blazers 110 League Loses 2 Teams Surgery for Thornton | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/credit-markets-us-sells-bonds-to-yield-1269-2-58-coupon-placed-on.html | CREDIT MARKETS U.S. Sells Bonds to Yield 12.69%; 2 5/8% Coupon Placed on Bonds California to Sell Bonds Key Rates | True | By John H. Allan | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/slower-oil-price-rises-expected-analysts-cite-a-developing.html | Slower Oil Price Rises Expected; Analysts Cite A Developing Oversupply Only Modest Increases Slower Oil Price Rises Expected Price Declines Ruled Out | True | By Anthony J. Parisi | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/women-of-army-auxiliary-corps-get-full-recognition-as-veterans.html | Women of Army Auxiliary Corps Get Full Recognition as Veterans; 65,000 in Auxiliary 'Knowledge, Skills, Training' | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/bally-puts-an-executive-on-leave-and-dismisses-two-subordinates.html | Bally Puts an Executive on Leave And Dismisses Two Subordinates | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/world-news-briefs-20-peasants-in-paraguay-reported-killed-in-unrest.html | World News Briefs; 20 Peasants in Paraguay Reported Killed in Unrest I.L.O. Says Female Workers Face Wide Discrimination 19 Hurt in Riot in England After Police Raid Club | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/corrections.html | CORRECTIONS | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/transit-strike-on-second-day-strain-begins-to-show-mayor-hits-at.html | Transit Strike: On Second Day, Strain Begins to Show; Mayor Hits at 'Hired Guns' And Kheel Hits Right Back Mayor Hits Out At 'Hired Guns' In Transit Talks Koch's View of His Role Carey's Position Defended | True | By William Serrin | 1980-04-08 0:00 | TX 447887 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/around-the-nation-volcano-hurls-ice-chunks-wall-between-craters.html | Around the Nation; Volcano Hurls Ice Chunks; Wall Between Craters Falls Las Vegas Nurse Indicted In Death of a Patient Having Won a Reprieve, Goats to Travel to California Storm in Anchorage Leaves Damage of $20 Million | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/average-is-48401-for-imfs-gold.html | Average Is $484.01 For I.M.F.'s Gold | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-03 | 1980-04-03 | https://www.nytimes.com/1980/04/03/archives/shippingmails.html | Shipping/Mails | True | | 1980-04-08 0:00 | TX 447887 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/serrano-retains-boxing-title.html | Serrano Retains Boxing Title | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/business-people-rohrs-new-head-seeks-to-improve-production-retailer.html | BUSINESS PEOPLE; Rohr's New Head Seeks To Improve Production Retailer Rejoins May Company | True | Leonard Sloane | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/news-summary-transit-strike-international-national-metropolitan.html | News Summary; Transit Strike International National Metropolitan | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/miss-palmer-leads-golf-by-2-shots-mrs-melton-at-even-par-sandra.html | Miss Palmer Leads Golf By 2 Shots; Mrs. Melton at Even Par Sandra Palmer Is Golf Leader 12-Foot Putt for Par | True | Special to The New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/critics-choices-of-the-best-holiday-shows-in-town-stage-dance.html | Critics' Choices of the Best Holiday Shows in Town; Stage Dance Concerts Opera Cabaret Rock Jazz Screen Museums Galleries | True | MEL GUSSOWANNA KISSELGOFFDONAL HENAHANRAYMOND ERICSONJOHN S. WILSONJOHN ROCKWELLJOHN S. WILSONVINCENT CANBYHilton Kramerjohn Russell | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/company-news-ohio-planning-suit-against-us-steel-uss-intercos.html | COMPANY NEWS Ohio Planning Suit Against U.S. Steel; USS Interco's Earnings Up 21% in Quarter Conrail Narrowed Its Loss Last Year In Canada, Chrysler Said to Trim Aid Bid | True | Special to The New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/baseball-negotiating-schedule-arranged-calmer-session-grebey.html | Baseball Negotiating Schedule Arranged; Calmer Session Grebey Optimistic Schedule Arranged For Baseball Talks Autry Would Cancel Season | True | By Murray Chass | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/around-the-nation-kentucky-to-aid-prisons-in-settlement-of-lawsuit.html | Around the Nation; Kentucky to Aid Prisons In Settlement of Lawsuit Safety Unit Says Pinto Test Was Not Sought in Trial Mormons Plan 7 Temples, One in U.S. and Six Abroad Two Coast Legislators Deny Charges in F.B.I. Inquiry Retreat in Nova Scotia Seen Under Justice Douglas Will | True | | 1980-04-08 0:00 | TX 452878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/hamilton-jordan-emerges-as-envoy-on-iran-details-of-trips-are.html | Hamilton Jordan Emerges as Envoy on Iran; Details of Trips Are Scarce Extent of Contacts Unknown Jordan Plays Down His Role Bitter About Legal Expenses | True | By Terence Smith Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/milan-opera-ends-strike-over-dress-of-musicians.html | Milan Opera Ends Strike Over Dress of Musicians | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/shah-said-to-feel-his-fate-has-no-tie-to-hostages.html | Shah Said to Feel His Fate Has No Tie to Hostages | True | By Christopher S. Wren Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/business-digest-the-economy-companies-energy-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Energy Markets Today's Columns | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/toxic-chemicals-cited-at-memphis-illness-hearing.html | Toxic Chemicals Cited at Memphis Illness Hearing | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/marjorie-geiss-who-helped-build-us-awareness-of-foreign-films.html | Marjorie Geiss, Who Helped Build U.S. Awareness of Foreign Films | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/the-pop-life-what-they-were-humming-back-then.html | The Pop Life; What they were humming back then. | True | John Rockwell | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/screen-an-engaging-sitting-ducks-a-caper-by-amateurs.html | Screen: An Engaging 'Sitting Ducks':A Caper by Amateurs | True | By Vincent Canby | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/detroit-sues-over-loss-in-census-undercount.html | Detroit Sues Over Loss In Census 'Undercount' | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/judge-in-lances-trial-indicates-hell-dismiss-conspiracy-charge.html | Judge in Lance's Trial Indicates He'll Dismiss Conspiracy Charge; Insufficient Proof Cited Judge in Lance's Trial Indicates He'll Drop a Count Charts Showed Overdrafts | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/transit-and-recovery-businessmen-think-strike-could-halt-new-york.html | Transit and Recovery; Businessmen Think Strike Could Halt New York City Gains for a Long Time News Analysis The Employees' Plight View Now a Bit Dimmer | True | By Edward Schumacher | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/world-gold.html | World Gold | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/easter-fun-hunt-from-bunnies-to-sharks-to-magic-eggs-and-bunnies.html | Easter Fun Hunt: From Bunnies to Sharks to Magic; Eggs and Bunnies New Shark Exhibition Mimes Plays Easter Magic Bill Baird Exhibit Puppet Shows Choir Boys Superfilmshow! Nature Places | True | By Phyllis A. Ehrlich | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/ford-raises-prices-on-autos-by-22.html | Ford Raises Prices On Autos by 2.2% | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/economic-scene-jobless-rates-link-to-inflation.html | Economic Scene; Jobless Rate's Link to Inflation | True | Leonard Silk | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/music-elly-stone-marks-25-years-with-a-concert.html | Music: Elly Stone Marks 25 Years With a Concert | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/no-immediate-impact.html | No Immediate Impact | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/hunts-buy-more-gulf-resources-stock-hunts-buy-2-million-in-gulf.html | Hunts Buy More Gulf Resources Stock; Hunts Buy $2 Million In Gulf Resources Stock | True | By Robert Metz | 1980-04-08 0:00 | TX 452878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/us-steel-complaint-supported-industry-backs-dumping-charge-other.html | U.S. Steel Complaint Supported; Industry Backs Dumping Charge Other Companies to Testify | True | By Agis Salpukas | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/colleges-pressed-for-students-grow-less-selective-becoming-a-luxury.html | Colleges, Pressed for Students, Grow Less Selective; Becoming a Luxury In the Competition for Students, Colleges Are Relaxing Selectivity The Pattern at Clifton High Mean Scores Climb | True | By Gene I. Maeroff | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/britains-finances-run-by-a-bold-determined-tory-poll-finds-approval.html | Britain's Finances Run by a Bold, Determined Tory; Poll Finds Approval of Budget Role of Oil Money Minimized Crusader for Underprivileged Many Storms Lying Ahead | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/washington-lawyer-buys-maryland-harness-track.html | Washington Lawyer Buys Maryland Harness Track | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/george-e-engelmann-69-dies-executive-service-corps-officer.html | George E. Engelmann, 69, Dies; Executive Service Corps Officer | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/money-market-funds.html | Money Market Funds | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/algeria-reported-to-curb-gas-sale-to-us-concern-algeria-said-to-cut.html | Algeria Reported to Curb Gas Sale to U.S. Concern; Algeria Said to Cut Sale of Gas | True | By Paul Lewis Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/effort-to-transfer-hostages-is-foiled-in-iranian-council-banisadr.html | EFFORT TO TRANSFER HOSTAGES IS FOILED IN IRANIAN COUNCIL; Bani-Sadr Suffers Defeat as Group Splits on Whether Carter Met Demand for Concessions Clerical Group Opposed Plan Iranian Council Foils Bani-Sadr's Plan for Hostages Speech by Bani-Sadr Bani-Sadr's View of Crisis | True | By John Kifner Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/american-is-sought-to-head-korvettes.html | American Is Sought To Head Korvettes | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/closer-usmexican-ties-on-energy-expected-as-result-of-visit-by.html | Closer U.S.-Mexican Ties on Energy Expected as Result of Visit by Duncan; Position on Gas Price Changed | True | By Alan Riding Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/the-city-an-infant-is-killed-by-a-hitrun-driver-si-businessman.html | The City; An Infant Is Killed By a Hit-Run Driver S.I. Businessman Convicted in Payoffs The Police Blotter | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/charles-j-re-dies-at-77-head-of-auto-franchise.html | Charles J. Re Dies at 77; Head of Auto Franchise | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/theater-the-new-neil-simon-comedy-ingenue-at-19.html | Theater: The New Neil Simon Comedy; Ingenue at 19 | True | By Walter Kerr | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/tv-weekend-documentary-search-and-an-essay.html | TV Weekend Documentary, Search and an Essay | True | By John J. O'Connor | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/robert-alexander-76-coached-swimmers-more-than-30-years.html | Robert Alexander, 76; Coached Swimmers More Than 30 Years | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/craft-museum-show.html | Craft Museum Show | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/broadway-musical-is-planning-offboston-tryout-in-cambridge.html | Broadway; Musical is planning off-Boston tryout in Cambridge. | True | Carol Lawson | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/concert-musica-sacra.html | Concert: Musica Sacra | True | By Allen Hughes | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/steelworkers-chief-in-hospital.html | Steelworkers Chief in Hospital | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/city-running-well-behind-suburbs-in-return-of-census-forms-by-mail.html | City Running Well Behind Suburbs In Return of Census Forms by Mail | True | By Robin Herman | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/blues-jimmy-johnson-renaissance-music-in-park-judy-collins-in.html | Blues: Jimmy Johnson; Renaissance Music in Park Judy Collins in Tarrytown | True | ROBERT PALMER | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/2-more-hostages-freed-in-bogota.html | 2 More Hostages Freed in Bogota | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/bogota-school-reclaims-waifs-from-the-street-they-have-to-be.html | Bogota School Reclaims Waifs From the Street; They Have to Be Housebroken Air of a College Campus Working Things Out Amicably | True | By Warren Hoge Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/art-people-the-earth-is-their-palette.html | Art People; The earth is their palette. | True | Grace Glueck | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/the-un-today.html | The U.N. Today | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/notes-on-people-doctors-caution-graham-once-there-were-two-costumes.html | Notes on People; Doctors Caution Graham Once There Were Two Costumes.... Oops! Link, Lindbergh and a Historic $25,000 Check Meeting With Success | True | Judith Cummings Albin Krebs | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/mortgages-to-have-renegotiable-rates-savings-associations.html | MORTGAGES TO HAVE RENEGOTIABLE RATES; Savings Associations Authorized to Shift Every 3 to 5 Years No Immediate Impact in New York Renegotiating of Rates Due on New Mortgages Some Offer Variable Rates | True | By Judith Miller Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/chrysler-financial-rating-is-lowered.html | Chrysler Financial Rating Is Lowered | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/new-yorkers-enjoy-sunny-day-at-coney-island.html | New Yorkers Enjoy Sunny Day at Coney Island | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-08 0:00 | TX 452878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/li-commuters-on-way-home-fill-penn-station-many-had-stayed-in-city.html | L.I. Commuters, On Way Home, Fill Penn Station; Many Had Stayed in City Until the Strike Ended Taken in Good Humor No 'Second Fiddle' Role L.I. Commuters Jam Penn Station On Their Weary Way Homeward Meeting Was Held | True | By John T. McQuiston | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/more-explicit-statement-on-iran-is-ruled-out-by-us-banisadr-set.html | More Explicit Statement on Iran Is Ruled Out by U.S.; Bani-Sadr Set Terms for the U.S. Aim Is to Improve Conditions | True | By Bernard Gwertzman Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/budget-nickels-and-dimes-wont-do.html | Budget Nickels and Dimes Won't Do | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/a-correction.html | A Correction: | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/a-blueprint-for-travelers-during-the-transit-strike-traffic-rules.html | A Blueprint for Travelers During the Transit Strike; Traffic Rules Parking Rules Buses Taxis Rails Ferries Phone Numbers | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/the-rhythm-kings-band-comes-in-from-the-cold.html | The Rhythm Kings Band Comes In From the Cold | True | By Johh Wilson | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/white-plains-air-service.html | White Plains Air Service | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/new-limits-on-food-prices-new-limits-planned-on-food-prices.html | New Limits on Food Prices; New Limits Planned on Food Prices 'Politically Convenient Time' | True | By Barbara Ettorre | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/koch-proposes-new-toll-rates-to-cut-traffic-would-base-the-charges.html | Koch Proposes New Toll Rates To Cut Traffic; Would Base the Charges on Passengers Per Car Variable Tolls Rejected Before More Passengers Per Car | True | By Robert McG. Thomas Jr. | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/world-news-briefs-belgiums-premier-is-asked-by-the-king-to-stay-in.html | World News Briefs; Belgium's Premier Is Asked By the King to Stay in Office Johannesburg Police Station Is Attacked by Guerrillas Afghan Rebel Group Says Forces Killed 600 Russians Palestinian Activist Is Seized By the Israelis in West Bank | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/music-robert-shaws-verdi-requiem.html | Music: Robert Shaw's Verdi Requiem | True | By Donal Henahan | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/publishing-from-iran-into-hard-covers.html | Publishing: From Iran Into Hard Covers | True | By Herbert Mitgang | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/about-real-estate-2-downtown-office-buildings-to-be-converted-to.html | About Real Estate; 2 Downtown Office Buildings to Be Converted to Co-ops | True | By Alan S. Oser | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/currency-markets-dollar-registers-gains-gold-falls-in-slow-day.html | CURRENCY MARKETS Dollar Registers Gains; Gold Falls in Slow Day | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/labor-organizes-fight-on-budget-cuts-a-fight-is-promised.html | Labor Organizes Fight on Budget Cuts; A Fight Is Promised | True | By Philip Shabecoff Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/letters-will-carters-real-mideast-policy-please-stand-up-the-shahs.html | Letters; Will Carter's Real Mideast Policy Please Stand Up! The Shah's Trip Was Necessary Double-Deca Decade $60 Billion for a Worthless Weapon A Reprieve for St. Wapniad Nuclear Paradox War on Arson-for-Profit in Need of Some Federal Muscle | True | (Rabbi) ALEXANDER M. SCHINDLERB.H. KEAN, M.D.DOUGLAS PEARLLIZ CARPENTERLAURENCE VEYSEY(Senator) SAM NUNN | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/ravitch-places-his-trust-in-a-small-cadre-of-aides-a-special-kind.html | Ravitch Places His Trust In a Small Cadre of Aides; A Special Kind of Knowledge 'He's His Own Man' In Touch With Gotbaum | True | By Clyde Haberman | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/mekong-town-all-but-forgets-horrors-of-past-french-missionary-also.html | Mekong Town All but Forgets Horrors of Past; French Missionary Also Slain Shots Attract No Attention | True | By Henry Kamm Special To The New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/mets-reassembling-haphazardly-yanks-vote-against-games-intrasquad.html | Mets Reassembling Haphazardly; Yanks Vote Against Games; Intrasquad Contests Are Turned Down Yankees Vote Against Intrasquad Games Figueroa Throwing Hard 'I'm Ready' Jackson Favored Playing Oates Gets a Tryout Team Disconcerted By Walkout of 16 Mets Regrouping Haphazardly Questions About Insurance 'No Gray Area on Injuries' | True | By Jane Gross Special To The New York TimesBy Joseph Durso Special To The New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/weekender-guide-friday-book-fair-at-nyu-flower-sale-in-queens.html | WEEKENDER GUIDE; Friday BOOK FAIR AT N.Y.U. FLOWER SALE IN QUEENS AHTIQUES AT THE COLISEUM MODERN DANCE AT REVERSIDE Saturday MOLLY PICON AT TOWN HALL 'DREAM' JAZZ IN BAYVILLE PHILOMUSICA AT TAPPAN Sunday AT THE EASTER PARADE WEEKENDER GUIDE BOTANICAL FOLK TALES DAYS OF YORE ON THE HUDSON 'Barnum' Preview Delayed Strike Delays 2 Recitals | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/in-defense-of-intelligence.html | In Defense of Intelligence | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/budget-plans-compared.html | Budget Plans Compared | True | Special to The New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/art-rediscovering-helen-torrs-works.html | Art: Rediscovering Helen Torr's Works | True | By Hilton Kramer | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/2-brooklyn-men-killed-a-faulty-flue-is-blamed.html | 2 Brooklyn Men Killed; A Faulty Flue Is Blamed | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/credit-markets-government-bond-prices-climb-fed-enters-money-market.html | CREDIT MARKETS Government Bond Prices Climb; Fed Enters Money Market | True | By Vartanig G. Vartan | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/regulatory-overhaul-bill-gains-regulatory-overhaul-bill-gains.html | Regulatory Overhaul Bill Gains; Regulatory Overhaul Bill Gains | True | By Steven Rattner Special To The New York Times | 1980-04-08 0:00 | TX 452878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/purtzer-sets-record-leads-by-two-on-64.html | Purtzer Sets Record, Leads by Two on 64 | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/the-editorial-notebook-the-egg-and-you-too-much-blame-has-been-laid.html | The Editorial Notebook The Egg and You; Too Much Blame Has Been Laid Upon It | True | PETER PASSELL | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/240-million-is-vetoed-from-budget-by-carey-carey-trying-to-balance.html | $240 Million Is Vetoed From Budget by Carey; Carey, Trying to Balance Budget, Vetoes $240 Million in Increases Move Seen Unlikely Rise in Education Aid | True | By Richard J. Meislin Special To The New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/koch-calls-council-heads-budget-criticism-reckless-letter-unusually.html | Koch Calls Council Heads' Budget Criticism 'Reckless'; Letter Unusually Sharp Court Ruling on Budget Upheld | True | By Ronald Smothers | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/senate-unit-adopts-budget-plan-differences-in-proposed-budgets.html | Senate Unit Adopts Budget Plan; Differences in Proposed Budgets Military Spared Cuts | True | By Martin Tolchin Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/6-convicted-and-6-acquitted-in-racefixing-25count-conviction.html | 6 Convicted and 6 Acquitted in Race-Fixing 25-Count Conviction Race-Fixing Testimony | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/business-records.html | Business; Records | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/xerox-profit-abroad-subject-to-state-tax.html | Xerox Profit Abroad Subject to State Tax | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/some-walks-lead-to-romantic-turns.html | Some Walks Lead to Romantic Turns | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/markets-closed-today.html | Markets Closed Today | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/issues-in-the-transit-walkout.html | Issues in the Transit Walkout | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/4-strikers-are-arrested-for-tossing-eggs-at-bus.html | 4 Strikers Are Arrested For Tossing Eggs at Bus | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/murphy-presses-abscam-tape-plea-explains-need-for-tapes.html | Murphy Presses Abscam Tape Plea; Explains Need for Tapes | True | By Irvin Molotsky Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/fisk-jubilee-choir-at-carnegie-sunday-a-bit-of-poetic-license-ever.html | Fisk Jubilee Choir at Carnegie Sunday; A Bit of Poetic License Ever Helping Raise Funds | True | By Raymond Ericson | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/tow-truck-operators-cancel-strike-threat.html | Tow Truck Operators Cancel Strike Threat | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/brief-storm-kills-10-in-syria.html | Brief Storm Kills 10 In Syria | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/accord-gained-in-auto-racing-st-lot-traded-to-aztecs.html | Accord Gained in Auto Racing; St. Lot Traded to Aztecs | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/kaiser-steel-extends-option-on-resources.html | Kaiser Steel Extends Option on Resources | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/maurice-gusman-91-of-miami-ukraine-emigre-built-a-fortune-first-job.html | Maurice Gusman, 91, of Miami; Ukraine Emigre Built a Fortune; First Job at $3 a Week | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/books-of-the-times-claybournes-institutions-insurrection-reenacted.html | Books of The Times; Claybourne's Institutions Insurrection Re-enacted | True | By John Leonard | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/archives/market-place-the-discount-brokers-world.html | Market Place; The Discount Brokers' World | True | Robert Metz | 1980-04-08 0:00 | TX 452878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/prospects-for-black-rule-in-namibia-appear-dimmed-depicted-as.html | Prospects for Black Rule in Namibia Appear Dimmed; Depicted as Soviet 'Onslaught' Regards U.N. With Suspicion Modest Program of Changes | True | By John F. Burns Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/politics-lectures-and-the-third-world-competing-for-andrew-youngs.html | Politics, Lectures and the Third World Competing for Andrew Young's Time; Time Split Three Ways Insists on His Position | True | By Howell Raines Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/pop-music-dl-byron.html | Pop Music: D.L. Byron | True | ROBERT PALMER | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/auctions-a-rockefeller-set-of-meissens.html | Auctions; A Rockefeller set of Meissens. | True | Rita Reif | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/washington-why-not-volunteer-hostages.html | WASHINGTON Why Not 'Volunteer' Hostages? | True | By James Reston | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/fears-linger-as-gas-cleanup-starts-in-jersey-town.html | Fears Linger as Gas Cleanup Starts in Jersey Town | True | Special to The New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/exjustice-stanley-reed-95-dead-on-supreme-court-from-38-to-57-rail.html | Ex-Justice Stanley Reed, 95, Dead; On Supreme Court From '38 to '57; Rail Seizure and Communists Declined Rights Appointment | True | By George Goodman Jr. | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/retail-credit-open-market.html | Retail Credit 'Open Market'? | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/soho-walking-tour.html | SoHo Walking Tour | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/sports-news-briefs-excosmos-player-free-on-bail-in-italy-scandal.html | Sports News Briefs; Ex-Cosmos Player Free On Bail in Italy Scandal Louisville Five Honored By Carter at White House Schnedar, a Pole-Vaulter, On Critical List on Coast | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/thousands-find-a-way-downtown-via-the-path-route-to-jersey-a-great.html | Thousands Find a Way Downtown Via the PATH Route to Jersey; 'A Great Convenience' Labor Troubles There, Too | True | By Robert Hanley | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/the-strike-comes-in-on-little-sneakered-feet-a-sixmile-round-trip.html | The Strike Comes In on Little Sneakered Feet; A Six-Mile Round Trip | True | By Fred Ferretti | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/the-subway-citys-lifeline-for-75-years-program-against-crime-citys.html | The Subway: City's Lifeline For 75 Years; Program Against Crime City's Subways, Often Besieged, Endure in a Crisis Operating Performance Down IRT Opened in 1904 10 Miles an Hour | True | By Tony Schwartz | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/recipient-of-a-device-to-replace-spinal-section-dies-of-infection.html | Recipient of a Device to Replace Spinal Section Dies of Infection | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/philharmonic-mehta-conducts-handels-messiah-the-program.html | Philharmonic: Mehta Conducts Handel's 'Messiah'; The Program | True | By Harold C. Schonberg | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/bridge-modern-defensive-bidding-shows-experts-evolution-authors-are.html | Bridge; Modern Defensive Bidding Shows Experts' Evolution Authors Are Top Players | True | By Alan Truscott | 1980-04-08 0:00 | TX 452878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/paris-roundup-gentle-relaxed-fashions.html | Paris Roundup; Gentle, Relaxed Fashions | True | By Bernadine Morris Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/war-of-the-business-magazines-styles-differ-as-big-3-vie-for.html | War of the Business Magazines; Styles Differ as Big 3 Vie for Readers, Ads Marked Differences Battle of the Big Three Business Magazines Switch to Biweekly 'Literature About Business' Little Readership Overlap Some Offense to Advertisers | True | By N.r. Kleinfield | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/2-iranians-convicted-on-charges-stemming-from-heroin-seizure.html | 2 Iranians Convicted On Charges Stemming From Heroin Seizure | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/maine-signs-settlement-of-indians-land-claims.html | Maine Signs Settlement Of Indians' Land Claims | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/oilfee-measure-signed.html | Oil-Fee Measure Signed | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/7000-forced-to-flee-toxic-fumes-as-tank-car-bursts-in-boston-area.html | 7,000 Forced to Flee Toxic Fumes As Tank Car Bursts in Boston Area; Leaking Chemical Contained 7,000 Forced to Flee Toxic Fumes As Tank Car Bursts in Boston Area | True | By Michael Knight Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/house-unit-sees-no-health-peril-in-atomic-power-says-safety-system.html | House Unit Sees No Health Peril In Atomic Power; Says Safety System Proved Effective at 3 Mile Island Scientists' Testimony Cited Mental Stress 'Serious' | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/restaurants-a-happy-harbinger-and-an-old-landmark-kinsleys-captains.html | Restaurants; A happy harbinger and an old landmark. Kinsley's Captain's Table | True | Mimi Sheraton | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/exdetective-kills-himself-notes-deny-slaying-of-wife-she-did-this.html | Ex-Detective Kills Himself; Notes Deny Slaying of Wife; 'She Did This to Herself' 'Investigation Exhaustive' Prosecutor Castigated | True | By Alfonso A. Narvaez Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/screen-penitentiaryjailhouse-blues.html | Screen: 'Penitentiary'Jailhouse Blues | True | VINCENT CANBY | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/split-wins-approval-at-ag-edwards.html | Split Wins Approval At A.G. Edwards | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/market-off-slightly-oil-stocks-decline-turnover-declines-mobil.html | Market Off Slightly; Oil Stocks Decline; Turnover Declines Mobil Tumbles 3 3/8, to 63 5/8 | True | By Alexander R. Hammer | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/art-morgan-shows-master-drawings.html | Art: Morgan Shows Master Drawings | True | By John Russell | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/united-artists-attacks-group-that-broke-away-complaint-is-refined.html | United Artists Attacks Group That Broke Away; Complaint Is Refined Showy Car Was Flash Point 'Owned the Coal Mine' '10' Is Orion's Only Blockbuster | True | By Aljean Harmetz Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/whit-makes-a-teacher-a-pro.html | Whit Makes a Teacher a Pro | True | | 1980-04-08 0:00 | TX 452878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/wall-st-district-is-becoming-a-busy-port-of-call-upwards-of-30.html | Wall St. District Is Becoming a Busy Port of Call; 'Upwards of 30 Boats' Wall Street Area Is a Busy Port of Call 'They're All Going Crazy' | True | By Dudley Clendinen | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/chryslers-loss-revised-up.html | Chrysler's Loss Revised Up | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/mobil-denies-price-violation.html | Mobil Denies Price Violation | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/corrections.html | CORRECTIONS | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/2-win-translation-prizes.html | 2 Win Translation Prizes | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/sec-nominee-confirmed.html | S.E.C. Nominee Confirmed | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/talks-are-curtailed-contempt-hearings-take-precedence-city-is.html | TALKS ARE CURTAILED; Contempt Hearings Take Precedence City Is Seeking Damages Damages for Overtime Both Sides Hew To Tough Lines In Transit Talks Back to the 6% Line $3 Million a Day in Damages | True | By Damon Stetson | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/sports-of-the-times-pro-football-loses-a-straight-arrow.html | Sports Of The Times; Pro Football Loses a Straight Arrow | True | DAVE ANDERSON | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/anderson-pressed-to-run-as-independent-pondering-conflicting-advice.html | Anderson, Pressed to Run as Independent, Pondering Conflicting Advice; Conflict to Be Resolved Problems Within G.O.P. Thicket of Obstacles | True | By John Herbers Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/art-ernest-trova-his-fanciful-side.html | Art: Ernest Trova, His Fanciful Side | True | By Grace Glueck | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/advertising-advocate-of-the-great-outdoors-a-may-1-merger-makes-the.html | Advertising Advocate Of the Great Outdoors A May 1 Merger Makes The West's No. 1 Agency Brentano's New Agency Sambo's Account Moves A Media Buyer Replies To a Broadcaster People | True | Philip H. Dougherty | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/coach-rose-leaves-purdue.html | Coach Rose Leaves Purdue | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/farm-pay-floor-for-aliens-fought-other-clauses-protested.html | Farm Pay Floor for Aliens Fought; Other Clauses Protested | True | The Washington Star | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/iran-helps-pay-creditors-of-pahlavi-building-on-fifth-ave-building.html | Iran Helps Pay Creditors of Pahlavi Building on Fifth Ave.; Building Valued at $60 Million Foundation to Change Its Name | True | By Kathleen Teltsch | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/lava-eruption-termed-likely-at-volcano-in-northwest-lava-below-sea.html | Lava Eruption Termed Likely at Volcano in Northwest; Lava Below Sea Level | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/late-march-car-sales-drop-304-big-3-makers-announce-62860-more.html | Late March Car Sales Drop 30.4% Big 3 Makers Announce 62,860 More Layoffs Production Cutbacks Cited Big 3 Car Makers' Sales Plunge in 10-Day Period A.M.C. Reports Sales Gains Import Availability a Problem G.M. Discusses Cutbacks | True | By Reginald Stuart Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/dance-senegalese-night-music-at-st-john-galliard-quintet-in-queens.html | Dance: Senegalese Night; Music at St. John Galliard Quintet in Queens | True | By Anna Kisselgoff | 1980-04-08 0:00 | TX 452878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/sports-today.html | Sports Today | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/ciao.html | Ciao | True | By Harold Mehling | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/envoy-to-mexico-confirmed.html | Envoy to Mexico Confirmed | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/mayor-proposes-a-fourday-week-for-business-to-ease-congestion-koch.html | Mayor Proposes a Four-Day Week For Business to Ease Congestion; Koch Asks 4-Day Week For Business For Duration of the Strike Business Reported Off 3.3 Persons in Each Car | True | By Peter Kihss | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/massachusetts-concern-has-made-new-tokens.html | Massachusetts Concern Has Made New Tokens | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/philadelphia-gets-us-aid-fanning-political-fires-speech-in.html | Philadelphia Gets U.S. Aid, Fanning Political Fires; Speech in Philadelphia | True | By Clyde H. Farnsworth Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/corporate-reports.html | Corporate Reports | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/raytheon-expects-slower-growth-in-80.html | Raytheon Expects Slower Growth in '80 | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/in-the-nation-the-last-alternative.html | IN THE NATION The Last Alternative | True | By Tom Wicker | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/the-region-air-florida-to-fly-into-westchester-derailed-train.html | The Region; Air Florida to Fly Into Westchester Derailed Train Spills Flammable Liquid Sketches of 3 Barrel In Bedford Hills Case Lake Placid Hotel Is Closing Down | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/us-skate-pair-joins-ice-capades.html | U.S. Skate Pair Joins Ice Capades | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/drive-to-oust-5-liberal-senators-prompts-democratic-plea-to-us.html | Drive to Oust 5 Liberal Senators Prompts Democratic Plea to U.S.; Group's Leader Sees No Impact | True | By Bernard Weinraub Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/citibank-and-others-join-increase-to-20.html | Citibank and Others Join Increase to 20% | True | By Thomas C. Hayes | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/a-tax-package-for-connecticut-passed-by-panel-lifting-sales-levy-to.html | A Tax Package For Connecticut Passed by Panel; Lifting Sales Levy to 7.5% Voted by Finance Unit Where the Money Would Go Budget Discussion Scheduled | True | By Richard L. Madden Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/commodities-sugar-futures-advance-gold-and-silver-decline.html | COMMODITIES Sugar Futures Advance; Gold and Silver Decline; Speculative Interest Declines Livestock Futures Rise | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/justice-dept-fights-with-energy-dept-control-of-suits-on-oil-at.html | Justice Dept. Fights With Energy Dept.; Control of Suits On Oil at Issue | True | By Robert Pear Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/television.html | Television | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/events-and-openings.html | Events and Openings | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/arts-and-letters-body-elects-11-new-members.html | Arts and Letters Body Elects 11 New Members | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/sears-agrees-to-withhold-olympic-gift-christopher-and-brown-attend.html | Sears Agrees to Withhold Olympic Gift; Christopher and Brown Attend | True | By Steven R. Weisman Special To the New York Times | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/money.html | Money | True | | 1980-04-08 0:00 | TX 452878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/stars-take-opener-in-finals-of-wbl-stars-strategy-stars-maintain.html | Stars Take Opener In Finals of W.B.L.; Stars' Strategy Stars Maintain Pressure | True | By Al Harvin | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/striving-in-vain-to-revive-eden.html | Striving, In Vain, To Revive Eden | True | By William Howard Adams | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/us-conducts-nuclear-test.html | U.S. Conducts Nuclear Test | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-04 | 1980-04-04 | https://www.nytimes.com/1980/04/04/archives/manhattan-discloses-audit-panel-results.html | Manhattan Discloses Audit Panel Results | True | | 1980-04-08 0:00 | TX 452878 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/cossign-forms-a-3party-cabinet-ending-government-crisis-in-italy.html | Cossign Forms a 3-Party Cabinet, Ending Government Crisis in Italy; Change of Positions for Socialist Contradiction Within Party | True | By Henry Tanner Special to the New York Timesrome; April 4 Italy'S Latest Government Crisis Ended Today With the Formation of A Center-Left Coalition Cabinet Consisting of Christian Democrats, Socialists and Republicans. | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/koch-assails-carey-veto-of-70-million-aid-to-city-240-million-in.html | Koch Assails Carey Veto Of $70 Million Aid to City; $240 Million In Items Vetoed Extra Costs Feared by Regan 'Nothing Is Moving' | True | By Richard J. Meislin | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/bridge-mathematics-does-not-tell-the-whole-story-of-a-hand-all.html | Bridge; Mathematics Does Not Tell The Whole Story of a Hand All Depended on Lead | True | By Alan Truscott | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/jazz-concerts-miss-brackeen-starts-a-series.html | Jazz Concerts; Miss Brackeen Starts a Series | True | JOHN S. WILSON | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/horse-trainer-accused-of-extortion-attempts-in-poisoned-food-case.html | Horse Trainer Accused Of Extortion Attempts In Poisoned Food Case; Acquitted in Similar Case | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/hunts-said-to-pay-off-60-of-loss-lawyer-tells-of-recent-dealings.html | Hunts Said To Pay Off 60% of Loss; Lawyer Tells of Recent Dealings Hourlong Interview Hunts Said to Pay Off 60% of Losses | True | By William Robbins Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/television.html | Television | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/ernest-hamburger-is-dead-at-89-former-rights-specialist-at-un.html | Ernest Hamburger Is Dead at 89; Former Rights Specialist at U.N. | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/islanders-defeat-flames-by-73-nystrom-trottier-score-twice-resch.html | Islanders Defeat Flames by 7-3; Nystrom, Trottier Score Twice Resch Streak at 8 Islanders Turn Back Flames, 7-3 | True | By Parton Keese Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/rise-slows-at-wholesale-level-but-costs-of-food-and-energy-increase.html | Rise Slows at Wholesale Level, but Costs of Food and Energy Increase; Drop From January's Peak Producer Prices Up In March | True | By Steven Rattner Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/patents-method-for-diagnosing-cancer-semiconductor-device-to.html | Patents; Method for Diagnosing Cancer Semiconductor Device To Harness Solar Energy Laser-Guided System For Landing Aircraft | True | Stacy V. Jones | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/celtics-trying-to-sign-sampson-mother-agreed-to-talk.html | Celtics Trying To Sign Sampson; Mother Agreed to Talk | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-10 0:00 | TX 452871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/sports-cosmos-face-opener-plagued-by-injuries-park-traded-to-kicks.html | Sports; Cosmos Face Opener Plagued by Injuries Park Traded to Kicks | True | By Alex Yannis Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/around-the-nation-cattle-slaughter-is-delayed-in-dispute-on-use-of.html | Around the Nation; Cattle Slaughter Is Delayed In Dispute on Use of DES Nevada Nurse Denies Guilt In Life-Support Tampering Flu Season Viewed as Mild Compared With Past Years Safety Changes Proposed For Nuclear Power Plants Prince Charles Hospitalized In Florida After Polo Match | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/philadelphia-bulletin-may-be-sold-to-new-concern-charter-media-a.html | Philadelphia Bulletin May Be Sold To New Concern, Charter Media; A New Company Staff Meeting Held Almost Constant Rumors 'People Are Very Depressed' | True | By Leslie Bennetts | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/conrail-plan-to-cut-spending-criticized-in-congressional-report.html | Conrail Plan to Cut Spending Criticized in Congressional Report | True | By Ernest Holsendolph Special To the New York Times. | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/foodhandling-establishments-are-cited-for-health-violations.html | Food-Handling Establishments Are Cited for Health Violations | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/hail-not-the-taxi-deal.html | Hail Not the Taxi Deal | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/acid-leak-neutralized-as-thousands-return-to-a-suburb-of-boston-no.html | Acid Leak Neutralized As Thousands Return To a Suburb of Boston; 'No Place Like Home' | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/business-loans-fall-552-million-fed-also-cites-weekly-decline-in.html | Business Loans Fall $552 Million; Fed Also Cites Weekly Decline In Money Supply Controlling Money Supply Business Loans Fall In Week Decline in Business Activity Seen Nonborrowed Reserves Decline | True | By Robert A. Bennett | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/dance-3-by-sally-bowden.html | Dance; 3 by Sally Bowden | True | By Jennifer Dunning | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/anne-sokolow-married-to-dr-peter-levine.html | Anne Sokolow Married to Dr. Peter Levine | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/agent-orange-link-to-cancer-reported-five-european-studies-released.html | AGENT ORANGE LINK TO CANCER REPORTED; Five European Studies Released in Congress Find a Probable Tie to Diseases in Humans Position of Veterans' Agency Higher Rate of Cancer | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/sports-today-basketball-bowling-boxing-golf-harness-racing-hockey.html | Sports Today; BASKETBALL BOWLING BOXING GOLF HARNESS RACING HOCKEY SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/strong-dollar-creates-problems-trade-partners-suffer-from-currencys.html | Strong Dollar Creates Problems; Trade Partners Suffer From Currency's Rise U.S. Yields Called Attractive Trading Partners Suffer From Dollar's Revival | True | By Paul Lewis Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/traffic-is-lightest-since-onset-of-walkout-but-officials-warn-of.html | Traffic Is Lightest Since Onset of Walkout But Officials Warn of 'Nightmare' Monday; Gotham Says No Shortage of Blood Storm and Holiday Lessen Crowds, But Big Crush Is Expected Monday 'Faster Than the Subway' L.I.R.R. Carries 60,000 Aid for Soaked Travelers | True | By Robert D. McFadden | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/the-court-spoils-the-spoils.html | The Court Spoils the Spoils | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/world-news-briefs-sadat-is-said-to-weigh-enforced-gaza-autonomy.html | World News Briefs; Sadat Is Said to Weigh Enforced Gaza Autonomy President of Mozambique Shifts Cabinet Ministers 7 Are Missing in Sinkings Of 2 Oil Tankers Off Africa Strikers at Steel Mill Clash With Police in Wales | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/new-tremors-rattle-volcanic-mountain-on-coast.html | New Tremors Rattle Volcanic Mountain on Coast | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/good-friday-is-observed-on-the-street-more-join-in-line.html | Good Friday Is Observed On the Street; More Join in Line | True | By Robert Blair Kaiser | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/blackrun-private-schools-lure-growing-numbers-in-new-york-blackrun.html | Black-Run Private Schools Lure Growing Numbers in New York; Black-Run Schools Grow in New York 'The Old-Fashioned School' Businesses Help Pay Costs | True | By Thomas A. Johnson | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/an-artistcraftsman-creates-golden-easter-eggs-and-other-treasures.html | An Artist-Craftsman Creates Golden Easter Eggs and Other Treasures; Employs 40 Craftsmen | True | By Susan Heller Anderson Special To The New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/edward-bullard-geophysicist-dead-briton-pioneered-theory-that-the.html | EDWARD BULLARD, GEOPHYSICIST, DEAD; Briton Pioneered Theory That the Continents Were Once Joined as Single Supercontinent Theory Widely Accepted Studied at Cambridge | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/cb-stone-78-led-oil-concern-was-wesleyan-trustee-30-years.html | C.B. Stone, 78, Led Oil Concern; Was Wesleyan Trustee 30 Years | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/vornado-posts-loss-for-year.html | Vornado Posts Loss for Year | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/john-henry-heads-field.html | John Henry Heads Field | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/states-ultramodern-hospital-opens-in-stony-brook-begun-under.html | State's Ultramodern Hospital Opens in Stony Brook; Begun Under Rockefeller Not Competing for Patients Some Further Features | True | By Frances Cerra Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/cutting-south-african-tie-a-tough-goal-for-neighbors-zambian-trade.html | Cutting South African Tie a Tough Goal for Neighbors; Zambian Trade With South Africa Goal of Self-Sufficiency International Aid Council | True | By Gregory Jaynes Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/gershwin-holograph-acquired.html | Gershwin Holograph Acquired | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/nuns-order-reelects-woman-in-papal-plea.html | Nuns' Order Re-elects Woman in Papal Plea | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/deadlock-persists-in-transit-parley-traffic-drops-off-both-sides.html | DEADLOCK PERSISTS IN TRANSIT PARLEY; TRAFFIC DROPS OFF; BOTH SIDES ARE HOLDING FAST Key Issues Are Pay, Productivity and 'Givebacks' Reaction to 4-Day Week Is Hailed Both Sides Are Unyielding Transit Impasse Persists On Pay and Productivity Talks Curtailed by Hearing Judge Seeks to 'Assist' Payroll 'Intentionally' Stopped | True | By Damon Stetson | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/figueroa-remains-a-yankee-problem-a-difference-of-opinion-figueroa.html | Figueroa Remains A Yankee Problem; A Difference of Opinion Figueroa a Problem | True | By Jane Gross Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/at-a-reopened-church-in-china-a-crowd-is-due-on-easter-religious.html | At a Reopened Church in China, a Crowd Is Due on Easter; Religious Books Taken Away | True | By Fox Butterfield Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/lirr-is-expanding-service-in-queens-a-bit.html | L.I.R.R. Is Expanding Service in Queens a Bit | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/thousands-line-route-in-hanoi-as-a-former-president-is-buried.html | Thousands Line Route in Hanoi As a Former President Is Buried | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/saturday-news-quiz.html | Saturday News Quiz | True | LINDA AMSTER | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/campaign-report.html | Campaign Report | True | Linda Charlton | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/notes-on-people-coretta-king-at-husbands-grave-reaffirms-goals.html | Notes on People; Coretta King, at Husband's Grave, Reaffirms Goals Kisses Sweeter Than Song Mrs. Grasso Convalescing Laborite's Invective Draws Stony Silence From Palace | True | Albin Krebs | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/court-bars-rejection-of-textbooks-for-racial-reasons-lawyers.html | Court Bars Rejection of Textbooks for Racial Reasons; Lawyers Committee Files Suit Section on Reconstruction Use of 'Mississippian' | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/the-city-two-sought-by-italy-are-released-on-bail-the-police.html | The City; Two Sought by Italy Are Released on Bail The Police Blotter | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/inflation-strategy-is-adopted-in-japan-success-seen-as-key-to.html | Inflation Strategy Is Adopted in Japan; Success Seen as Key to Election Few Cuts is Public Spending | True | By Henry Scott Stokes Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/soviet-troops-and-afghan-rebels-are-deadlocked-us-aides-say-a.html | Soviet Troops and Afghan Rebels Are Deadlocked, U.S. Aides Say; A Comparison to Vietnam A Stalemate Is Seen in Afghanistan 500 Soviet Casualties a Week Excesses Are Curbed | True | By Philip Taubman Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/letters-a-convention-centers-crucial-flaw-waiting-for-mail.html | Letters; A Convention Center's Crucial Flaw Waiting for Mail Murderers Among Us The Multibillion Dividend/Interest Tax Gap Our Narrow Trade-Union Laws Puerto Rico vs. Terror Prelude to the Detoxification of New York Waters | True | PHILIP WINSLOWSETH M. SIEGELVIRGINIA LLOYDAMITAI ETZIONIDAVID LOEFFLERCARLOS ROMERO-BARCELOJOSEPH M. O'CONNOR | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/markets-closed-for-good-friday.html | Markets Closed For Good Friday | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/company-news-henry-ford-2d-cuts-company-holdings-stanwick-files.html | COMPANY NEWS; Henry Ford 2d Cuts Company Holdings Stanwick Files Suit Against Iran Armstrong Rubber Planning Layoffs Chicago Bank Sets Credit Card Fee Sears to Withhold Olympic Pledge | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/stage-the-blood-knot-drama-by-athol-fugard-the-cast.html | Stage: 'The Blood Knot,' Drama by Athol Fugard; The Cast | True | By John Corry | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/in-strike-city-island-isnt-quite-insular-hes-having-a-nice-time-in.html | In Strike, City Island Isn't Quite Insular; 'He's Having a Nice Time' In Strike, City Island Isn't Entirely Insular A Brooding Fog Finding Good Amid the Bad | True | By David Bird | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/theater-blues-in-the-night-new-musical-revue-the-cast.html | Theater: 'Blues in the Night,' New Musical Revue; The Cast | True | By John S. Wilson | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/walk-stroll-stride-amble-but-do-it-softly-and-beware-of-tipping-it.html | Walk, Stroll, Stride, Amble, but Do It Softly and Beware of 'Tipping'; It Has to Be Done Right Do It the Soft Way | True | By Laurie Johnston | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/the-issues-in-walkout.html | The Issues In Walkout | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/books-of-the-times-wives-and-mothersinlaw-like-the-tide-like-leaves.html | Books of The Times Wives and Mothers-in-Law; Like the Tide? Like Leaves? Candor Comes Late | True | By Anatole Broyard | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/sandy-hook-opening-despite-3-detonations.html | Sandy Hook Opening Despite 3 Detonations | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/wladyslaw-tatarkiewicz-is-dead-polish-philosopher-and-historian.html | Wladyslaw Tatarkiewicz Is Dead; Polish Philosopher and Historian | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/correction.html | CORRECTION | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/observer-new-yorks-brilliant-solution.html | OBSERVER New York's Brilliant Solution | True | By Russell Baker | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/queens-vandals-topple-markers-on-300-graves.html | Queens Vandals Topple Markers on 300 Graves | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/luella-gear-comedian-appeared-in-gay-divorce-and-other-hits-was-wed.html | Luella Gear, Comedian Appeared In 'Gay Divorce' and Other Hits; Was Wed Three Times | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/ellen-stewart-works-hard-to-keep-la-mama-going-reduction-in-grant.html | Ellen Stewart Works Hard to Keep La Mama Going Reduction in Grant Giving and Getting Goes Against Tradition | True | By Michiko Kakutani | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/elderly-pawnbroker-seized-in-thefts-from-elderly.html | Elderly Pawnbroker Seized in Thefts From Elderly | True | | 1980-04-10 0:00 | TX 452871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/a-correction.html | A Correction | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/woodrow-wilson-red-sovine-country-singer-dies-after-crash.html | Woodrow Wilson (Red) Sovine, Country Singer, Dies After Crash | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/chinese-honor-martyrs-on-festival-of-the-dead.html | Chinese Honor Martyrs On Festival of the Dead | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/easter-saturday.html | Easter Saturday | True | By Richard Zboray | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/havana-removes-guard-from-peruvian-embassy.html | Havana Removes Guard From Peruvian Embassy | True | Special to The New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/banks-facing-attrition-among-trainees-turnover-rate-is-inevitable.html | Banks Facing Attrition Among Trainees; Turnover Rate Is Inevitable, Bankers Say 'Least Common Denominator' Secretarial Work Increasingly Selective The Salary Factor | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/victor-tomshinsky-87-a-leader-in-apparel-industry-for-55-years.html | Victor Tomshinsky, 87, a Leader In Apparel Industry for 55 Years | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/insurers-year-of-catastrophes-another-down-cycle.html | Insurers' Year of Catastrophes; 'Another Down Cycle' | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/man-is-held-in-hitandrun-death-of-baby-in-a-carriage-in-brooklyn.html | Man Is Held in Hit-and-Run Death Of Baby in a Carriage in Brooklyn | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/welsh-militants-are-using-arson-to-drive-out-the-english-no.html | Welsh Militants Are Using Arson to Drive Out the English; No Fatalities or Bad Injuries Back to the 13th Century Bilingual Road Signs 'Seasonal Servant Jobs' | True | By William Borders Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/76ers-oust-bullets-in-nba-playoffs-williamson-sparks-rally-future.html | 76ers Oust Bullets In N.B.A. Playoffs; Williamson Sparks Rally Future Doesn't Look Promising 76ers Eliminate Bullets in N.B.A. Playoffs Atlanta Tough Foe Spurs 106, Rockets 101 Kings 106, Suns 96 Blazers 105, Sonics 95 Abdul-Jabbar Rejoins Lakers | True | BY Carrie Seidman Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/suit-filed-by-insurer-on-merger-concern-charges-securities-breach.html | Suit Filed By Insurer On Merger; Concern Charges Securities Breach Hearing Set for April 17 Standard Shares Purchased | True | By Thomas C. Hayes | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/fewer-get-class-ring-of-gold-at-150-an-american-tradition.html | Fewer Get Class Ring Of Gold (At $150); An American Tradition | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/mets-put-zachry-on-disabled-list-depleted-pitching-staff-plagued-by.html | Mets Put Zachry On Disabled List; Depleted Pitching Staff Plagued by Injuries Mets Place Zachry on Disabled List Shea Stadium Closed to Players | True | By Joseph Durso Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/experts-expect-scarcity-in-fixedrate-mortgages-experts-expect.html | Experts Expect Scarcity In Fixed-Rate Mortgages; Experts Expect Scarcity In Fixed-Rate Mortgages | True | By Judith Miller Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/in-wales-a-period-of-widespread-unrest.html | In Wales, a Period of Widespread Unrest | True | By Jon Dressel | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/for-the-blind-more-ordeals-wont-take-blind-people.html | For the Blind, More Ordeals; Won't Take 'Blind People' | True | By Carey Winfrey | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/dr-william-j-pyles-once-headed-teaching-for-st-lukes-hospital.html | Dr. William J. Pyles, Once Headed Teaching for St. Luke's Hospital | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/wall-street-journal-raising-cost-to-35.html | Wall Street Journal Raising Cost to 35 | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/chinese-culture-delegation-in-us-for-3week-visit.html | Chinese Culture Delegation In U.S. for 3-Week Visit | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/the-region-faa-makes-duty-at-center-voluntary-adulthome-owner-is.html | The Region; F.A.A. Makes Duty At Center Voluntary Adult-Home Owner Is Sentenced in Theft Aid Made Available For Flood Victims | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/the-transit-talks-labyrinth-some-goals-are-shared-by-opposing.html | The Transit Talks Labyrinth; Some Goals Are Shared by Opposing Negotiators While Others Split Union Leader From Members News Analysis The Need to Appear a Hero Bargaining Labyrinth The Two Money Positions Having to 'Run Like Mad' Possible Westway Tradeoff | True | By William Serrin | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/tilford-c-gaines-bank-economist-59-officer-at-manufacturers-hanover.html | TILFORD C. GAINES, BANK ECONOMIST, 59; Officer at Manufacturers Hanover Had Worked With Volcker Concerned About Inflation 'Enormous Personal Charm' | True | By Karen W. Arenson | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/from-ballet-to-astronomy-camps-for-special-interests-where-to-look.html | From Ballet to Astronomy Camps for Special Interests; Where to Look | True | By Michael Decourcy Hinds | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/murdoch-loan-drew-questions-acceptable-to-wallich-us-aides.html | Murdoch Loan Drew Questions; 'Acceptable' to Wallich U.S. Aides Questioned Bank Loan to Murdoch Terms Held Generous | True | Special to The New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/cabaret-miss-mckechnie-debut.html | Cabaret: Miss McKechnie Debut | True | JOHN S. WILSON | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/carter-and-reagn-are-favored-in-first-louisiana-primary-today.html | Carter and Reagan Are Favored In First Louisiana Primary Today | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/a-camera-does-the-seeing-for-her-sight-began-to-deteriorate.html | A Camera Does The Seeing for Her; Sight Began to Deteriorate Fragmented Images Arranged Loan of Cameras | True | By Georgia Dullea | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/several-economists-say-report-finally-signals-beginning-of.html | Several Economists Say Report Finally Signals Beginning of Recession; Employment Down by 300,000 Layoffs Push Jobless Rate to 6.2% Economists See Recession on Way Discouraged Workers Increase Rate for Jobless Men | True | By Philip Shabecoff Special To The New York Times | 1980-04-10 0:00 | TX 452871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/4-women-tied-for-lead-in-golf-stadler-leads-by-2-shots.html | 4 Women Tied for Lead in Golf; Stadler Leads by 2 Shots | True | Special to The New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/suspect-in-bombings-by-faln-is-seized-wanted-in-fraunces-tavern.html | SUSPECT IN BOMBINGS BY F.A.L.N. IS SEIZED; Wanted in Fraunces Tavern Attack by Puerto Rican Terrorists Weapons Reportedly Found F.A.L.N. Bombing Suspect Seized In Hiding Since 1976 | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/hells-kitchen-hockey-player-sports-of-the-times.html | Hell's Kitchen Hockey Player; Sports of The Times | True | JIM NAUGHTON | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/news-summary-transit-strike-international-national-metropolitan.html | News Summary; Transit Strike International National Metropolitan | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/cleric-on-iranian-ruling-council-cautions-us-on-persian-gulf-oil.html | Cleric on Iranian Ruling Council Cautions U.S. on Persian Gulf Oil; Important Political Event Thwarted Once Again | True | By John Kifner Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/white-house-egg-roll-monday.html | White House Egg Roll Monday | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/your-money-how-to-rethink-savings-yields-new-jerseys-elective-share.html | Your Money; How to Rethink Savings Yields New Jersey's Elective Share | True | Deborah Rankin | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/amc-raises-prices.html | A.M.C. Raises Prices | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/strong-wives-keeping-pace-with-frontrunners-significant-roles-seen.html | Strong Wives Keeping Pace With Front-Runners; Significant Roles Seen Strong Wives Keeping Pace With 2 Front-Runners Larger Role Reported Different Role for Mrs. Carter 'Highly Political Animal' Confidence Has Increased First Lady Duties Expanded | True | By Leslie Bennetts | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/last-tribute-paid-jesse-owens.html | Last Tribute Paid Jesse Owens | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/letter-reply-on-teherans-duty-an-insult-to-iran.html | Letter & Reply; On Teheran's Duty; An 'Insult' to Iran | True | ALI A. AGAH | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/a-russian-for-hamburg-six.html | A Russian for Hamburg Six | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/college-student-slain-trying-to-help-friend-in-a-brooklyn-dispute.html | College Student Slain Trying to Help Friend In a Brooklyn Dispute; Efforts at Resuscitation | True | By Wolfgang Saxon | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/the-un-commission-gains-in-human-rights.html | The U.N. Commission: Gains in Human Rights | True | By Jerome J. Shestack | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/city-university-limping.html | City University Limping | True | | 1980-04-10 0:00 | TX 452871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/polls-once-scorned-gain-new-esteem-499-percent-wont-do-early.html | Polls, Once Scorned, Gain New Esteem; '49.9 Percent Won't Do' Early Warning in New Hampshire How to Assess Attacks | True | By E.j. Dionne Jr. | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/army-agrees-to-get-court-order-in-wiretapping-citizens-overseas.html | Army Agrees to Get Court Order In Wiretapping Citizens Overseas; Illegal Surveillance Alleged 'When Times Were Tense' | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/colonel-moran-gotham-choice-eight-with-high-hopes-misty-gallore-on.html | Colonel Moran Gotham Choice; Eight With High Hopes Misty Gallore on a Streak | True | By James Tuite | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/export-drop-to-soviet-seen.html | Export Drop To Soviet Seen | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/business-digest-the-economy-people-companies-international-todays.html | BUSINESS Digest; The Economy People Companies International Today's Columns | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/2-more-captives-set-free-in-bogota-no-early-release-for-23-is.html | 2 More Captives Set Free in Bogota; No Early Release for 23 Is Expected; 33 Are Freed So Far | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/glitter-starts-to-wear-off-the-sex-business-along-hamburgs.html | Glitter Starts to Wear Off the Sex Business Along Hamburg's Boardwalk of Bordellos; Victim of Sociological Change A Fast Mark Seems More Elusive Bordellos in Small Towns Search for New Activities | True | By John Vinocur Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/return-of-census-forms-in-nation-called-promising-cedar-rapids.html | Return of Census Forms in Nation Called Promising; Cedar Rapids Leads Nation Some Households Overlooked | True | By Robert Reinhold Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/sports-news-briefs-pole-vaulter-dies-of-injury-suffered-in-pit.html | Sports News Briefs; Pole Vaulter Dies of Injury Suffered in Pit Accident Nehemiah to Concentrate On Training for Olympics Hartung All-Round Victor In N.C.A.A. Gymnastics Delp Is Given $1.5 Million For a Spectacular Success | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/unemployment-in-new-york-state-declined-in-march.html | Unemployment in New York State Declined in March | True | By Josh Barbanel | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/putnam-murderer-is-sentenced.html | Putnam Murderer Is Sentenced | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/effective-or-not-taylor-law-remains-controversial-strikes-1-percent.html | Effective or Not, Taylor Law Remains Controversial; Strikes 1 Percent of Time Pay Penalties Used | True | By E.r. Shipp | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/the-air-battle-for-floridas-tourists-the-airline-battle-for-florida.html | The Air Battle for Florida's Tourists; The Airline Battle For Florida Tourists 'Feeling a Recession' | True | Special to The New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/police-identify-two-killed-by-gas-in-brooklyn-apartment-building.html | Police Identify Two Killed by Gas in Brooklyn Apartment Building | True | | 1980-04-10 0:00 | TX 452871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/going-out-guide-over-and-around-hispanica-bonanza-lorca-lore.html | GOING OUT Guide; OVER AND AROUND HISPANICA BONANZA LORCA LORE | True | Howard Thompson | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/whalers-9-nordiques-2.html | Whalers 9, Nordiques 2 | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/new-olympic-boycott-drive-carter-decision-to-press-harder-for-us.html | New Olympic Boycott Drive; Carter Decision to Press Harder for U.S. Backing On Moscow Could Alienate a Key Domestic Panel News Analysis 'Hard for Me to Comprehend' Athletes' Idea Is Rejected | True | By Steven R. Weisman Special To the New York Times | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/rivalry-of-2-union-leaders-helped-start-lirr-strike-separate-routes.html | Rivalry of 2 Union Leaders Helped Start L.I.R.R. Strike; Separate Routes 'Selective' Strike Eyed Calculator in Hand 'Who Do You Deal With? | True | By John T. McQuiston | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-05 | 1980-04-05 | https://www.nytimes.com/1980/04/05/archives/dollar-holds-steady-in-light-trading.html | Dollar Holds Steady in Light Trading | True | | 1980-04-10 0:00 | TX 452871 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/treasury-secretary-sees-hope-inflation-will-ease-other-points.html | Treasury Secretary Sees Hope Inflation Will Ease; Other Points Stressed | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/muffy-rogers-plans-to-be-wed-sept-13.html | Muffy Rogers Plans To Be Wed Sept. 13 | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-york-police-take-warrants-for-faln-suspects-to-illinois-new.html | New York Police Take Warrants For F.A.L.N. Suspects to Illinois; New York Officers Take Warrants For 2 F.A.L.N. Suspects to Illinois Refused to Give Names 4 More Vehicles Seized Warrants Taken to Evanston | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-dining-out-turning-the-scales-on-casualness-the.html | DINING OUT Turning the Scales on Casualness; The Fishmarket Inn Fair | True | By M.h. Reed | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/investing-rugs-some-prices-are-still-climbing.html | INVESTING Rugs: Some Prices Are Still Climbing | True | By Rita Reif | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-closely-kept-land-of-the-mani-if-you-go-.html | The Closely Kept Land of the Mani; If You Go ... | True | By Ann Jones | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-nation-in-summary-wisconsin-kansas-give-the-leaders-a-softer.html | The Nation; In Summary Wisconsin, Kansas Give the Leaders A Softer Cushion Bert Lance Wins On a Vital Count Budget Axes Swing Enthusiastically Court Cuts Harvest Of Patronage Plums | True | Daniel Lewis and Caroline Rand Herron | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/demography-religion-agriculture-at-the-census-bureau-they-are.html | Demography Religion Agriculture; At the Census Bureau, They Are Counting On Big Changes A Watched Census Shows Flaws | True | By Robert Reinhold | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/griffin-is-impressive-in-yanks-vs-yanks-oates-contributes-a-double.html | Griffin Is Impressive In Yanks vs. Yanks; Oates Contributes a Double Swan Set for Opener | True | Special to The New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/anderson-at-crossroads-in-his-campaign-for-white-house-frustration.html | Anderson at Crossroads in His Campaign for White House; Frustration and Changing Views Encouraged by Reaction to Scholarly Approach | True | By Francis X. Clines | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/stars-top-comets-lead-20-miss-craig-excels.html | Stars Top Comets, Lead 2-0; Miss Craig Excels | True | By Al Harvin | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/energy-coal-and-the-renaissance-of-the-railroad-renaissance-of-the.html | Energy, Coal and the Renaissance; Of the Railroad Renaissance of the Railroad | True | By Winston Williams | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/us-aides-resigned-to-long-iran-crisis-blame-teheran-politics-for.html | U.S. AIDES RESIGNED TO LONG IRAN CRISIS; Blame Teheran Politics for Failure of Last Week's Negotiations Iran Crisis, Now in Its Sixth Month, Likely to Drag On, U.S. Aides Feel A Gloomy U.S. Analysis How Latest Phase Began Message to Ayatollah Khomeini 'A Positive Step' | True | By Bernard Gwertzman Special To The New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/this-horror-is-not-inevitable.html | This Horror Is Not Inevitable | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/music-view-wagners-rienzi-revived-music-view-a-revival-of-wagners.html | MUSIC VIEW; Wagner's 'Rienzi' Revived MUSIC VIEW A Revival of Wagner's 'Rienzi' | True | HAROLD C. SCHONBERG | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/volunteer-army-hurt-by-drop-in-test-scores-and-cuts-in-training.html | Volunteer Army Hurt By Drop in Test Scores And Cuts in Training; Lieutenants Called Untrained | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/ideas-trends-in-summary-the-national-head-count-is-a-national.html | Ideas & Trends; In Summary The National Head Count is a National Headache Some Children Are What They Eat The Deepest Dive Was on Dry Land Waiting and Seeing At Mt. St. Helens A War on Rats Reports Success | True | Margot Slade and Tom Ferrell | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/japan-finding-ways-to-recycle-household-trash-pilot-plant-built-in.html | Japan Finding Ways to Recycle Household Trash; Pilot Plant Built in Yokohama Other Cities Making Plans | True | Special to The New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-census-in-county-is-taken-seriously-census-is.html | Census in County Is Taken Seriously; Census Is Taken Seriously in Westchester Time Still Left | True | By James Feron | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/dance-view-the-vision-and-energy-of-ruth-page-dance-view-the-vision.html | DANCE VIEW; The Vision And Energy Of Ruth Page DANCE VIEW The Vision Of Ruth Page Isadora Bennett | True | ANNA KISSELGOFF | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/news-summary-transit-strike-international-national-metropolitan.html | News Summary; Transit Strike International National Metropolitan | True | | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/an-ali-admirer-calls-upon-him-to-stay-retired-am-i-the-greatest-a.html | An Ali Admirer Calls Upon Him To Stay Retired; 'Am I the Greatest?' A Fighter's Fear | True | By Aldesetta | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/topics-harmonic-tremors.html | Topics Harmonic Tremors | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/colonel-moran-captures-gotham-by-nose-velasquez-rides-winner-track.html | Colonel Moran Captures Gotham by Nose; Velasquez Rides Winner Track Is Heavy An Eye for the Fillies | True | By James Tuite | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/easter-brings-trouble-for-the-copts-of-egypt.html | Easter Brings Trouble for the Copts of Egypt | True | By Christopher S. Wren | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-where-broadway-hopefuls-break-in-bound-for.html | Where Broadway Hopefuls Break In; Bound for Broadway | True | By Elaine Budd | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/katharine-tinkham-lawyer-affianced.html | Katharine Tinkham, Lawyer, Affianced | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/hostage-decision-seems-to-remain-up-to-khomeini-ultimate-authority.html | Hostage Decision Seems to Remain Up to Khomeini; Ultimate Authority in Iran Stand Aside From Struggle Ayatollah in the Middle Shah Remains the Key Issue Tacit Approval of Ayatollah | True | By John Kifner Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/events-today.html | Events Today | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-week-in-business-this-could-be-the-end-of-the-inflationproof.html | THE WEEK IN BUSINESS; This Could Be the End of the Inflation-Proof Mortgage | True | DANIEL F. CUFF | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-dining-out-degrees-of-authenticity-from-china.html | DINING OUT Degrees of Authenticity From China; **Danny Chang's Gourmet Restaurant | True | By Florence Fabricant | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-dining-out-souths-loss-is-union-countys-gain.html | DINING OUT South's Loss Is Union County's Gain; *Mandarin | True | By Anne Semmes | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/home-is-a-cliffhanger-house-when-the-family-home-is-a-cliffhanger.html | Home Is a Cliff-Hanger House; When the Family Home Is a Cliff-Hanger House | True | By Anne de Richemont | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/camera-summer-workshops-connecticut-maine-massachusetts-new-jersey.html | CAMERA; Summer Workshops Connecticut Maine Massachusetts New Jersey New York City New York State Pennsylvania Vermont | True | BILL MORIARTY | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/washington-reagan-on-the-olympics.html | WASHINGTON Reagan On the Olympics | True | By James Reston | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/jazz-solos-on-the-flute-by-paul-horn.html | Jazz: Solos On the Flute By Paul Horn | True | ROBERT PALMER | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/film-view-sophisticated-optimism-film-view-sophisticated-optimism.html | FILM VIEW; Sophisticated Optimism FILM VIEW Sophisticated Optimism | True | VINCENT CANBY | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-antiques-where-washington-was-a-guest.html | ANTIQUES Where Washington Was a Guest | True | By Frances Phipps | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/miss-georgen-is-affianced.html | Miss Georgen Is Affianced | True | | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/a-change-courtroom-meeting-sparks-thoughts-of-what-if-teaching-the.html | A Change Courtroom Meeting Sparks Thoughts of 'What if...'; Teaching the Sport A Rewarding Experience | True | By Arthur M. Diamond | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/pop-4-groups-combine.html | Pop: 4 Groups Combine | True | By Robert Palmer | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/antiques-what-the-collector-can-learn-from-period-rooms.html | ANTIQUES; What the Collector Can Learn From Period Rooms | True | RITA REIF | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/anxious-lives-lives.html | Anxious Lives; Lives | True | By Denis Donoghue | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mrs-grasso-underwent-removal-of-her-uterus.html | Mrs. Grasso Underwent Removal of Her Uterus | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/sara-duffy-is-betrothed-to-john-mark-junewicz.html | Sara Duffy Is Betrothed To John Mark Junewicz | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/tax-policy-is-found-driving-landlords-to-convert-to-condominiums.html | Tax Policy Is Found Driving Landlords to Convert to Condominiums; Tax Changes Are Urged | True | By Ben A. Franklin Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-states-bankers-striving-to-keep-out-giant-rivals.html | State's Bankers Striving to Keep Out Giant Rivals | True | By John S. Rosenberg | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/dr-scott-stephen-coyne-fiance-of-ruth-e-foster.html | Dr. Scott Stephen Coyne Fiance of Ruth E. Foster | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/early-turnout-is-reported-light-in-louisiana-presidential-primary.html | Early Turnout Is Reported Light In Louisiana Presidential Primary | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-a-correction.html | A Correction | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/correction-111228459.html | Correction | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/theologians-the-new-heretics-heretics.html | Theologians: The New Heretics; Heretics | True | By Tom F. Driver | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/roy-white-a-hit-in-japan-debut.html | Roy White A Hit In Japan Debut | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-firefighters-wary-of-shoreham-plant-firefighters.html | Firefighters Wary Of Shoreham Plant; Firefighters Wary Of Shoreham Plant | True | By Diane Greenberg | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-where-virgin-land-is-threatened-by-its-beauty.html | Where Virgin Land Is Threatened by Its Beauty | True | By Randi Dickson | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-a-regional-approach-to-higher-education.html | A Regional Approach to Higher Education | True | By Paul J. Best | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mistrust-is-growing-in-hostage-families-more-doubts-and-criticism.html | MISTRUST IS GROWING IN HOSTAGE FAMILIES; More Doubts and Criticism of U.S. Leadership Voiced as Ordeal Becomes a Way of Living Government Handling Denounced Speaking for the Public | True | By Matthew L. Wald Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-home-clinic-the-cold-facts-about-installing.html | HOME CLINIC The Cold Facts About Installing Insulation; Answering the Mail | True | By Bernard Gladstone | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-volunteer-emergency-squads-the-life-they-save.html | Volunteer Emergency squads: The Life They Save Could ...; First Aid: The Life They Save May ... | True | By Harvey L. Bilker | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/realty-news-home-industry-facing-downturn-ask-aid.html | Realty News; Home Industry, Facing Downturn, Ask Aid | True | STEPHEN ENGLEBERG | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/editors-choice.html | Editors' Choice | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/private-group-created-at-carters-suggestion-for-aid-in-caribbean.html | Private Group Created At Carter's Suggestion For Aid in Caribbean | True | By Graham Hovey Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/us-envoy-said-to-be-a-leader-of-bogota-hostages-asencio-said-to.html | U.S. Envoy Said to Be a Leader of Bogota Hostages; Asencio Said to Joke Often | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/religious-books-publishers-a-matter-of-faith-thomas-nelson.html | RELIGIOUS BOOKS; Publishers: A Matter of Faith Thomas Nelson Publishers The Southern Baptists Faith Doubleday & Company Seabury Press Zondervan Publishing House | True | By Edwin McDowell | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/bolivia-approaches-vote-with-no-clear-favorite-killing-strongly.html | Bolivia Approaches Vote With No Clear Favorite; Killing Strongly Condemned President Vetoes Bill on Charter Leftists Are Divided | True | By Juan de Onis Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/letters-to-the-editor-guatemala-gog-and-magog.html | Letters to the Editor; Guatemala Gog and Magog | True | TANIA GROSSINGERANNETTE FUENTES LISA SCHNALL CHRISTINA FUENTESCAROL SANDERSONDAVID M. GLIXON | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/sports-today.html | SPORTS TODAY | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/piano-martha-b-jones.html | Piano: Martha B. Jones | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-connecticut-journal-story-retracted-city-hall.html | CONNECTICUT JOURNAL; Story Retracted ... City Hall Romance | True | Richard L. Madden | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/berlinguers-peking-trip-is-a-gesture-of-independence-the-left-in.html | Berlinguer's Peking Trip Is a Gesture of Independence; The Left in Italy Maneuvers Uneasily in a Time of Flux Berlinguer Line Is Risky | True | By Henry Tanner | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/arts-and-leisure-guide-theater-recent-openings-children-of-a-lesser.html | Arts and Leisure Guide; Theater Recent Openings Children of a Lesser God Clothes for a Summer Hotel Reggae Of Special Interest Miracle Plays Chinese Art 'Monster' Concert New Directions Dance Film Opening This Week Music Arts and Leisure Guide Art Galleries Uptown Photography | True | Edited by Ann Barry | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/in-planning-focus-is-put-on-boroughs-in-planning-focus-is-put-on.html | In Planning, Focus Is Put On Boroughs; In Planning, Focus Is Put on Boroughs | True | By Carter B. Horsley | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/letters-giaimo-budget-debate-secretaries.html | LETTERS; Giaimo Budget Debate Secretaries | True | LEONARD S. KRAMERJOHN C. WEBBCHARLES SIGNORINO | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/theater-mailbag-more-about-todays-theater-audience.html | THEATER MAILBAG; More About Today's Theater Audience | True | MIKE MILLERA.T. BAKERAARON CRASNERROBERT VIAGAS | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/transit-talks-due-tonight-in-attempt-to-resolve-dispute-major.html | TRANSIT TALKS DUE TONIGHT IN ATTEMPT TO RESOLVE DISPUTE; MAJOR EFFORT BEING PLANNED Easter Weekend Gives Commuters Break From Strike Impact but City is Wary of Tomorrow 'Down to Serious Business' 'Givebacks' Issue Raised Transit Negotiations Scheduled to Resume Tonight Areas of Compromise Sought Taylor Law Criticized | True | By Damon Stetson | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes In Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mrs-young-leads-golf-by-shot.html | Mrs. Young Leads Golf by Shot | True | Special to The New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-trade-commission-and-the-case-of-us-steel.html | The Trade Commission And the Case of U.S. Steel | True | By Clyde H. Farnsworth | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mirrored-ships-passing-into-night.html | Mirrored Ships Passing Into Night | True | By Frederick Keefe | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/president-wins-first-8-delegates-in-mississippi-presidential-votes.html | President Wins First 8 Delegates In Mississippi Presidential Votes | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mailbox-givens-deserved-mention-for-tourney-play-safer-gear-is.html | Mailbox Givens Deserved Mention For Tourney Play; Safer Gear Is Needed to Protect Boxers British Marathoner Favors a Boycott A Fighting Proposal: Tate vs. Bull Mastiff | True | ROGER WINTHROPHARRY F. MURKCHRIS STEWARTCHRISTOPHER L. RUSSO | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/misguided-idealists-idealists.html | Misguided Idealists; Idealists | True | By James Q. Wilson | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/vatican-is-expected-to-announce-visit-by-pontiff-to-france-in-may.html | Vatican Is Expected to Announce Visit by Pontiff to France in May | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mets-have-problems-an-alsoran-mets-have-many-problems-2-levels-of.html | Mets Have Problems; An Also-Ran: Mets Have Many Problems 2 Levels of Experience Zachry Poses Problem | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/letters-sandburg-yes-yellowfish-epigraph.html | LETTERS; Sandburg, Yes 'Yellowfish' Epigraph | True | JOSEPH WERSHBAJOHN KEEBLEROBERT GIROUX | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/world-news-briefs-christians-flock-to-israel-to-pray-at-tomb-of.html | World News Briefs; Christians Flock to Israel To Pray at Tomb of Jesus Fighting Breaks Out Again In Chadian Civil War Iraqi and Iranian Students Battle at Baghdad Funeral Political Violence Causes 5 Deaths in a Turkish City | True | | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-westchester-guide-preparing-for-picasso-ballet-a.html | WESTCHESTER GUIDE; PREPARING FOR PICASSO BALLET ANNIVERSARY CLINIC FOR SWIMMERS BAROQUE FOR FREE FACE LIFT FOR A PORTRAIT OF WINE AND SOCCER | True | ELEANOR CHARLES | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/stamps-new-issue-pays-tribute-to-frances-perkins.html | STAMPS; New Issue Pays Tribute to Frances Perkins | True | SAMUEL A. TOWER | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/3-held-in-kidnapping-and-killing.html | 3 Held in Kidnapping and Killing | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/beauty-fashion-the-long-and-short-of-it.html | Beauty/Fashion; THE LONG AND SHORT OF IT | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-art-collection-of-centuries-of-islamic-work.html | ART Collection of Centuries of Islamic Work | True | By Vivien Raynor | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/californian-captures-his-2d-bowling-tourney.html | Californian Captures His 2d Bowling Tourney | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/shari-redstone-will-be-bride-of-rabbi-korff.html | Shari Redstone Will Be Bride Of Rabbi Korff | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-a-short-strike-but-it-hemmed-him-in.html | A Short Strike, but It Hemmed Him In | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-music-pleasantville-singers-celebrate-their-25th.html | MUSIC Pleasantville Singers Celebrate Their 25th | True | By Robert Sherman | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/architecture-view-resurrecting-a-prophetic-19thcentury-practitioner.html | ARCHITECTURE VIEW; Resurrecting a Prophetic 19th-Century Practitioner ARCHITECTURE VIEW The Resurrection of A 19th-Century Prophet | True | ADA LOUISE HUXTABLE | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/french-film-a-lovers-quarrel-french-film-a-lovers-quarrel.html | French Film: A Lovers' Quarrel; French Film: A Lovers' Quarrel | True | By Edith Sorel | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/page-outpoints-chaplin.html | Page Outpoints Chaplin | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-where-are-the-christians.html | Where; Are the Christians? | True | By Mark Rohrbaugh | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-an-easter-gift-from-the-ukraine-an-easter-gift.html | An Easter Gift From the Ukraine; An Easter Gift From the Ukraine | True | By Suzanne Dechillo | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-state-to-consider-a-medicalosteopathic-school.html | State to Consider a Medical-Osteopathic School | True | By Ronald Sullivan | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/funds-lacking-to-complete-studies-on-gulf-oil-spill-well-capped.html | Funds Lacking to Complete Studies on Gulf Oil Spill; Well Capped Last Month | True | | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/television-this-week.html | Television This Week | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/court-hearing-seeks-to-prove-strike-exists-unions-contention-union.html | Court Hearing Seeks to Prove Strike Exists; Unions' Contention Union Leaders Waive Right Figures Cited, Then Challenged | True | By Joseph P. Fried | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/speeder-pays-fine-but-that-is-only-the-first-blow-practical.html | Speeder Pays Fine But That Is Only The First Blow; Practical Traveler | True | By Paul Grimes | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/correction.html | CORRECTION | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-politics-unusual-agreement-reached-on-naming-of.html | POLITICS Unusual Agreement Reached on Naming of a Nassau Surrogate | True | By Franklynn | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mary-mccarty-actress-won-tony-in-anna-christie-revival-powerful.html | Mary McCarty, Actress Won Tony in 'Anna Christie' Revival; Powerful Singing Voice Started in Nightclub at 14 | True | By George Goodman Jr. | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/monet-the-heart-of-the-paradox-the-paradox-in-monet.html | Monet--The Heart of The Paradox; The Paradox in Monet | True | By Michael Brenson | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/recital-an-die-chamber-music.html | Recital: An Die Chamber Music | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/maine-law-gives-media-access-to-pretrial-crime-case-hearings.html | Maine Law Gives Media Access To Pretrial Crime Case Hearings | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/lilies-from-around-the-globe-bloom-in-borders-lilies-for-spring.html | Lilies From Around the Globe Bloom In Borders; Lilies for Spring Planting | True | By Edward A. McRae | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/mothers-day-is-set-for-may-11.html | Mother's Day Is Set for May 11 | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-dog-cleanup-laws-need-more-teeth.html | Dog Clean-Up Laws Need More Teeth | True | By Edward R. Walsh | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-bands-western-wave-sets-fans-hopping.html | Band's 'Western Wave' Sets Fans Hopping | True | By Procter Lippincott | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-gardening-a-head-start-on-the-growing-season.html | GARDENING A Head Start on the Growing Season | True | By Carl Totemeier | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-nation-a-panel-of-experts-looks-at-soaring-costs-and-possible.html | The Nation; A Panel of Experts Looks at Soaring Costs and Possible Consequences Social Security: Can Americans Afford It? Changing Birthrates Limiting Benefits | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/safety-experts-urge-ban-on-asbestos-paper-sales.html | Safety Experts Urge Ban On Asbestos Paper Sales | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-gardening-a-head-start-on-the-growing-season.html | GARDENING A Head Start on the Growing Season | True | By Carl Totemeier | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/music-brooklyn-orchestra.html | Music: Brooklyn Orchestra | True | JOHN ROCKWELL | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/states-weigh-role-in-economic-policy-national-governors-conference.html | STATES WEIGH ROLE IN ECONOMIC POLICY; National Governors Conference to Investigate Local Control of Antirecession Spending Wrong Times, Wrong Places What States Can Do Recession Aid Arrives Too Late | True | By John Herbers Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/inmates-escape-while-on-outing-from-creedmoor-2-are-termed.html | Inmates Escape While on Outing From Creedmoor; 2 Are Termed 'Dangerous' -- Flee Movie in Queens Protest From District Attorney | True | By Wolfgang Saxon | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/borg-topples-gerulaitis-again-kingnavratilova-team-wins-fibak.html | Borg Topples Gerulaitis Again; King-Navratilova Team Wins Fibak Triumphs in Final Miss Jaeger Gains Final | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/help-for-nicaraguas-new-junta-has-been-threatened-never-popular-for.html | Help for Nicaragua's New Junta Has Been Threatened; Never Popular, Foreign Aid Is Even More On the Ropes | True | By Graham Hovey | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/aw-zelomek-author-and-a-business-adviser.html | A.W. Zelomek, Author And a Business Adviser | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/gene-frederic-kronick-is-fiance-of-dania-kier.html | Gene Frederic Kronick Is Fiance of Dania Kier | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/miss-weston-is-engaged.html | Miss Weston Is Engaged | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-tighter-rules-urged-on-oilbarge-tows.html | Tighter Rules Urged On Oil-Barge Tows | True | LEO F. CARNEY | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/agriculture-in-search-of-why-plants-grow-research-budgets-are-as.html | Agriculture in Search of Why Plants Grow; Research Budgets Are as High as an Elephant's Eye | True | By Seth S. King | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/city-threatens-suit-to-force-schoolspending-controls-monthly.html | City Threatens Suit to Force School-Spending Controls; Monthly Financial Reports Budget Concerns Expressed Reports 'Lack Precision' New Willingness Seen | True | By Ronald Smothers | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/cosmos-defeat-hurricane-by-43-calm-and-confident-cosmos-defeat.html | Cosmos Defeat Hurricane by 4-3; 'Calm and Confident' Cosmos Defeat Hurricane Garbett Seeks Penalty Kick | True | By Alex Yannis Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/points-of-view-saving-should-be-compulsory.html | POINTS OF VIEW Saving Should Be Compulsory | True | By Stanley Kaish | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/changes-foreign-and-domestic-stall-attempts-to-ease-apartheid.html | Changes Foreign and Domestic Stall Attempts to Ease Apartheid; Reformist Push Slackens in Parliament Black Guerrilla Attack Last Week | True | By John F. Burns | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/rev-rf-haskell-and-miss-joggerst-plan-july-wedding.html | Rev. R.F. Haskell And Miss Joggerst Plan July Wedding | True | | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/us-base-in-indian-ocean-may-be-enlarged-plan-is-still-under-study.html | U.S. Base in Indian Ocean May Be Enlarged; Plan Is Still Under Study | True | By Richard Halloran Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/help-in-a-foreign-land-new-york-a-help-for-new-wives-members-play.html | Help in a Foreign Land: New York; A Help For New Wives Members Play Chess | True | By Olive Evans | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/music-debuts-in-review-ri-string-quartet-offers-pair-of-premieres.html | Music: Debuts in Review; R.I. String Quartet Offers Pair of Premieres Castellani-Andriaccio Duo In Fascinating Repertory Cambridge Brass Group In Lighthearted Vein Carlos Bonnell, Guitarist, Offers Two Premieres | True | JOSEPH HOROWITZ | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/whats-doing-around-charlottesville-va.html | What's Doing Around CHARLOTTESVILLE, Va. | True | By Susan Bryan | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/bergen-moves-to-unseal-murder-indictment-data.html | Bergen Moves to Unseal Murder Indictment Data | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/this-year-the-independents-are-a-hardtopeg-elite.html | This Year, the Independents Are a Hard-to-Peg Elite | True | By Adam Clymer | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-art-wood-hard-to-sculpture-but-so-beautiful.html | ART Wood: Hard to Sculpture, but So Beautiful | True | By Helen A. Harrison | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/miss-judson-sets-wedding-for-summer.html | Miss Judson Sets Wedding For Summer | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/followup-on-the-news-speeding-the-mail-hooked-on-worms-playing.html | Follow-Up on the News; Speeding the Mail Hooked on Worms Playing Hooky A Choice of Death | True | RICHARD HAITCH | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/spotlight-volkswagens-man-in-detroit.html | SPOTLIGHT; Volkswagen's Man in Detroit | True | By Reginald Stuart | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-new-jerseythis-week-theater-music-and-dance.html | New Jersey/This Week; THEATER MUSIC AND DANCE JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-tunnel-vision-or-the-day-the-subways-stopped.html | Tunnel Vision, or The Day The Subways Stopped Running | True | By Alfonso A. Narvaez | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/albano-beaten-as-delegate-faces-fight-for-post-on-state-committee.html | Albano, Beaten as Delegate, Faces Fight for Post on State Committee; Rabb Won in 18th District Freeman Appointed | True | By Maurice Carroll | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/around-the-garden-this-week-lawn-feeding.html | AROUND THE Garden; This Week: Lawn Feeding | True | JOAN LEE FAUST | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/bridge-on-leading-fourthbest.html | BRIDGE; On Leading Fourth-Best | True | ALAN TRUSCOTT | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/domestic-guerrillas-guerrillas-authors-query.html | Domestic Guerrillas; Guerrillas Author's Query | True | By Thomas R. Edwards | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/city-seeks-handheld-computer-to-aid-issuance-of-summonses-five.html | City Seeks Hand-Held Computer To Aid Issuance of Summonses; Five Contracts Approved | True | By Peter Kihss | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/italy-seizes-6-pounds-of-heroin.html | Italy Seizes 6 Pounds of Heroin | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/a-leisurely-meander-along-the-seine-and-its-tributaries-a-leisurely.html | A Leisurely Meander Along the Seine and Its Tributaries; A Leisurely Meander Along the Seine If You Go ... | True | By Cheryl Gould | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-kremlin-draws-a-new-and-tougher-party-line.html | The Kremlin Draws a New And Tougher Party Line | True | By Flora Lewis | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-letters-to-the-long-island-editor-the-hopelessly.html | LETTERS TO THE LONG ISLAND EDITOR; The Hopelessly Ill And the Doctor's Role Fixed Span Opposed For Ponquogue Bridge Newlyweds' Gift Pack 'A Sign of Our Times' | True | JOSEPH C. ZIMRING, M.D.WILLIAM L RUSSELLGERRY PAGLIARO | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-the-connecticut-poll-from-political-attitudes-to.html | The Connecticut Poll: From Political Attitudes to Social Inquiries | True | By E.j. Dionne Jr. | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/foreignaffairs-north-and-south.html | FOREIGNAFFAIRS North And South | True | By Edward Heath | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-guide-students-arts-animals-painters.html | NEW JERSEY GUIDE; STUDENTS, ARTS, ANIMALS PAINTERS AND SCULPTORS ALL NIGHT LIBRARY DECORATIVE AND FINE ARTS STEAM-ENGINE RIDE DAVE BRUBECK CONCERT | True | CHARLES W. NUTT JR. | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/those-crucial-settlements-settlements-settlements.html | THOSE CRUCIAL SETTLEMENTS; SETTLEMENTS SETTLEMENTS | True | By David K. Shipler | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/tv-view-the-case-for-return-engagements.html | TV VIEW; The Case for Return Engagements | True | JOHN J. O'CONNOR | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/paying-egypt-and-israel-a-joint-visit-an-american-jewish-family.html | Paying Egypt And Israel A Joint Visit; An American Jewish Family Visits Both Egypt and Israel | True | By Susan Tolchin | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-notebook-first-days-sic-transit-notebook-sic.html | Notebook: First Days, Sic Transit; Notebook: Sic Transit First Days | True | By Edward Hudson | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/stage-view-an-auspicious-beginning-for-lloyd-richards-at-yale-stage.html | STAGE VIEW; An Auspicious Beginning For Lloyd Richards at Yale STAGE VIEW An Auspicious Start for Lloyd Richards at Yale | True | MEL GUSSOW | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/baseball-1980-many-teams-are-thinking-pennant-as-season-starts.html | BASEBALL 1980; Many Teams Are Thinking Pennant as Season Starts AMERICAN LEAGUE EASTERN DIVISION WESTERN DIVISION NATIONAL LEAGUE EASTERN DIVISION WESTERN DIVISION | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/radio.html | Radio | True | | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/enlightened-oppressors-oppressors.html | Enlightened Oppressors; Oppressors | True | By James Reston Jr. | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-dormitory-plans-at-stockton-run-into-pinelands.html | Dormitory Plans at Stockton Run Into Pinelands Regulations | True | By Fern Shen | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/still-a-union-town-transit-strike-politics-mirror-the-climate-of-a.html | Still a Union Town? Transit Strike Politics Mirror The Climate of A Changed City | True | By Maurice Carroll | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/transit-units-role-how-a-key-in-talks-its-status-as-a-part-of-the.html | TRANSIT UNIT'S ROLE HOW A KEY IN TALKS; Its Status as a Part of the M.T.A. and Koch's Nonparticipation Have Become Issues Agency Was Formed in 1953 | True | By William Serrin | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/interviewing-thomas-berger-berger-authors-query.html | Interviewing Thomas Berger; Berger Author's Query | True | By Richard Schickel | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/foreignpolicy-advice.html | Foreign-Policy Advice | True | By J.w. Fulbright | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-home-clinic-the-cold-facts-about-installing.html | HOME CLINIC The Cold Facts About Installing Insulation; Answering the Mail | True | By Bernard Gladstone | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-the-old-fort-and-the-new-army.html | The Old Fort and the New Army | True | By Ed Leefeldt | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-glories-of-bronze-age-china-chinese-bronzes.html | The Glories of Bronze Age China; Chinese Bronzes | True | By Sherman E. Lee | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-hard-sell-at-shea-stadium-the-hard-sell-at-shea-stadium-no-big.html | The Hard Sell at Shea Stadium; The Hard Sell at Shea Stadium No Big Promises | True | By Joseph Durso | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/pentagon-plans-sixday-exercise-for-new-rapiddeployment-force.html | Pentagon Plans Six-Day Exercise For New Rapid-Deployment Force | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/rodney-mccray-rewards-a-coachs-faith-he-just-showed-up.html | Rodney McCray Rewards a Coach's Faith; He Just Showed Up | True | By Barry Horn | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/worlds-most-valuable-stamp-auctioned-for-a-record-850000-worlds.html | World's Most Valuable Stamp Auctioned for a Record $850,000; World's Most Valuable Stamp Is Sold for $850,000 Tiffany Lamp Sale Recalled History of the Stamp Stamp Bought for $1.50 | True | By Carey Winfrey | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/questionsanswers-slender-eggplant.html | Questions/Answers; SLENDER EGGPLANT | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/ali-is-caught-in-the-middle-of-a-dispute-over-next-foe.html | Ali Is Caught in the Middle Of a Dispute Over Next Foe | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/david-fisher-will-marry-sarah-wheatland.html | David Fisher Will Marry Sarah Wheatland | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/reviving-camp-david.html | Reviving Camp David | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-no-high-notes-for-mockingbird-theater-in-review.html | No High Notes for 'Mockingbird'; THEATER IN REVIEW | True | By Alvin Klein | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/seeking-out-legendary-hollywood-the-artifacts-of-tinsel-town.html | Seeking Out Legendary Hollywood; The Artifacts of Tinsel Town: In Search of the Hollywood That Once Was If You Go ... | True | By Robert Lindsey | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/food-for-cambodia-is-tied-up-in-ports-ships-wait-weeks-to-unload.html | FOOD FOR CAMBODIA IS TIED UP IN PORTS; Ships Wait Weeks to Unload, Then Rice Trickles to the Provinces New Crisis in Time of Need Idle Time Is Costly Soviet Crew Helped With Unloading Plans for the Future Airlift of Seed Begins | True | By Henry Kamm Special To The New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/transit-and-minority-grants-up.html | Transit and Minority Grants Up | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/bonn-appeals-to-soviet-to-agree-to-plea-for-a-neutral-afghanistan.html | Bonn Appeals to Soviet to Agree To Plea for a Neutral Afghanistan | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-letter-to-the-connecticut-editor-teacher-is.html | LETTER TO THE CONNECTICUT EDITOR; Teacher Is Critical Of Arbitration Law | True | RAYMOND F. NALEWAJK | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/egypt-upset-by-us-plan-to-end-navy-health-role.html | Egypt Upset by U.S. Plan to End Navy Health Role | True | By Youssef M. Ibrahim Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-cities-may-lose-power-and-funds-in-census.html | Cities May Lose Power and Funds In Census Results; Census Sweepstakes | True | By Diane Henry | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/path-talks-planned-as-the-deadline-nears-in-coolingoff-period-no.html | PATH Talks Planned As the Deadline Nears In Cooling-Off Period; No Contract Since '78 | True | By David A. Andelman | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/notes-an-opera-by-lully-soloist-for-a-change-music-notes-malka.html | Notes: An Opera by Lully; Soloist for a Change Music Notes: Malka Schwarz, Soloist Destiny" Complete Lost Rossini Cantata | True | By Raymond Ericson | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/best-sellers-FOOTNOTES.html | Best Sellers; FOOTNOTES | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-crop-test-alarming-hopewell.html | Crop Test Alarming Hopewell | True | RONALD SULLIVAN | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-home-clinic-the-cold-facts-about-installing.html | HOME CLINIC The Cold Facts About Installing Insulation; Answering the Mail | True | By Bernard Gladstone | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/george-farkas-is-dead.html | George Farkas Is Dead | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/ocaseys-wife-carries-on-the-glory-sean-loved-new-york-gave-up.html | O'Casey's Wife Carries On the Glory; 'Sean Loved New York' Gave Up Acting Career Three Children Reared | True | By Richard F. Shepard | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-politics-changes-weighed-in-primary-rules-to.html | POLITICS Changes Weighed In Primary Rules To Raise Turnout | True | By Richard L. Madden | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/hindu-revivalists-split-janata-party-coalition-in-india-is-divided.html | HINDU REVIVALISTS SPLIT JANATA PARTY; Coalition in India Is Divided Anew Over Dispute on Group's Role Dual Membership Forbidden | True | By Michael T. Kaufman Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/indian-state-governor-ready-to-call-in-army-to-quell-disturbances.html | Indian State Governor Ready to Call in Army To Quell Disturbances | True | Special to The New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/coast-mountain-residents-resist-park-plan-opposition-from-residents.html | Coast Mountain Residents Resist Park Plan; Opposition From Residents Rural Life Near City Effects of Inflation | True | By Robert Lindsey Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/concert-berlioz-led-by-shaw.html | Concert: Berlioz Led By Shaw | True | By John Rockwell | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/shift-to-gas-heat-not-easy-in-79-how-about-1980-change-to-gas-heat.html | Shift to Gas Heat Not Easy in '79; How About 1980?; Change to Gas Heat Was Not Easy in 1979; How About 1980? | True | By Janice Maruca | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-a-plan-to-improve-turnout-of-voters.html | A Plan to Improve Turnout of Voters | True | By Frederic Remington | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/electricity-use-no-longer-soaring-nation-expected-to-benefit-in-80s.html | Electricity Use No Longer Soaring Nation Expected to Benefit in 80s; Some Experts Predicting Fewer Utility Rate Increases, Less New Pollution and Easing of Nuclear Debate Consumption Drop This Year Broad Impact Forecast as U.S. Electricity Use Slows Power Shortages Avoided Inroads From Coal The Industry as a 'Thermometer' Costliest Energy Available The Burden of Convenience The Efficiency Factor | True | By Anthony J. Parisi | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/numismatics-the-ultimate-portfolio.html | NUMISMATICS; The Ultimate Portfolio | True | ED REITER | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/sports-of-the-times-the-world-of-george-robert-birdie-tebbetts.html | Sports of The Times; The World of George Robert (Birdie) Tebbetts | True | RED SMITH | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/bonnie-inge-ginter-affianced-to-richard-j-colandrea-jr.html | Bonnie Inge Ginter Affianced To Richard J. Colandrea Jr. | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-mortgage-crunch-frustrates-buyers-anew-mortgage.html | Mortgage Crunch Frustrates Buyers Anew; Mortgage Crunch Frustrates Buyers | True | By Diana Shaman | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/traffic-thinner-walkers-fewer-on-holiday-eve-easter-parade-crowds.html | Traffic Thinner, Walkers Fewer On Holiday Eve; Easter Parade Crowds Expected Not Many Getting a Horse | True | By Robert D. McFadden | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-dining-out-in-hamden-a-promise-not-fulfilled.html | DINING OUT In Hamden, a Promise Not Fulfilled; Arnold's Sanford Barn Fair | True | By Patricia Brooks | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/in-the-nation-looking-to-the-future.html | IN THE NATION Looking to the Future | True | By Tom Wicker | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/pickle-poisoner-reportedly-left-pigeons-to-carry-extorted-gems.html | Pickle Poisoner Reportedly Left Pigeons to Carry Extorted Gems | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/sunday-observer-east-side-reject.html | Sunday Observer East Side Reject | True | By Russell Baker | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/after-12-weeks-of-trial-ruling-buoys-bert-lance-20-million-in-loans.html | After 12 Weeks of Trial, Ruling Buoys Bert Lance, $20 Million in Loans Use of Charts Also Ruled Out Prosecutor Throws Up Hands Personal Financial Statements Four More Weeks Expected | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/vietnam-fallout-in-a-texas-town-fallout-fallout.html | VIETNAM FALLOUT IN A TEXAS TOWN; FALLOUT FALLOUT | True | By Ross Milloy | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-lively-arts-composer-turns-mobiles-into.html | THE LIVELY ARTS Composer Turns Mobiles Into Music | True | By Rona Kavee | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/boston-cemetery-vandalized.html | Boston Cemetery Vandalized | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-the-brushstroke-springs-to-life.html | The Brushstroke Springs to Life | True | By David L. Shirey | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/after-20-years-the-tin-drum-marches-to-the-screen-filming-the-tin.html | After 20 Years, 'The Tin Drum' Marches to the Screen; Filming 'The Tin Drum' | True | By John Vinocur | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-antiques-a-big-show-just-over-the-state-line-show.html | ANTIQUES A Big Show Just Over the State Line; Shows and Events | True | By Carolyn Darrow | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/livingstyle-help-sought-for-alcoholic-women.html | LIVING/STYLE Help Sought for Alcoholic Women | True | By Phyllis Bernstein | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-8-defeats-feed-a-lacrosse-rivalry-eight-defeats.html | 8 Defeats Feed a Lacrosse Rivalry; Eight Defeats Feed A Lacrosse Rivalry | True | By Tom Lederer | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/onsite-power-generation-offers-promise-of-energy-conservation.html | On-Site Power Generation Offers Promise of Energy Conservation; Staggering Lesson | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/miss-bradley-bride-on-li.html | Miss Bradley Bride on L.I. | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-new-jersey-housing-about-neighborhood.html | NEW JERSEY HOUSING About Neighborhood Preservation | True | By Ellen Rand | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/capital-hopes-ended-by-tie-with-flames-sabres-9-penguins-1-leafs-2.html | Capital Hopes Ended By Tie With Flames; Sabres 9, Penguins 1 Leafs 2, North Stars 1 Johns Hopkins' Streak Snapped at 25 by Virginia | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/nebraskas-gymnasts-keep-title-hartung-wins-rings-title.html | Nebraska's Gymnasts Keep Title; Hartung Wins Rings Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/anne-johansmeyer-wed-to-psychiatrist.html | Anne Johansmeyer Wed to Psychiatrist | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/major-news-in-summary-one-more-hope-for-the-hostages-rises-and.html | Major News; In Summary One More Hope For the Hostages Rises and Falls New Yorkers Take Walkout in Stride | True | | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-region-in-summary-ny-state-budget-jumps-a-hurdle-runs-into.html | The Region In Summary; N.Y. State Budget Jumps a Hurdle, Runs Into Another Bigger Tax Bite For Connecticut Newark Can Build W. Milford Housing What Profiteth The Moon Church? Suffern's Water Reverts to H2O | True | Alvin Davis and Don Wycliff | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/moscows-goal-in-afghanistan-encircle-iran-military-analysis-role.html | Moscow's Goal In Afghanistan: Encircle Iran?; Military Analysis Role for Soviet 'Guidance' Many Tanks Out of Service Agitation Among Baluchis | True | By Drew Middleton | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-best-years-of-my-life.html | THE BEST YEARS OF MY LIFE | True | By Betty Rollin | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/bombing-at-rome-police-station.html | Bombing at Rome Police Station | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/headliners-undercover-hardcover-quite-a-pickle-justice-isnt-blind.html | Headliners; Undercover Hardcover Quite a Pickle Justice Isn't Blind Operatic Coda | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/food-easter-eggs-in-disguise-eggs-in-sherry-cream-sauce-baked.html | Food; EASTER EGGS IN DISGUISE Eggs in sherry cream sauce Baked, stuffed eggs Sauce Mornay (Cheese sauce) Sauce creme aux champignons (Mushroom and cream Sauce) | True | By Craig Claiborne With Pierre Franey | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/odysseytracking-anthropologys-good-stories.html | 'Odyssey'--Tracking Anthropology's 'Good Stories' | True | By Frank Kendig | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-master-of-the-geneen-machine-rand-araskog-of-the-geneen-machine.html | New Master of the 'Geneen Machine'; Rand Araskog of the 'Geneen Machine' | True | By Thomas C. Hayes | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/islanders-beat-rangers-21-on-bournes-3dperiod-goal-bourne-scores.html | Islanders Beat Rangers, 2-1, On Bourne's 3d-Period Goal; Bourne Scores Winner Islanders Win, 2 to 1, For 5th-Place Finish Kallur's Shoulder Broken Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/oxford-crew-turns-back-cambridge-cambridge-pulls-even.html | Oxford Crew Turns Back Cambridge; Cambridge Pulls Even | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-speaking-personally-out-of-the-cardboard-box-thc.html | SPEAKING PERSONALLY Out of the Cardboard Box: The Women's 'Draft' of '17 | True | By Carmen Collins | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/bustruck-crash-kills-8-in-india.html | Bus-Truck Crash Kills 8 in India | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/future-events-causes-that-score-good-looking-perfect-pitch.html | Future Events; Causes That Score Good Looking Perfect Pitch Touchdown Pass Curtain Raiser Burn the Mortgage Small Secrets | True | By Lillian Bellison | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/pianists-pursue-the-nuances-of-chopin.html | Pianists Pursue the Nuances of Chopin | True | By Peter G. Davis | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/tf-bick-fiance-of-caroline-smith.html | T.F. Bick Fiance Of Caroline Smith | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/disaffected-writers-writers.html | Disaffected Writers; Writers | True | By Irvin Ehrenpreis | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-home-clinic-the-cold-facts-about-installing.html | HOME CLINIC The Cold Facts About Installing Insulation; Answering the Mail | True | By Bernard Gladstone | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/electronic-music-takes-a-new-turn-the-new-electronic-music.html | Electronic Music Takes a New Turn; The New Electronic Music | True | By John Rockwell | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-glen-island-new-interest-new-interest-shown-in.html | Glen Island: New Interest; New Interest Shown In Glen Island Casino | True | By Charlotte Evans | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/outdoors-old-lead-jigs-revive-old-fishing-memories.html | Outdoors; Old Lead Jigs Revive Old Fishing Memories | True | NELSON BRYANT | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/science-projects-spared-in-carter-budget-cutting.html | Science Projects Spared in Carter Budget Cutting | True | By Robert Reinhold Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-speaking-personally-out-of-the-cardboard-box-the.html | SPEAKING PERSONALLY Out of the Cardboard Box; The Women's 'Draft' of '17 | True | By Carmen Collins | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/behind-the-spark-at-alcan.html | Behind the Spark at Alcan | True | By Jay Bryan | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-riding-herd-on-product-safety-riding-herd-on.html | Riding Herd on Product Safety; Riding Herd on Product Safety | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/stadler-still-leads-by-2-shots.html | Stadler Still Leads By 2 Shots | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/coach-gets-3year-pact.html | Coach Gets 3-Year Pact | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/hawks-defense-will-test-76ers-in-nba-east-semifinal-series-cites.html | Hawks' Defense Will Test 76ers In N.B.A. East Semifinal Series; Cites Hawks' Defense Brown Uses His Bench Trail Blazers Win in Overtime Truck Robinson Injured | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/though-koch-is-avoiding-talks-some-say-he-has-a-central-role-role.html | Though Koch Is Avoiding Talks, Some Say He Has a Central Role; Role Unlike Lindsay's Threat to Ravitch Seen Dispute With Kheel Refuses to 'Lay Down' | True | By Joyce Purnick | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/miss-strong-sets-wedding-for-next-july.html | Miss Strong Sets Wedding For Next July | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/how-to-fight-a-fireman-the-runaround-hideandseek-the-confessional.html | How to Fight a Fire(man); The Runaround Hide-and-Seek The Confessional The Confrontation The Ambush | True | By David A. Heenan | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/chess-the-prize-comes-home.html | CHESS; The Prize Comes Home | True | ROBERT BYRne | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-new-vistas-for.html | LETTERS TO THE NEW JERSEY EDITOR; New Vistas for Women And the Role of Teachers Support Urged for Bill On Pets in Apartments State Is Urged to Pass More Crime-Victim Laws Reader Sees Little Point In School Elections | True | BARBARA SIEGELISABELLA TROUPIANSKYVIRGINIA FOSS AUSTENBERGROBERT GRAYSONLOUISE H. NOLLET | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/highlights-next-for-the-joneses-a-diesel-oil-tank-in-maine-spring.html | HIGHLIGHTS; Next for the Joneses: A Diesel Oil Tank In Maine, Spring Sprouts a Spud War Bulls and Bears Are All Sheep Foot Notes | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/around-the-nation-gland-removed-by-mistake-in-hospital-patient.html | Around the Nation; Gland Removed by Mistake In Hospital Patient Switch Auto Hits a Movie Line And 15 Persons Are Injured Pickets Close 3 More Mines In West Virginia Coal Strike Coast Guard Says Fuel Cost Is Cutting Enforcement Guards Fear for Crowds Near Volcano's Site | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/williams-crew-wins.html | Williams Crew Wins | True | Special to The New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/untutored-artists-artists.html | Untutored Artists; Artists | True | By Marie Winn | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-housing-humans-hanker-to-live-in.html | CONNECTICUT HOUSING Humans Hanker to Live in Barns | True | By Andree Brooks | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/13-fire-watch-trains-ride-patrol-on-subway-tracks-during-dispute-13.html | 13 'Fire Watch' Trains Ride Patrol On Subway Tracks During Dispute; 13 'Fire Watch' Trains | True | By Josh Barbanel | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/lanier-discards-image-of-loser-says-he-was-nervous-fans-ease-his.html | Lanier Discards Image of Loser, Says He Was Nervous Fans Ease His Fears A Ray of Hope Embry and Nelson Interested Averaging 15.7 Points | True | By Sam Goldaper | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-the-quiet-kid-down-the-block.html | The Quiet Kid Down the Block | True | By Lawrence Kessner | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/276-to-receive-46-million-in-guggenheim-awards.html | 276 to Receive $4.6 Million in Guggenheim Awards | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/letters-to-the-editor-coping-with-the-third-wave-the-conflicting.html | Letters TO THE EDITOR; Coping With The Third Wave The Conflicting Jerry Brown Giving Credit to T.S. Eliot Finding the Means For a Personal Style A Garland of Logodaedalies Separate and Equal Partners | True | LYNNE R. PARENTIR. NESTER ELLISFORREST M. STONELOUIS A. WALLIS JR.STEVE NOBLEMICHAEL A. BOWENHELEN FRIEDMANJULIA BERNARDJOHN AND EVELYN EDWARDS Dobbs Ferry, N.Y.JUDITH MEYERAAN | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/late-tv-listings.html | Late TV Listings | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-lives-of-a-biologist-births-and-deanship-long.html | Lives of a Biologist: Births and Deanship; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/elizabeth-keating-becomes-the-bride-of-pitt-merryman.html | Elizabeth Keating Becomes the Bride Of Pitt Merryman | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-dump-site-said-to-imperil-fish.html | Dump Site Said to Imperil Fish | True | By Leo F. Carney | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/brooklyn-tech-boys-win-2-relays-each.html | Brooklyn Tech, Boys Win 2 Relays Each | True | Special to The New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/strike-tales-unwanted-in-census-travel-query.html | Strike Tales Unwanted In Census Travel Query | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/design-the-home-that-jill-built.html | Design; THE HOME THAT 'JILL' BUILT | True | By Marilyn Bethany | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-markets-finding-a-silver-lining.html | THE MARKETS; Finding a Silver Lining | True | By Vartanig G. Vartan | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/brenda-goodman-to-be-a-bride.html | Brenda Goodman to Be a Bride | True | | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/georgina-woolworth-engaged.html | Georgina Woolworth Engaged | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-annual-seminar-on-aged.html | Annual Seminar on Aged | True | JEANNE CLARE FERON | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-connecticut-guide-blimey-theyre-back-audubon.html | CONNECTICUT GUIDE; BLIMEY, THEY'RE BACK! AUDUBON AUCTION GOODSPEED OPENING | True | ELEANOR CHARLES | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/calendars-motor-sports-dog-shows-dog-shows-horse-shows.html | CALENDARS; Motor Sports Dog Shows Dog Shows Horse Shows | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/state-buys-2-ulster-sites-involved-in-tax-dispute.html | State Buys 2 Ulster Sites Involved in Tax Dispute | True | By Harold Faber Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/miss-greitzer-assails-delay-on-fuel-passalong-bill-argument-based.html | Miss Greitzer Assails Delay on Fuel Pass-Along Bill; Argument Based on Studies Measure Is Defended | True | By Michael Goodwin | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/reality-can-make-or-break-a-candidate-or-his-image.html | Reality Can Make or Break A Candidate (Or His Image) | True | By Bernard Weinraub | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-eased-dumping-ban-opposed-dumpingban-fight.html | Eased Dumping Ban Opposed; Dumping-Ban Fight | True | By Edward C. Burks | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/at-20-the-prime-might-stop-the-rot-the-20-prime.html | At 20%, the Prime Might Stop the Rot; The 20% Prime | True | By John H. Allan | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/a-virtuosos-son-makes-his-own-magic-in-the-theater-a-virtuosos-son.html | A Virtuoso's Son Makes His Own Magic In the Theater; A Virtuoso's Son Makes Hip Own Magic | True | By Robert Berkvist | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/irans-council-is-dividedand-ruling-only-united-against-the-shah.html | Iran's Council Is Divided--And Ruling Only United Against the Shah Beheshti Skipped Pivotal Meeting | True | By John Kifner | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/losing-people.html | LOSING PEOPLE | True | By Anne Taylor Fleming | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/on-language-adjective-inflation-cmon-big-boy-nonstarter-taking-over.html | On Language; Adjective Inflation C'mon, Big Boy Nonstarter Taking Over | True | By William Safire | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-westchester-housing-advent-of-the-single.html | WESTCHESTER HOUSING Advent of the Single Homeowner | True | By Betsy Brown | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/giammalvas-son-in-tennis-final.html | Giammalva's Son In Tennis Final | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/todd-growing-up-as-jet-quarterback-3-for-3-calling-plays-a.html | Todd 'Growing Up' As Jet Quarterback; 3 for 3 Calling Plays A Volunteer | True | By William N. Wallace | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/behind-the-best-sellers-jack-tatum.html | BEHIND THE BEST SELLERS; Jack Tatum | True | By Thomas Dutton | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/letters-safe-nuclear-powerunder-navy-control-postscripts-to-an.html | Letters; Safe Nuclear Power--Under Navy Control Postscripts to an American Head Count Spare the Must-Driver The Transit Workers' Six Million Hostages Our Vocal Minority of Draft-Registration Opponents | True | ARNOLD R. CHALFANTJUDITH BLOMQUISTHELEN B. COULTERIRENE J. KLEINSINGERGARA LAMARCHETHOMAS R. LITWACKDANA MURPHYROBERT F. COCKLIN | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-katonah-gallery-shows-islamic-collection-art.html | Katonah Gallery Shows Islamic Collection; ART | True | By Vivien Raynor | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/alison-schmidlapp-will-become-the-bride-of-timothy-johnson-douglas.html | Alison Schmidlapp Will Become the Bride Of Timothy Johnson Douglas in September | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-due-to-decide-this-week-on-teaching-sex-education-is.html | New Jersey Due to Decide This Week on Teaching Sex Education; Is Family Planning Best Left up to The Family? Some Subjects Would Be Optional Learning from Teachers, Not Peers | True | By Dena Kleiman | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/recital-bill-by-new-music-ensemble.html | Recital: Bill by New Music Ensemble | True | By Peter G. Davis | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-who-felled-the-old-oak-trees.html | Who Felled the Old Oak Trees? | True | By Ellen Mitchell | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/sports-of-the-times-marvin-millers-box-score.html | Sports of The Times; Marvin Miller's Box Score | True | DAVE ANDERSON | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/new-jersey-weekly-gardening-a-head-start-on-the-growing-season.html | GARDENING A Head Start on the Growing Season | True | By Carl Totemeier | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-an-easter-gift-from-the-ukraine-easter-fast-ends.html | An Easter Gift From the Ukraine; Easter Fast Ends | True | By Ruth Robinson | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/at-home-in-the-dark-dark.html | At Home in the Dark; Dark | True | By Michael Wood | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-on-the-isle-easter-parade-earth-month-master.html | ON THE ISLE; EASTER PARADE EARTH MONTH MASTER CRAFTS HEAVY PICKIN BERGMAN FESTIVAL THUNDERING HERD HOFSTRA STRINGS HORSING AROUND BIRD CALL NATURE WATCH | True | BARBARA DELATINER | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-westchester-this-week-theater-music-and-dance.html | Westchester This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN THE NEARBY BRONX IN NEARBY PUTNAM | True | | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/china-wakes-up-to-dangers-of-industrial-pollution-chinas-leaders.html | China Wakes Up to Dangers of Industrial Pollution; China's Leaders Waking Up To the Dangers of Pollution Environmental Protection Law Complaints From Workers All Major Waterways Polluted No Thought to Residents | True | By Fox Butterfield Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/the-world-in-summary-el-salvador-tilts-further-toward-full-civil.html | The World; In Summary El Salvador Tilts Further Toward Full Civil War More Hostages Freed in Bogota A Bitter Strike, A Bitter Future Assad Has Good Reason to Worry Cuba Dissidents Head for Exits | True | Barbara Slavin, Milt Freudenheim and Michael Wright | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/a-deals-a-deal-said-engelhard-engelhard-traders-and-dealmakers.html | A Deal's a Deal, Said Engelhard; Engelhard: Traders and Dealmakers | True | By Steve Lohr | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/yankees-revise-cast-a-contender-yankees-try-revised-cast-3.html | Yankees Revise Cast; A Contender: Yankees Try Revised Cast 3 Left-Handed Starters | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/backnine-pressure-at-augusta-often-crucial-in-masters-the-guldahi.html | Back-Nine Pressure at Augusta Often Crucial in Masters; The Guldahi Disasters Palmer Had Troubles, Too Venturi Gets Unnerved Famous Missed Putts Billy Joe's Lost Gamble | True | By John S. Radosta | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/putting-some-jazz-into-the-cabaret-style.html | Putting Some Jazz Into the Cabaret Style | True | By Stephen Holden | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/2000-who-want-to-leave-cuba-crowd-perus-embassy-in-havana.html | 2,000 Who Want to Leave Cuba Crowd Peru's Embassy in Havana; Three-Month-Long Dispute 2,000 WANT ASYLUM AT EMBASSY IN CUBA Boulders in Front of Gates Cubans Explain Their Position Peru Complains to Cuba U.S. Describes Policy | True | By Jo Thomas Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/reducing-the-trauma-of-breast-cancer-cancer.html | REDUCING THE TRAUMA OF BREAST CANCER; CANCER | True | By Maya Pines | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/islanders-returning-to-nuclear-test-atoll-after-an-exile-of-33.html | Islanders Returning to Nuclear Test Atoll After an Exile of 33 Years; Waste Buried on One Island | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/putting-back-the-bite-in-the-cia-cia-cia.html | PUTTING BACK THE BITE IN THE C.I.A.; C.I.A. C.I.A. | True | By Tad Szulc | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/a-store-rearranges-itself-for-the-80s.html | A Store Rearranges Itself for the 80's | True | By Anne-Marie Schiro | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/george-farkas-78-founder-of-alexanders-store-dies-store-named-for.html | George Farkas, 78, Founder of Alexander's Store, Dies; Store Named for Father Adept at Spotting Trends A Rembrandt, for $42,000 Accustomed to Competition | True | By David A. Andelman | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/elisabeth-ameberg-sets-june-wedding.html | Elisabeth Ameberg Sets June Wedding | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/robert-luse-jr-is-fiance-of-deborah-jane-evans.html | Robert Luse Jr. Is Fiance Of Deborah Jane Evans | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-happy-birthday-better-plan-it.html | Happy Birthday? Better Plan It | True | By Lynn Robbins | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/state-gop-chiefs-ask-direct-presidential-primary-downstate-leaders.html | State G.O.P. Chiefs Ask Direct Presidential Primary; Downstate Leaders Switch Stands | True | By Franklynn | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/backgammon-decisions-argument-decide-conservatism-vs-boldness.html | Backgammon:; Decisions, Argument, Decide: Conservatism vs. Boldness | True | By Paul Magriel | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/a-plan-to-make-the-journey-to-atlantic-city-a-better-bet.html | A Plan to Make the Journey To Atlantic City a Better Bet; Metropolitan Congressional Notes | True | By Irvin Molotsky Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/ford-predicts-reagan-will-get-nomination-says-carter-is-slipping.html | Ford Predicts Reagan Will Get Nomination; Says Carter Is Slipping; Economic Changes Cited 'United Consensus' Urged | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/motels-in-hamptons-seek-to-sell-condominium-units-motels-in.html | Motels in Hamptons Seek To Sell Condominium Units; Motels in Hamptons Seeking to Sell Condominium Units | True | By Andree Brooks | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-channel-21-fears-programming-cut-channel-21.html | Channel 21 Fears Programming Cut; Channel 21 Fears Programming Cut | True | By James Barron | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-gardening-a-head-start-on-the-growing-season.html | GARDENING A Head Start on the Growing Season | True | By Carl Totemeier | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/brown-planning-to-use-california-to-test-ideas-for-new-drive-in-84.html | Brown Planning to Use California To Test Ideas for New Drive in '84; 'Midnight Oil' Promise Demonstration Project for Nation Campaign Organization Help Tax Action Urged by Paper | True | By Wayne King Special To the New York Times | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/book-ends-hiss-and-tell-fair-warning-down-mexico-way-our-vanishing.html | BOOK ENDS; Hiss and Tell Fair Warning Down Mexico Way Our Vanishing Literary Heritage | True | By Randolph Hogan | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/the-new-york-state-board-decides-much-more-than-what-students-learn.html | The New York State Board Decides Much More Than What Students Learn in School; Regents Turn Semipublic, And Much More Political 'Democracy Can Be Inefficient' | True | By Ari L. Goldman | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/impersonal-caretakers-caretakers.html | Impersonal Caretakers; Caretakers | True | By Paul Starr | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/sharp-tuition-increases-are-planned-by-colleges-no-rise-at-city.html | Sharp Tuition Increases Are Planned by Colleges; No Rise at City University Students' Costs and Living Costs Fuel Costs Are Cited Concern for Faculty Quality | True | By Gene I. Maeroff | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-11 0:00 | TX 447890 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/us-decision-on-olympics-in-tactical-arena-maneuvers-for-delay.html | U.S. Decision on Olympics in Tactical Arena; Maneuvers for Delay Boycott Loophole Seen Six Officially Declined | True | By Neil Amdur | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/salvador-makes-other-latin-dominoes-nervous-leftist-strategy.html | Salvador Makes Other Latin Dominoes Nervous; Leftist Strategy Broadened | True | By Alan Riding | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/connecticut-weekly-theater-dame-agathas-flaws-on-view-at-hartman.html | THEATER Dame Agatha's Flaws on View at Hartman | True | By Haskel Frankel | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-06 | 1980-04-06 | https://www.nytimes.com/1980/04/06/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1980-04-11 0:00 | TX 447890 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/atlanta-constitution-wins-award-for-articles-on-the-working-poor.html | Atlanta Constitution Wins Award For Articles on the Working Poor | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/istanbuls-shipyards-relocating-new-home-in-tuzla-istanbuls.html | Istanbul's Shipyards Relocating; New Home in Tuzla Istanbul's Shipbuilders Moving to New Location No Clear-Cut Policy | True | By Marvine Howe Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/japanese-establish-arms-policy-panel-parties-agree-that-military.html | JAPANESE ESTABLISH ARMS POLICY PANEL; Parties Agree That Military Issues Are a Major Topic for Debate by a Parliamentary Body Panel to Provide Forum for Debate Five-Year Buildup Planned No Rapid Increase Expected | True | By Henry Scott Stokes Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/martinez-fights-back.html | Martinez Fights Back | True | By David Perry | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/the-region-55-of-104-women-quit-police-training-surge-of-jersey.html | The Region; 55 of 104 Women Quit Police Training Surge of Jersey Fires Laid to Dry Winter Jersey Plastics Fire Is Called Arson 6 Asbestos Handlers File $18 Million Suit | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/notebook-those-giddy-yanks.html | Notebook: Those Giddy Yanks | True | By Jane Gross Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/met-opera-new-cast-in-entfuhrung.html | Met Opera: New Cast in 'Entführung' | True | By Allen Hughes | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/odds-always-against-jaialai-stars.html | Odds Always Against Jai-Alai Stars | True | GEORGE VECSEY | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/hubie-brown-game-plan-avoid-street-browns-game-plan-for-hawks-avoid.html | Hubie Brown Game Plan: Avoid Street; Brown's Game Plan for Hawks: Avoid the Street | True | By George Vecsey | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/sporting-gear-composite-racquet-water-detector-for-fuel-tanks.html | Sporting Gear; Composite Racquet Water Detector for Fuel Tanks Tennis Game Without a Net | True | S. Lee Kanner | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-10 0:00 | TX 452874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/providence-reclaims-heritage-preserved-by-decline-resurgent-city.html | Providence Reclaims Heritage Preserved by Decline; Resurgent City Center Encapsulates History of Merchant Princes of Old New England Drawing on History Many Now Choose to Stay No Giant Federal Projects | True | By Michael Knight Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/patient-at-the-center-of-lifesupport-case-dies-in-massachusetts.html | Patient at the Center Of Life-Support Case Dies in Massachusetts; Dispute Involving Family Doctors' Report Due | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/study-urges-us-to-take-action-to-check-on-drivers-in-trucking.html | Study Urges U.S. to Take Action To Check on Drivers in Trucking; Studied 44 Accidents Five Accidents in Four Years | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/concern-rising-about-spread-of-nuclear-weapons-peaceful-nuclear.html | Concern Rising About Spread of Nuclear Weapons; 'Peaceful Nuclear Device' Some See a Limited Success Argentina to Get Plant and Reactor Goals Called Too Grandiose | True | By Richard Burt Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/bridge-when-tour-reaches-soviet-players-are-forced-to-pass.html | Bridge; When Tour Reaches Soviet, Players Are Forced to Pass | True | By Alan Truscott | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/guy-m-cleborne-dead-steel-concern-executive.html | Guy M. Cleborne Dead; Steel Concern Executive | True | Special to The New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/bbc-april-fools-joke-on-big-ben-is-big-flop.html | BBC April Fool's Joke On Big Ben Is Big Flop | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/sports-world-specials-ball-one-buffaloed-a-trivial-career-talking.html | Sports World Specials; Ball One Buffaloed A Trivial Career Talking It Up Horse Sense | True | Thomas Rogers | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/in-queens-community-in-isolation-a-community-surrounded-attachment.html | In Queens, Community In Isolation; A Community Surrounded Attachment to Community | True | By Barbara Basler | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/letters-toward-private-trash-collection-moscow-and-afghanistans.html | Letters; Toward Private Trash Collection Moscow and Afghanistan's Natural Gas A.& P.'s Frozen 1,600 The High Cost of Cutting Federal Aid to Students What J.Q. Public Can Pay for a Ride Wrong Signal in Maine Reagan, the Good Governor | True | E.S. SAVASMARSHALL I. GOLDMANMontvale, N.J., March 31, 1980HENRY D. PALEYMAXWELL R.D. VOSJAMIE H. CLEMENTS JR.FRANK J. BARRESE | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/an-outline-for-travel-during-the-transit-strike-traffic-rules.html | An Outline for Travel During the Transit Strike; Traffic Rules Parking Rules Buses Taxis Rails Ferries Phone Numbers | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/stadler-wins-greensboro-golf.html | Stadler Wins Greensboro Golf | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/few-mark-gandhis-1930-march-to-sea-used-nonviolence-as-weapon.html | Few Mark Gandhi's 1930 March to Sea; Used Nonviolence as Weapon Gandhi Bathed In Sea Two Views of Gandhi | True | By Michael T. Kaufman Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/music-brahmss-requiem-by-atlanta-symphony.html | Music: Brahms's Requiem by Atlanta Symphony | True | By Peter G. Davis | 1980-04-10 0:00 | TX 452874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/books-of-the-times-siege-turned-men-into-tigers.html | Books of The Times; Siege Turned Men Into Tigers | True | By Richard F. Shepard | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/outdoors-making-plans-for-the-run-of-saltwater-fish-a-saltwater.html | Outdoors: Making Plans for the Run of Saltwater Fish; A Saltwater Fishing Guide | True | By Nelson Bryant | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/commuters-expecting-jams-today-major-effort-to-end-strike-planned.html | Commuters Expecting Jams Today; Major Effort to End Strike Planned; Storm After the Lull Commuters Expect Jams In Transit Strike Today Mediator Halls a 'Good Sign' M.T.A. Holds to Proposal A Question of Sincerity | True | By Robert D. McFadden | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/new-president-of-university-of-detroit-maps-change-enrollment-at.html | New President of University of Detroit Maps Change; Enrollment at 7,226 An 'Educated Person' | True | By Iver Peterson Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/blacks-make-shift-to-capital-suburbs-only-57-in-washington-area.html | BLACKS MAKE SHIFT TO CAPITAL SUBURBS; Only 57% in Washington Area Live in the District of Columbia Higher Pay Called Factor Trend Demonstrated Elsewhere 'City Not in Bad Shape' | True | By Ben A. Franklin Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/dionne-tops-nhl-scorers.html | Dionne Tops N.H.L. Scorers | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/campaign-report-president-of-urban-league-warns-carter-on-black.html | Campaign Report; President of Urban League Warns Carter on Black Vote Contenders and Surrogates Plan Trips to Pennsylvania United Farm Workers Back Kennedy's Presidential Bid Third-Party Question Said To Hurt Anderson Efforts Reagan Favored to Win Poll In Oklahoma Caucuses | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/roosevelt-made-deal-on-3d-term-with-joseph-kennedy-book-says-a.html | Roosevelt Made Deal on 3d Term With Joseph Kennedy, Book Says; A Lifetime Goal | True | By Herbert Mitgang | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/howe-duo-is-victor-in-squash-racquets.html | Howe Duo Is Victor In Squash Racquets | True | Special to The New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/sea-change-in-world-law.html | Sea Change in World Law | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/fooling-with-numbers.html | Fooling With Numbers | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/sonics-and-rockets-advance-with-suns-suns-114-kings-99-rockets-141.html | Sonics and Rockets Advance With Suns; Suns 114, Kings 99 Rockets 141, Spurs 120 | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/blood-program-renews-appeals-for-donations.html | Blood Program Renews Appeals for Donations | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/a-doctor-in-cairo-says-shah-is-feeling-better.html | A Doctor in Cairo Says Shah Is Feeling Better | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/mortgage-rates-higher.html | Mortgage Rates Higher | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/some-rates-called-near-peaks-wary-about-money-supply-pattern-of.html | Some Rates Called Near Peaks; Wary About Money Supply Pattern of Loan Demand Differing Opinions Held | True | By John H. Allan | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/legislation-expected-to-proceed-while-mrs-grasso-is-in-hospital.html | Legislation Expected to Proceed While Mrs. Grasso Is in Hospital | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/met-opera-parsifal-returns.html | Met Opera: 'Parsifal' Returns | True | By John Rockwell | 1980-04-10 0:00 | TX 452874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/on-us-transit-queries.html | On U.S. Transit, Queries | True | By Jefferson Chase | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/executives-found-pessimistic.html | Executives Found Pessimistic | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/tv-sky-is-gray-short-story-by-ernest-gaines.html | TV: 'Sky Is Gray,' Short Story by Ernest Gaines | True | By John J. O'Connor | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/sports-today.html | Sports Today | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/sports-news-briefs-pro-slalom-is-won-by-miss-kurlander-john-henry.html | Sports News Briefs; Pro Slalom Is Won By Miss Kurlander John Henry Takes San Juan Capistrano Runners Reportedly Got Marathon Money Andrea Jaeger Bows In Final, 6-2, 6-2 | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/market-place-when-posner-has-problems.html | Market Place; When Posner Has Problems | True | Robert Metz | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/factions-agree-to-truce-in-chad-but-leader-doubts-it-will-hold.html | Factions Agree to Truce in Chad, But Leader Doubts It Will Hold; Outside Supervision Is Planned | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/borg-overwhelms-vilas-in-final-mrs-king-duo-wins.html | Borg Overwhelms Vilas in Final; Mrs. King Duo Wins | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/going-out-guide-dog-day-afternoons-people-will-say.html | GOING OUT Guide; DOG DAY AFTERNOONS PEOPLE WILL SAY | True | Howard Thompson | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/2-food-chains-keep-price-freeze.html | 2 Food Chains Keep Price Freeze | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/washington-watch-trade-combine-wins-support-waning-enthusiasm-for.html | Washington Watch; Trade Combine Wins Support Waning Enthusiasm for Senate Bill 'Windfall' Tax Regulations The Source of Tomato Ruling Briefcases | True | Clyde H. Farnsworth | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/essay-freedom-not-at-hand.html | ESSAY Freedom Not At Hand | True | By William Safire | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/crowd-at-havana-embassy-grows-10000-reported-seeking-asylum-area.html | Crowd at Havana Embassy Grows; 10,000 Reported Seeking Asylum; Area Sealed Off by Police 40 Would-Be Emigres Are Said to Be Injured Cuba Says They Can Leave Country CUBANS AT EMBASSY ESTIMATED AT 10,000 | True | By Jo Thomas Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/asbestoslike-mineral-suspected-of-causing-a-rare-tissue-cancer.html | Asbestos-Like Mineral Suspected Of Causing a Rare Tissue Cancer; Collecting Stone in Nevada A Whitewash Proposed as Clue A Village Where 11 Died | True | By Walter Sullivan | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/how-to-catch-a-sunburn.html | How to Catch a Sunburn | True | Red Smith | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/new-borrowing-to-ease-a-variety-of-securities-taxable-taxexempt.html | New Borrowing to Ease; A Variety of Securities TAXABLE TAX-EXEMPT | True | | 1980-04-10 0:00 | TX 452874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/bell-i-wiley-dead-at-72-a-historian-of-civil-war.html | Bell I. Wiley Dead at 72; A Historian of Civil War | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/3-us-clerics-say-captives-in-iran-appear-healthy-the-food-is-fine.html | 3 U.S. Clerics Say Captives in Iran Appear Healthy; 'The Food Is Fine' Assurances From Militants | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/rev-john-fisher-weds-ann-bailen-lawyer.html | Rev. John Fisher Weds Ann Bailen, Lawyer | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/theater-wellers-twopart-split-a-marriage-unstuck.html | Theater: Weller's Two-Part 'Split'; A Marriage Unstuck | True | By Mel Gussow | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/dr-richard-roberts-69-pioneer-as-physicist-and-microbiologist.html | Dr. Richard Roberts, 69, Pioneer As Physicist and Microbiologist | True | By George Goodman Jr. | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/canadiens-are-the-choice-of-the-nhl-coaches-in-stanley-cup.html | Canadiens Are the Choice of the N.H.L. Coaches in Stanley Cup; Canadiens Have Been Hot Boston and Buffalo in Running | True | By Jim Naughton | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/commodities-the-basics-of-silver-trading.html | Commodities; The Basics Of Silver Trading | True | H.J. Maidenberg | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/magazine-for-jews-stresses-liveliness-a-year-of-roaming-in-europe.html | Magazine for Jews Stresses Liveliness; A Year of Roaming in Europe Magazine for Jews Seeks Flair Barter as a Business Tool Presenting a Lively Aspect | True | By N.r. Kleinfield | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/business-people-former-gm-executive-gets-a-top-chrysler-post.html | BUSINESS PEOPLE; Former G.M. Executive Gets a Top Chrysler Post Vornado Settles Dispute | True | Leonard Sloane | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/library-reopening-after-dispute-over-classified-data-on-shelves.html | Library Reopening After Dispute Over Classified Data on Shelves | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/notes-on-people-a-russian-emigre-learns-the-show-must-go-on.html | Notes on People; A Russian Emigre Learns the Show Must Go On Professor Announces Resignation With Stinging Review Dali, in Clinic, Hopes to Resume Activities Soon Wax Museum Finds Its Horrors in the U.S. Senegal's President Hails Washington as City of Culture | True | Laurie Johnston | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/erving-hero-as-76ers-top-hawks-he-makes-a-key-assist-76ers-top.html | Erving Hero As 76ers Top Hawks; He Makes a Key Assist 76ers Top Hawks in Opener The Doc Is Double-Teamed A Challenge for Him 76ers Box Score | True | By Sam Goldaper Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/chinese-ecology-upset-by-food-drive-grain-production-stressed-by.html | Chinese Ecology Upset by Food Drive; Grain Production Stressed by Mao 'Wanton Destruction of Forests' Breakdown of Discipline Cited Great Green Wall Is Planned Little Room to Increase Acreage | True | By Fox Butterfield Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/rita-romilly-benson-dead-at-79-actress-taught-at-arts-academy.html | Rita Romilly Benson Dead at 79; Actress Taught at Arts Academy | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/ramadanoff-named-1980-stokowski-conductor.html | Ramadanoff Named 1980 Stokowski Conductor | True | | 1980-04-10 0:00 | TX 452874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/northwest-details-loss.html | Northwest Details Loss | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/transit-strike-easter-quiet-but-union-turmoil-persists-a-sunny.html | Transit Strike: Easter Quiet, but Union Turmoil Persists; A Sunny Holiday In Spite of Strike Harlem Church Attendance Off A Sunny Easter Despite the Transit Strike A Nonreligious Day for Some Tourists Out in Force | True | By Clyde Haberman | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/around-the-nation-inmates-at-prison-in-illinois-in-fourth-week-of.html | Around the Nation; Inmates at Prison in Illinois In Fourth Week of Strike Festivities Turn Into Brawl In a Massachusetts Town New Ash Deposits Found At Volcanic Peak on Coast Inclusion of Suburbs Urged For St. Louis Busing Plan Civil Liberties Group to Sue Over Virginia Sterilizations | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/guerrillas-at-embassy-in-colombia-release-3-captives.html | Guerrillas at Embassy in Colombia Release 3 Captives | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/chess-tal-his-thermostat-amiss-drops-one-to-polugaevsky-the.html | Chess:; Tal, His Thermostat Amiss, Drops One to Polugaevsky The Gathering Storm | True | By Robert Byrne | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/cash-discounts-predicted.html | Cash Discounts Predicted | True | By Isadore Barmash | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/in-west-berlin-a-new-curtain-rises-on-auschwitz-a-nightclub.html | In West Berlin, a New Curtain Rises on Auschwitz; A Nightclub Atmosphere Audience Largely Under 30 Controversy Termed Preferable | True | By John Vinocur Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/rivlin-expects-slow-economy.html | Rivlin Expects Slow Economy | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/lawe-terms-giveback-issue-now-chief-one-in-walkout-a.html | Lawe Terms Giveback Issue Now Chief One in Walkout; A Behind-the-Scenes Issue | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/moscow-giving-aid-to-maldives.html | Moscow Giving Aid to Maldives | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/world-news-briefs-sadat-leaves-for-us-today-as-deadline-nears-in.html | World News Briefs; Sadat Leaves for U.S. Today As Deadline Nears in Talks Turkish President Ends His 7-Year Term Tito's Pneumonia Clears Up; Condition Remains Grave Gunmen Kill 2 and Injure 1 On Basque Holiday in Spain | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/runaway-race-car-kills-one-injures-2.html | Runaway Race Car Kills One, Injures 2 | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/they-are-duo-pianists-with-many-fortes-no-longer-dilettantes-a-food.html | They Are Duo Pianists With Many Fortes; No Longer Dilettantes A Food Book on the Way | True | By Enid Nemy | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/a-house-courageous-on-homes.html | A House Courageous on Homes | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/romero-successful-in-his-cosmos-debut-a-marked-man-aztecs-1.html | Romero Successful In His Cosmos Debut; A Marked Man Aztecs 1, Earthquakes 0 | True | By Alex Yannis Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/foes-of-evolution-theory-ask-equal-school-time-disenchantment-with.html | Foes of Evolution Theory Ask Equal School Time; Disenchantment With Science Foes of Evolution Idea Seek Equal Time in the Schools Sophisticated Techniques Used Accused of Misrepresentation Argument Against Evolution Gaps in Evolution Theory | True | By Dena Kleiman | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/city-opera-love-for-three-oranges-the-cast.html | City Opera: 'Love for Three Oranges'; The Cast | True | By Donal Henahan | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/visiting-french-ships-play-host.html | Visiting French Ships Play Host | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/television.html | Television | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/cuevas-retains-title-with-knockout-in-5th-careless-confidence.html | Cuevas Retains Title With Knockout in 5th; Careless Confidence Rights Connect | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/east-germans-profit-on-a-craving-for-scrap-a-goal-of-12-percent-is.html | East Germans Profit on a Craving for Scrap; A Goal of 12 Percent Is Set | True | Special to The New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/mental-patients-are-recaptured-in-queens-dairy-2-from-creedmoor.html | Mental Patients Are Recaptured In Queens Dairy; 2 From Creedmoor Offer No Resistance to Police Called for Second Car How Escape Was Made | True | By Peter Kihss | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/symphony-a-passion-by-bach.html | Symphony: A Passion By Bach | True | JOHN ROCKWELL | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/us-plant-for-nissan.html | U.S. Plant For Nissan | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/farm-loan-rates-to-rise.html | Farm Loan Rates to Rise | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/carter-and-reagan-enjoy-victories-won-in-louisiana-primary-contest.html | Carter and Reagan Enjoy Victories Won in Louisiana Primary Contest; The Vote Tally Kennedy Spokesmen Not Dismayed Crossover Attempts Confirmed | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/slaying-in-salvador-backfires-on-rebels-prelates-murder-and-killing.html | SLAYING IN SALVADOR BACKFIRES ON REBELS; Prelate's Murder and Killing of 30 at His Funeral Said to Bolster the Civilian-Military Junta U.S. Providing Aid 917 Slain in 3 Months Local Commanders Rule No Date Set for Election | True | By Joseph B. Treaster Special To The New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/discord-in-union-is-seen-as-posing-problem-in-talks-racial-issues.html | Discord in Union Is Seen as Posing Problem in Talks; Racial Issues Reportedly Causing Split in Local 'Kangaroo Courts' Racial Discord in Transport Union Is Called Stumbling Block in Talks | True | By David A. Andelman | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/dollar-up-in-tokyo.html | Dollar Up in Tokyo | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/piano-ohlsson-at-the-y.html | Piano: Ohlsson at the Y | True | By Joseph Horowitz | 1980-04-10 0:00 | TX 452874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/amish-challenging-ohio-power-project-threat-to-preelectric-way-of.html | Amish Challenging Ohio Power Project; Threat to Pre-electric Way of Life Seen in Transmission Line Three Counties Involved Industrial Pressures Noted Factory and School Problems | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/rangers-rout-flyers-in-finale-rangers-overwhelm-flyers-in-finale-83.html | Rangers Rout Flyers in Finale; Rangers Overwhelm Flyers in Finale, 8-3 Innovations Being Tried Whalers 5, Red Wings 3 Bruins 4, North Stars 2 Blues 5, Black Hawks 4 U.S. Cyclists Lead Rangers Scoring | True | By Gerald Eskenazi Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/newspapers-debating-effect-of-court-rulings-on-their-operations.html | Newspapers Debating Effect of Court Rulings On Their Operations; Newspapers Debate Rulings' Effect Upon Operations 'A Dampening Effect' A Never-Ending Battle Ordered Not to Write Nuisance Lawsuits | True | By Deirdre Carmody | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/kennedy-the-campaigner-a-private-mans-approach-his-guard-always-up.html | Kennedy the Campaigner: A Private Man's Approach; His Guard Always Up 'Learned the Hard Way' | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/mrs-young-triumphs-with-275-wanted-to-set-record.html | Mrs. Young Triumphs With 275; Wanted to Set Record | True | Special to The New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/3-rejoin-forces-seeking-2d-tour-de-force-grounded-in-reality-an.html | 3 Rejoin Forces Seeking 2d Tour de Force; Grounded in Reality An Unusual Relationship She Wanted the Role | True | By Michiko Kakutani | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/carey-pressing-own-transit-priorities-news-analysis-financial.html | Carey Pressing Own Transit Priorities; News Analysis Financial Burden to State 'Givebacks' or 'Buybacks'? A Vow Not to 'Sell Out' Carey Presses Transit Goals | True | By Richard J. Meislin | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/5-people-reported-slain-in-salvadoran-incidents.html | 5 People Reported Slain In Salvadoran Incidents | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/dance-margaret-jenkins-and-intricate-systems-sunday-series-at.html | Dance: Margaret Jenkins And Intricate Systems; Sunday Series at Chelsea | True | By Jack Anderson | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/business-digest-companies-the-markets-international-todays-columns.html | BUSINESS Digest; Companies The Markets International Today's Columns | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/somali-refugee-problem-called-far-worse-than-one-in-cambodia.html | Somali Refugee Problem Called Far Worse Than One in Cambodia | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/news-summary-transit-strike-international-national-metropolitan.html | News Summary; Transit Strike International National Metropolitan | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/guidry-and-john-to-open-season.html | Guidry and John To Open Season | True | | 1980-04-10 0:00 | TX 452874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/digitals-mastery-in-computers-was-it-novel-management-or-brisk.html | Digital's Mastery in Computers; Was it Novel Management or Brisk Demand? Tracing Digital's Mastery Of the Minicomputer Market Prime Computer's Strategy Digital's Growth Continues Management Meetings Monitored Loyalty of Computer Customers | True | By Thomas C. Hayes Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/authorities-identify-sixth-suspect-in-faln-arrests-under-heavy.html | Authorities Identify Sixth Suspect in F.A.L.N. Arrests; Under Heavy Guard | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/some-coops-in-city-appeal-tax-assessment-increases-assessments.html | Some Co-ops in City Appeal Tax Assessment Increases; Assessments Called 'Arbitrary' Koch Seeks to Raise Tax Rate | True | By Michael Goodwin | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/move-by-president-on-sanctions-is-seen-officials-say-carter-is.html | MOVE BY PRESIDENT ON SANCTIONS IS SEEN; Officials Say Carter Is Likely to Act Soon if Iran's Leaders Fail to Announce Hostage Shift | True | Special to The New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/tibet-may-open-nepal-border.html | Tibet May Open Nepal Border | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/two-forgotten-tenants-tell-of-survival-in-a-deserted-tenement.html | Two 'Forgotten' Tenants Tell of Survival in a Deserted Tenement; Resident for a Generation Too Warm or Too Cold Long Wait for Apartments Hot Line Called Lost in the Shuffle | True | By Dudley Clendinen | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/islanders-and-rangers-go-for-the-cup.html | Islanders and Rangers Go for the Cup | True | Dave Anderson | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/disclosure-in-jersey-death-fought.html | Disclosure in Jersey Death Fought | True | By Wolfgang Saxon | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/concert-to-aid-choral-music-at-yale.html | Concert to Aid Choral Music at Yale | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/sports-insurance-business-a-billion-dollars-in-policies-how.html | Sports Insurance Business: A Billion Dollars in Policies; How Athletes Are Insured | True | By Jim Benagh | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/iran-council-refers-future-of-hostages-to-the-ayatollah-banisadr-to.html | IRAN COUNCIL REFERS FUTURE OF HOSTAGES TO THE AYATOLLAH; BANI-SADR TO SEEK A DECISION Move Seems to Mean Ruling Body Could Not Reach Consensus on Custody of Captives Ghotbzadeh's Radio Message Clarifying the Discrepancy Iranian Council Refers Hostage Decision to Khomeini Criteria Not Satisfied | True | By John Kifner Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/tv-exchange-planned.html | TV Exchange Planned | True | | 1980-04-10 0:00 | TX 452874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/fire-destroys-tulsa-apartments.html | Fire Destroys Tulsa Apartments | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/palestinians-seize-hostages-in-israel-guerrillas-attack-border.html | PALESTINIANS SEIZE HOSTAGES IN ISRAEL; Guerrillas Attack Border Kibbutz Israeli Army on the Scene Many Attempts Foiled PALESTINIANS SEIZE HOSTAGES IN ISRAEL | True | By David K. Shipler Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/abroad-at-home-the-mind-of-the-censor.html | ABROAD AT HOME The Mind Of the Censor | True | By Anthony Lewis | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/giammalva-is-junior-victor-family-fires-him-up.html | Giammalva Is Junior Victor; Family Fires Him Up | True | By Charles Friedman Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/foster-sees-cuts-as-dispute-tactic-its-not-only-money-leads-by.html | Foster Sees Cuts As Dispute Tactic; It's Not Only Money Leads by Example Feels Fine Now | True | By Joseph Durso Special To the New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/complaints-rise-against-cabbies-on-overcharges-but-they-report-the.html | Complaints Rise Against Cabbies On Overcharges; But They Report the Strike Has Reduced Revenues 50 Complaints a Day | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/7-residencies-in-the-arts-awarded-by-bennington.html | 7 Residencies in the Arts Awarded by Bennington | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/the-city-man-kills-himself-after-wounding-4-cabdriver-60-killed-in.html | The City; Man Kills Himself After Wounding 4 Cabdriver, 60, Killed In Robbery Attempt The Police Blotter Girl, 14, Is Killed By Train in Queens | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/de-gustibus-spaghetti-dish-that-sings-for-its-supper-spaghetti-alla.html | De Gustibus Spaghetti Dish That Sings For Its Supper; Spaghetti alla Caruso | True | By Craig Claiborne | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/japan-moving-ahead-with-saudi-refinery-japan-moving-ahead-in-joint.html | Japan Moving Ahead With Saudi Refinery; Japan Moving Ahead in Joint Venture With Saudis | True | Special to The New York Times | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/archives/bank-profit-expected-to-vary-quarterly-drop-being-predicted-for.html | Bank Profit Expected To Vary; Quarterly Drop Being Predicted For Large Units Bond Losses Cited Uneven Effects of Inflation Mixed Quarterly Results Likely for Banks Business in Services Citicorp Decline Expected | True | By Robert A. Bennett | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/question-box.html | Question Box | True | S. Lee Kanner | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/advertising-getting-b-b-organized-how-advertisers-judge-consumer.html | Advertising; Getting B.& B. Organized How Advertisers Judge Consumer Magazines Archaeological Review's Enviable Demographics Accounts People Addenda | True | Philip H. Dougherty | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/aviation-students-constructing-planes.html | Aviation Students Constructing Planes | True | Special to The New York Times | 1980-04-10 0:00 | TX 452874 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/new-designers-to-watch-on-seventh-ave-sportswear-and-blouses.html | New Designers to Watch on Seventh Ave.; Sportswear and Blouses Arrived Eight Years Ago Men's Wear Designs Adapted Found One Field Boring | True | By Anne-Marie Schiro | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/spring-without-spring-training.html | Spring Without Spring Training | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/pope-names-st-francis-patron-saint-of-ecology.html | Pope Names St. Francis Patron Saint of Ecology | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-07 | 1980-04-07 | https://www.nytimes.com/1980/04/07/archives/medical-groups-and-government-issue-prescription-drug-guides.html | Medical Groups and Government Issue Prescription Drug Guides | True | | 1980-04-10 0:00 | TX 452874 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/bayway-refinery-charged-with-pollution-violations.html | Bayway Refinery Charged With Pollution Violations | True | By Joan Cook | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/alice-orme-smith-91-a-landscape-architect.html | Alice Orme Smith, 91, A Landscape Architect | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/credit-markets-interest-rates-in-sharp-drop-treasurys-15-twoyear.html | CREDIT MARKETS Interest Rates in Sharp Drop; Treasury's 15% Two-Year Notes 6-Month Treasury Bills | True | By John H. Allan | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/j-roy-cordon-led-international-nickel-and-us-subsidiary.html | J. Roy Cordon, Led International Nickel And U.S. Subsidiary | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/article-3-no-title-in-the-nation-carters-failure-in-iran.html | Article 3 -- No Title; IN THE NATION Carter's Failure In Iran | True | By Tom Wicker | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/lirr-unions-to-stay-on-job-a-mediator-says-cites-promises-by.html | L.I.R.R. Unions To Stay on Job, A Mediator Says; Cites Promises by Leaders as Bargaining Resumes Dealings With Unions Separately Crowds at Pennsylvania Station | True | By John T. McQuiston | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/mario-tucci-marketing-professor-at-fordham-university-dies-at-59.html | Mario Tucci, Marketing Professor At Fordham University, Dies at 59 | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/commodities-tension-over-iran-news-spurs-gold-futures-rise-spot.html | COMMODITIES Tension Over Iran News Spurs Gold Futures Rise; Spot Platinum Contract Up $27 Interest-Rate Futures Show Gains | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/moneyfund-curbs-assailed.html | Money-Fund Curbs Assailed | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/parents-killed-by-son-24-who-then-is-shot-in-siege-many-weapons-in.html | Parents Killed by Son, 24, Who Then Is Shot in Siege; Many Weapons in the House | True | By Alfonso A. Narvaez Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/news-summary-transit-strike-international-national-metropolitan.html | News Summary; Transit Strike International National Metropolitan | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/bridge-cheating-scandals-involve-money-or-an-idea-of-profit.html | Bridge; Cheating Scandals Involve Money or an Idea of Profit | True | By Alan Truscott | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/placid-neighbors-chinese-city-and-taiwans-islands-pekings-begins-a.html | Placid Neighbors: Chinese City and Taiwan's Islands; Pekings Begins a Peace Offensive Province Has Links to Taiwan | True | By Fox Butterfield Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/rome-and-rebellion.html | Rome and Rebellion | True | By Walter J. Burghardt | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/theater-chinese-play-decadence-in-shanghai.html | Theater: Chinese Play; Decadence in Shanghai | True | RICHARD F. SHEPARD | 1980-04-14 0:00 | TX 452873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/campaign-report-reagan-takes-wide-lead-in-the-oklahoma-caucuses.html | Campaign Report; Reagan Takes Wide Lead In the Oklahoma Caucuses Koch Feels Reagan Holds Edge in New York Today Black Voter Lists in Detroit Kept From Kennedy Forces Anderson Enters an Appeal On New Hampshire Vote Senator Church Is Likely To Back Carter Re-election | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/special-tv-networks-for-special-audiences-satellite-at-the-center.html | Special TV Networks For Special Audiences; Satellite at the Center $15 Million in Revenues in '79 Shared Heritage and Catholicism Signals for Outlying Areas Black Network Branching Out | True | Special to The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/exploding-bacterium-captured-in-photo.html | Exploding Bacterium Captured In Photo | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/sports-comets-beat-stars-trail-in-playoffs-21-hofstra-coach.html | Sports; Comets Beat Stars, Trail in Playoffs, 2-1 Hofstra Coach Expected To Get George Mason Post | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/company-news-pan-am-to-retain-miamilondon-run-texaco-increases.html | COMPANY NEWS; Pan Am to Retain Miami-London Run Texaco Increases Spending Budget Trading Extended In UV Trust Units Penney to Buy Employee Shares Ernst & Whinney Adds Illinois Firm Goodyear Chief Sees Lower Earnings Pacific Northwest's Statements Qualified Kaiser Aluminum To Restart 2 Plants Rule Drops Option For Sapolin Stock | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/an-outline-for-travel-during-the-transit-strike-traffic-rules.html | An Outline for Travel During the Transit Strike; Traffic Rules Parking Rules Buses Taxis Rails Ferries Phone Numbers | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/mugavero-introducing-new-ways-in-diocese-bishop-mugavero.html | Mugavero Introducing New Ways in Diocese; Bishop Mugavero Introducing New Ways to Solve Problems in Diocese No Special Pipeline Involvement of Laity Accepted New Ways Investigated Outreach to Divorced | True | By Robert Blair Kaiser | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/officials-view-embargos-impact-as-chiefly-symbolic-dwindling-export.html | Officials View Embargo's Impact as Chiefly Symbolic; Dwindling Export Figures Effect of Efforts in U.N. War With United States Banks | True | By Ann Crittenden | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/let-iran-begin-to-worry.html | Let Iran Begin to Worry | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/sadat-is-in-us-to-seek-impetus-for-palestinian-selfrule-parley.html | Sadat Is in U.S. to Seek Impetus for Palestinian Self-Rule Parley | True | By Terence Smith Special To The New York Times | 1980-04-14 0:00 | TX 452873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/tv-3-mystery-shows-center-on-horse-racing.html | TV: 3 'Mystery!' Shows Center on Horse Racing | True | By John J. O'Connor | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/business-records.html | Business Records | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/opera-youthful-lovers.html | Opera: Youthful Lovers | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/currency-markets-gold-up-30-an-ounce-dollar-also-advances-lack-of.html | CURRENCY MARKETS Gold Up $30 an Ounce; Dollar Also Advances; Lack of Sellers | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/beame-answers-kochs-criticism-of-union-power-denies-labor-ruled.html | Beame Answers Koch's Criticism Of Union Power; Denies Labor Ruled City While He Was Mayor Lindsay Issues Statement Kheel Advised Both Mayors Two Contracts Under Beame | True | By Joyce Purnick | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/whales-lure-scientists-with-their-friendliness-some-are-unfriendly.html | Whales Lure Scientists With Their Friendliness; Some Are Unfriendly Dubbed a 'Devilfish' Mother Is Protective | True | By Jane E. Brody | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/advocating-the-parent-as-teacher-keyed-to-daily-life.html | Advocating the Parent as Teacher; Keyed to Daily Life | True | By Barbara Gamarekian Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/studies-detail-dnas-link-to-cancer-and-dna-defenses-against.html | Studies Detail DNA's Link to Cancer; Cancer and DNA Defenses Against Carcinogens | True | By Harold M. Schmeck Jr. | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/banisadr-rebuffed-ayatollah-says-parliament-must-decide-fate-of.html | BANI-SADR REBUFFED; Ayatollah Says Parliament Must Decide Fate of Captive Americans Revolutionary Council Meets Report of Threat Creates a Stir Bani-Sadr Rebuffed on Hostages As Ayatollah Backs the Militants Concession for Bani-Sadr Bani-Sadr Set Conditions Decision Was Telegraphed Earlier | True | By John Kifner Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/june-space-test-to-outdo-moon-in-brief-display-display-to-outdo.html | June Space Test To Outdo Moon In Brief Display; Display to Outdo Moon 'Artificial Aurora' May Result | True | By Malcolm W. Browne | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/about-education-study-suggests-texts-are-often-inadequate.html | About Education; Study Suggests Texts Are Often Inadequate | True | By Fred M. Hechinger | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/break-in-ties-with-iran-similar-to-cuban-cutoff.html | Break in Ties With Iran Similar to Cuban Cutoff | True | Special to The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/exiles-rallying-in-miami-in-hopes-of-castro-ouster-hectic-but.html | Exiles Rallying in Miami In Hopes of Castro Ouster; 'Hectic but Beautiful' Night Refugees Under New Curb | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/camels-and-kites-end-easter-break.html | Camels and Kites End Easter Break | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/twu-board-is-said-to-cut-demand-for-15-wage-rise-smoother-flow-than.html | T.W.U. Board Is Said to Cut Demand for 15% Wage Rise; Smoother Flow Than Expected Transit Union Reported To Cut Demand for Raise Paterson Not Sounded Out | True | By Damon Stetson | 1980-04-14 0:00 | TX 452873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/us-cuts-ties-with-iran-imposing-sanctions-embargo-on-exports-steps.html | U.S. CUTS TIES WITH IRAN, IMPOSING SANCTIONS; EMBARGO ON EXPORTS Steps Viewed as Symbolic, but Later Use of Force Is Not Ruled Out Little Immediate Impact Ambiguous on Use of Force U.S. Cuts Ties With Iran and Ends Exports in Reaction to Khomeini Statement Officials Vague On Using Force At a Later Date Series of Ups and Downs Hope Allies Will Follow Suit Resolution Blocked by Soviet | True | By Bernard Gwertzman Special To The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/life-without-katharine-eb-white-and-his-sense-of-loss-i-love-the.html | Life Without Katharine: E.B. White and His Sense of Loss; 'I Love the Place' Time for Martinis | True | By Nan Robertson Special To The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/path-drops-its-express-downtown-from-33d-st-jersey-service-to.html | PATH Drops Its Express Downtown From 33d St.; Jersey Service to Continue | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/architecture-show-jersey-city-heritage.html | Architecture Show: Jersey City Heritage | True | By Paul Goldberger | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/public-schools-to-open-but-wont-add-buses.html | Public Schools to Open But Won't Add Buses | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/observer-dick-tracy-your-dads-on-time.html | OBSERVER Dick Tracy, Your Dad's On Time | True | By Russell Baker | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/new-york-working.html | New York, Working | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/notes-on-people-a-justice-gives-book-on-high-court-a-negative.html | Notes on People; A Justice Gives Book on High Court a Negative Review Just the Kind of Bright Thought to Speed a Recovery Russian Welcomed 'Home' Spreading Hostage Prayer | True | Judith Cummings Albin Krebs | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/the-river-of-no-return.html | The River of No Return | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/lie-detector-use-on-rise-but-still-debated-measure-of-sincerity.html | Lie Detector Use on Rise, but Still Debated; Measure of Sincerity Guide in Screening Suspects Robbery Suspect Acquitted | True | Special to The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/rig-set-to-replace-the-kielland-is-righted-from-north-sea-list.html | Rig Set to Replace the Kielland Is Righted From North Sea List | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/sports-news-briefs-jets-beat-rockies-32-and-escape-last-place-dog.html | Sports News Briefs; Jets Beat Rockies, 3-2, And Escape Last Place Dog Luncheon Canceled U.C.L.A. Drops Wrestling Because of Space Problem Roberts Paces Victory | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/the-absolute-truth-and-other-ambiguities.html | The Absolute Truth And Other Ambiguities | True | Malcolm W. Browne | 1980-04-14 0:00 | TX 452873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/us-plans-to-seek-frozen-iran-funds-president-to-ask-congress-to-let.html | U.S. PLANS TO SEEK FROZEN IRAN FUNDS; President to Ask Congress to Let Claimants Draw on $8 Billion Embargo Called Largely Symbolic Carter Plans to Settle U.S. Claims By Use of Frozen Iranian Funds Details on Assets Asked | | By Clyde H. Farnsworth Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/georgia-countys-elective-system-held-discriminatory.html | Georgia County's Elective System Held Discriminatory | True | Special to The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/rail-merger-is-unopposed.html | Rail Merger Is Unopposed | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/shippingmails.html | Shipping/Mails | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/new-mexico-warden-reassigned-in-aftermath-of-riot-by-inmates.html | New Mexico Warden Reassigned In Aftermath of Riot by Inmates | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/rep-jenrette-is-accused-in-sale-of-resort-leases.html | Rep. Jenrette Is Accused In Sale of Resort Leases | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/advertising-the-mets-get-a-dose-of-magic-foot-cones-encore-with.html | Advertising; The Mets Get a Dose Of Magic Foot, Cone's Encore With Pizza Hut Account A Competitive Edge In Cigarette Campaigns Director At Thompson Ad Gains for Newspapers | True | Philip H. Dougherty | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/ohio-files-suit-against-us-steel.html | Ohio Files Suit Against U.S. Steel | True | Special to The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/visa-restrictions-chiefly-apply-to-iranians-outside-of-america-how.html | Visa Restrictions Chiefly Apply To Iranians Outside of America; How Visa Changes Affect Iranians | True | By Robert Pear Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/bill-fitch-seeking-last-laugh-of-a-serious-year-bill-fitch-seeking.html | Bill Fitch Seeking Last Laugh of a Serious Year; Bill Fitch Seeking the Last Laugh of a Serious Season Incredible Pressure Believes in Hard Work | True | By Carrie Seidman Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/havana-says-it-seeks-to-ease-plight-of-10000-at-the-peruvian.html | Havana Says It Seeks to Ease Plight Of 10,000 at the Peruvian Embassy; Granting of Asylum Criticized Cuba Will Not Let 25 Leave | True | By Jo Thomas Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/perus-army-holds-a-press-ally-who-turned-critic.html | Peru's Army Holds a Press Ally Who Turned Critic | True | By Juan de Onis Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/israelis-retake-kibbutz-nursery-kill-5-terrorists-free-hostages.html | Israelis Retake Kibbutz Nursery, Kill 5 Terrorists, Free Hostages; Israeli Soldiers Storm Kibbutz Nursery, Free Hostages Electric Power Had Gone Off Palestinians in Lebanon on Alert | True | By David K. Shipler Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/television.html | Television | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/scenes-in-contrast-at-2-centers.html | Scenes in Contrast at 2 Centers | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/steel-output-down-in-week.html | Steel Output Down in Week | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-14 0:00 | TX 452873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/creditcard-tightening.html | Credit-Card Tightening | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/text-of-carter-executive-order-on-transactions-with-iran.html | Text of Carter Executive Order On Transactions With Iran | True | Special to The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/intel-reports-higher-profits.html | Intel Reports Higher Profits | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/miss-lieberman-gives-up-her-place-on-olympic-five.html | Miss Lieberman Gives Up Her Place on Olympic Five | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/onetoone-approach-cuts-lines-at-welfare-offices-same-worker-handles.html | One-to-One Approach Cuts Lines at Welfare Offices; Same Worker Handles a Client Home Visits Called Necessary | True | By Jill Smolowe | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/ralph-silverstein.html | RALPH SILVERSTEIN | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/letters-the-us-weapons-salvadors-archbishop-feared-if-smoke-gets-in.html | Letters; The U.S. Weapons Salvador's Archbishop Feared If Smoke Gets in Your Eyes, etc. Via the Transit Strike Toward Cleaner Air Plutonium and Terror 2-Aspirin Campaign How to Hurt the Public Schools As Queens Keeps Waiting for Cable TV Nuclear Proliferators | True | RONALD J. YOUNGMELVIN L. GOLDGAIL FLANNIGANDAVID HARBATERLOUIS PHILLIPSCHRISTINE E. SAMUROVICHJOHN B. HANEYJOHN BURTON | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/topics-no-longer-extinct-cycles-rare-birds.html | Topics No Longer Extinct; Cycles Rare Birds | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/as-their-legs-tire-some-are-beginning-to-kick-a-little.html | As Their Legs Tire, Some Are Beginning to Kick a Little | True | By Laurie Johnston | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/chorus-fisk-u-singers-20000-award-is-set-up-for-best-news-programs.html | Chorus: Fisk U. Singers; $20,000 Award Is Set Up For Best News Programs | True | By Peter G. Davis | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/anger-and-accusations-over-the-expulsion-expulsion-note-delivered.html | Anger and Accusations Over the Expulsion; Expulsion Note Delivered Embassy Staff Joined in Protest | True | By Seth S. King Special To The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/wesley-oker-jr-gm-executive-on-olympic-track-team-in-1912.html | Wesley Oker Jr., G.M. Executive; On Olympic Track Team in 1912 | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/prof-emilio-guerra-70-of-nyu-specialist-in-foreign-languages.html | Prof. Emilio Guerra, 70, of N.Y.U., Specialist in Foreign Languages | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/woman-burns-self-in-texas-park.html | Woman Burns Self in Texas Park | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/science-watch-hair-dyes-and-cancer-tomato-insecticide-aluminum-ore.html | Science Watch; Hair Dyes and Cancer Tomato Insecticide Aluminum Ore | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/big-banks-discouraging-small-savings-accounts-big-banks.html | Big Banks Discouraging Small Savings Accounts; Big Banks Discouraging Small Savers Losing Despite Lower Rates | True | By Robert A. Bennett | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/world-gold.html | World Gold | True | | 1980-04-14 0:00 | TX 452873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/kuwait-curtails-oil-sales-to-gulf.html | Kuwait Curtails Oil Sales to Gulf | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/ranger-postseason-prospects-are-baffling-a-puzzling-season-outlook.html | Ranger Postseason Prospects Are Baffling; A Puzzling Season Outlook for Rangers In Playoffs Is Baffling | True | By Jim Naughton | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/state-arts-official-quits-revue-to-open-at-golden-comedy-and-drama.html | State Arts Official Quits; Revue to Open at Golden; Comedy and Drama Close | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/sanctions-step-was-long-held-in-abeyance-unsuccessful-mission-by.html | Sanctions Step Was Long Held in Abeyance; Unsuccessful Mission by Waldheim U.N. Asked to Impose Sanctions | True | By Graham Hovey Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/mta-productivity-goals-form-key-issue-news-analysis-union-stewards.html | M.T.A. Productivity Goals Form Key Issue; News Analysis Union Stewards Criticized M.T.A. Productivity Goals a Key Issue Imperatives for M.T.A. | True | By William Serrin | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/11-faln-suspects-carried-into-court-they-shout-puerto-rican-slogans.html | 11 F.A.L.N. SUSPECTS CARRIED INTO COURT; They Shout Puerto Rican Slogans at Arraignment While Crowd Demonstrates Outside Shouting From Outside Fraunces Tavern Suspect Threat to New York Police | True | Special to The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/traffic-into-city-flows-smoothly-but-jams-up-outbound-path.html | Traffic Into City Flows Smoothly, but Jams Up Outbound; PATH Discontinues a Service Recalls 1966 Strike Traffic Into City Smooth at Start, Jams Up Later Little Interest in 4-Day Week More Bicycle Lanes | True | By Peter Kihss | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/jazz-john-stubblefield.html | Jazz: John Stubblefield | True | By Robert Palmer | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/us-delegation-in-belgrade.html | U.S. Delegation in Belgrade | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/theater-early-frisch-antiwar-signpost.html | Theater: Early Frisch; Antiwar Signpost | True | By Mel Gussow | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/taxes-smallbusiness-capital-search.html | Taxes; Small-Business Capital Search | True | Deborah Rankin | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/yanks-drop-gulden-and-leave-figueroa-in-florida-for-work-will-take.html | Yanks Drop Gulden And Leave Figueroa In Florida for Work; Will Take Mound Today Delivers the Bad News Yankees Send Gulden Down A Bit of Sniping Payments Decision Delayed | True | By Jane Gross Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/early-recordings-given-library-of-congress.html | Early Recordings Given Library of Congress | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/captives-families-voice-quiet-to-strong-approval-some-refuse-to.html | Captives' Families Voice Quiet to Strong Approval; Some Refuse to Comment 'It's Going On and On' | True | By Robert D, McFadden | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/traffic-commissioner-finds-morale-high-as-expanded-control-force.html | Traffic Commissioner Finds Morale High as Expanded Control Force Maintains Flow | True | By Paul L. Montgomery | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/son-of-2-victims-in-bedford-hills-recalls-phoning-identifies.html | Son of 2 Victims In Bedford Hills Recalls Phoning Identifies Mother's Fur Coat | True | By Charlotte Evans Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/mets-close-camp-on-torres-gloomy-note-not-best-of-possible-worlds.html | Mets Close Camp on Torre's Gloomy Note; Not Best of Possible Worlds Not Enough Time for Work Coe Says He Is Planning To Compete in Olympics | True | By Joseph Durso Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/23-billion-bid-for-unit-of-seagram-texas-pacific-oil-being-sought.html | $2.3 Billion Bid for Unit Of Seagram; Texas Pacific Oil Being Sought by Sun Company Seagram Stock Soars $11 to $12 a Barrel for Reserves Seagram Unit Bid | True | By Robert J. Cole | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/newman-rebuts-apache-bias-charge-public-session-set-saturday.html | Newman Rebuts 'Apache' Bias Charge; Public Session Set Saturday Criticizes the Script | True | By Richard F. Shepard | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/jack-levine-73-an-exmediator.html | Jack Levine, 73, an Ex-Mediator | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/reported-crimes-dip-19-in-strike.html | Reported Crimes Dip 19% in Strike | True | By Selwyn Raab | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/islanders-meet-familiar-faces-in-playoffs-both-sides-aided-islander.html | Islanders Meet Familiar Faces in Playoffs; Both Sides Aided Islanders Meet Familiar Faces Islander Edge in Goal | True | By Parton Keese | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/school-closing-upset-but-akron-is-cleared-on-most-bias-charges-the.html | School Closing Upset, but Akron Is Cleared on Most Bias Charges; The Original Action | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/salk-studies-mans-future-salk-studies-mans-future-renewed-interest.html | Salk Studies Man's Future; Salk Studies Man's Future Renewed Interest in His Idea | True | By Grace Glueck | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/the-city-five-plead-guilty-to-bank-robbery-man-goes-to-door-and-is.html | The City; Five Plead Guilty To Bank Robbery Man Goes to Door And Is Shot Dead | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/un-delegates-favor-us-moves.html | U.N. Delegates Favor U.S. Moves | True | By Bernard D. Nossiter Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/around-the-nation-mount-st-helens-reported-perking-away-on-coast.html | Around the Nation; Mount St. Helens Reported 'Perking Away' on Coast Sewage Pouring Into Ocean Pollutes Beaches on Coast Biological Threat Reported From 'Exotic' Fish in U.S. Park Service Is Accused Of Discarding Artifacts Tour Boats Aid Commuters As Ferry Strike Continues Tornado Rips Missouri City; Heavy Damage Is Reported | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/alois-schmidt-76-dies-retired-city-u-professor.html | Alois Schmidt, 76, Dies; Retired City U. Professor | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/dow-falls-1579-points-trade-off-dow-off-1579-points-in-light.html | Dow Falls 15.79 Points; Trade Off; Dow Off 15.79 Points in Light Trading Raytheon Drops Again | True | By Vartanig G. Vartan | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/regan-puts-off-sale-of-state-notes-pending-resolution-of-budget.html | Regan Puts Off Sale of State Notes Pending Resolution of Budget Issue; Sees Damage to Reputation Misunderstandings Reported | True | By Richard J. Meislin | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/midwest-printer-of-times-chosen.html | Midwest Printer of Times Chosen | True | | 1980-04-14 0:00 | TX 452873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/sports-of-the-times-the-8decade-fungo-hitter.html | Sports Of The Times; The 8-Decade Fungo Hitter | True | DAVE ANDERSON | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/arizona-football-coach-out.html | Arizona Football Coach out | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/sports-today.html | Sports Today | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/world-news-briefs-rebel-french-archbishop-celebrates-forbidden-mass.html | World News Briefs; Rebel French Archbishop Celebrates Forbidden Mass U.S. Sending Freighters To Join Fleet in Arabian Sea 48 Killed, 36 Hurt as Bus Falls From Bridge in Mexico Indian Court Blocks Effort To Bolster Forces in Assam | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/oil-engineers-get-top-pay-offers.html | Oil Engineers Get Top Pay Offers | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/market-place-using-boxcars-as-tax-shelters.html | Market Place; Using Boxcars As Tax Shelters | True | Robert Metz | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/water-flow-in-the-nations-rivers-showed-a-53-increase-in-march.html | Water Flow in the Nation's Rivers Showed a 53% Increase in March | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/penndixie-files-to-reorganize-banks-cited-in-bankruptcy-step-sp.html | Penn-Dixie Files to Reorganize; Banks Cited in Bankruptcy Step S.&P. Cuts Braniff Ratings | True | By Agis Salpukas | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/polygram-shuns-the-limelight-but-expansion-is-key-policy-of-record.html | Polygram Shuns the Limelight; But Expansion Is Key Policy of Record Maker Industry in a Squeeze Avoiding Limelight Difficult at Polygram When Things Work Out | True | By John M. Geddes Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/payments-for-runners-become-an-issue-reports-of-sliding-scale.html | Payments for Runners Become an Issue; Reports of Sliding Scale Expense Amount Denied Perrier Denies 'Contract Work' Payments Suggested | True | By George Vecsey | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/carters-political-rivals-react-cautiously-to-his-announcement-of.html | Carter's Political Rivals React Cautiously to His Announcement of Steps on Iran; Candidates Say New Initiatives Were Overdue Harshly Critical in Past 'More of the Same' 'The Right Thing' Bush Says | True | By Steven V. Roberts Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/pandas-dying-off-rapidly-as-staples-in-diet-disappear-panda.html | Pandas Dying Off Rapidly As Staples in Diet Disappear; Panda Population Declines Sharply Diet Will Be Studied Intense Interest Created | True | By Bayard Webster | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/oillease-ban-to-be-lifted.html | Oil-Lease Ban To Be Lifted | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/computer-curb-lifted-for-phone-companies-fcc-in-decontrol-move.html | Computer Curb Lifted For Phone Companies; F.C.C., in Decontrol Move, Lifts Phone Industry Computer Curb | True | By Ernest Holsendolph Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/going-out-guide-moliere-the-merrier-the-right-track-images-of-asia.html | GOING OUT Guide; MOLIERE THE MERRIER THE RIGHT TRACK IMAGES OF ASIA | True | Howard Thompson | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/a-bank-that-gets-credit-for-elegance-a-frequent-visitor-dividends.html | A Bank That Gets Credit for Elegance; A Frequent Visitor Dividends per Share Increased | True | By Enid Nemy Special To The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/transcript-of-carter-statement-on-iran-increasingly-heavy-costs.html | Transcript of Carter Statement on Iran; Increasingly Heavy Costs Inventory of Assets Patience and Restraint | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest; International The Economy Companies Markets Today's Columns | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/business-people-armourdials-president-will-lead-huntwesson.html | BUSINESS PEOPLE; Armour-Dial's President Will Lead Hunt-Wesson Promotion at Merrill Lynch Unit New Head of C.P.A. Institute | True | Leonard Sloane | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/us-presses-olympic-committee-for-endorsement-of-boycott-idea.html | U.S. Presses Olympic Committee For Endorsement of Boycott Idea | True | By Steven R. Weisman Special to the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/nuclear-panel-backs-plan-for-3-mile-island-releases-releases.html | Nuclear Panel Backs Plan for 3 Mile Island Releases; Releases Without Approval Radiation Found in Wells Nobody Really Knows Source | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/no-team-emerging-as-nba-favorite.html | No Team Emerging As N.B.A. Favorite | True | By Sam Goldaper | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/john-collier-dead-short-story-writer-author-78-also-wrote-films-and.html | JOHN COLLIER DEAD; SHORT STORY WRITER; Author, 78, Also Wrote Films and Novels Collaborated on 'The African Queen' Uncle Was a Writer Source of a Sondheim Musical | True | By Ian T. MacAuley | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/chrysler-vw-raise-prices-action-follows-other-producers-35-percent.html | Chrysler, VW Raise Prices; Action Follows Other Producers 3.5 Percent for Volkswagen Ford Sees Little Impact | True | By Reginald Stuart Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/sadat-hopes-carter-will-put-pressure-on-the-israelis-sadat.html | Sadat Hopes Carter Will Put Pressure on the Israelis; Sadat Envisages 'New Situation' Need for a Three-way Meeting Seen Freeze on Settlements Favored | True | By Christopher S. Wren Special to the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/education-commoner-takes-on-citys-environment-commoner-at-cuny.html | EDUCATION Commoner Takes On City's Environment; Commoner at CUNY Outlined Plan for Facility Demonstration Energy Project | True | By Samuel Weiss | 1980-04-14 0:00 | TX 452873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/college-board-says-it-will-offer-students-data-on-admission-test.html | College Board Says It Will Offer Students Data on Admission Test Scores; Meeting Complaints Halfway The Admissions Testing Act | True | By Robert Reinhold Special To The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/consumers-debt-rose-in-february-consumers-debt-rose-in-february.html | Consumers' Debt Rose In February; Consumers' Debt Rose In February | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/books-of-the-times-envelope-stuffer-echoes-and-emendations.html | Books of The Times; Envelope Stuffer Echoes and Emendations | True | By John Leonard | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/mortgage-subsidies-weighed-mortgage-aid-weighed-high-mortgage-rates.html | Mortgage Subsidies Weighed; Mortgage Aid Weighed High Mortgage Rates Key Factor | True | Special to The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/the-region-inmate-found-dead-at-trenton-prison-leaking-atom-plant.html | The Region; Inmate Found Dead At Trenton Prison Leaking Atom Plant To Stay in Operation L.I. Electric Bills Reflect Lilco Savings Whale Up a Creek | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/court-orders-cartoons-removed-from-a-us-office-in-las-vegas.html | Court Orders Cartoons Removed From a U.S. Office in Las Vegas | True | Special to The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/anderson-waiting-on-independent-bid-hints-at-his-obligation-to-give.html | ANDERSON WAITING ON INDEPENDENT BID; Hints at His Obligation to Give the People 'Real' Election Choice Some Urge Independent Race | True | By Adam Clymer Special To the New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/health-stamps-may-be.html | Health Stamps, May be? | True | By Gordon K. MacLeod | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/the-un-today.html | The U.N. Today | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/us-park-service-proposes-fire-island-wilderness-area-hearings.html | U.S. Park Service Proposes Fire Island Wilderness Area; Hearings Scheduled in May 22 Houses Bought by Service | True | By Philip Shabecoff Special To The New York Times | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-08 | 1980-04-08 | https://www.nytimes.com/1980/04/08/archives/q-a.html | Q & A | True | | 1980-04-14 0:00 | TX 452873 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/newhome-sales-off-in-february.html | New-Home Sales Off in February | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/us-urges-its-allies-to-take-firm-action-on-captives-in-iran-more.html | U.S. URGES ITS ALLIES TO TAKE FIRM ACTION ON CAPTIVES IN IRAN; MORE PRESSURE IS REQUESTED Vance, in Messages, Asks Them to Withdraw Ambassadors and Consider Banning Trade Allies React Cautiously Allies Not Told in Advance U.S. Asks Allies for Iran Sanctions | True | Special to The New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/vickers-scores-twice-in-21-overtime-victory-a-very-trying-time.html | Vickers Scores Twice In 2-1 Overtime Victory; A Very Trying Time Rangers Win, 2-1, On Goals by Vickers MacNeill Is Surprised Rangers Scoring | True | By Jim Naughton | 1980-04-11 0:00 | TX 447888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/dozens-of-tornadoes-strike-13-states-killing-4-and-injuring-100.html | Dozens of Tornadoes Strike 13 States, Killing 4 and Injuring 100 Others; 'Just Couldn't Move' | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/chicago-schools-face-more-critics-more-cutbacks-friction-over.html | Chicago Schools Face More Critics, More Cutbacks; Friction Over Appointments Paring the Budget Teachers' Union Adamant | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/trading-rules-for-foreigners.html | Trading Rules For Foreigners | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/smallplane-sales-off-sharply-many-dealers-tie-fall-to-high-interest.html | Small-Plane Sales Off Sharply; Many Dealers Tie Fall to High Interest Rates 'Price Isn't the Issue' Sales Down For Small Planes | True | By Robert J. Cole | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/mott-group-backs-anderson-3d-party-race-reasons-for-backing.html | Mott Group Backs Anderson 3d Party Race; Reasons for Backing Anderson | True | By Maurice Carroll | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/letters-the-solar-pessimists-at-the-academy-of-sciences-our.html | Letters; The Solar Pessimists at the Academy of Sciences Our Politicians' Need for Disasters A New Way to Hurt The Small Investor How Portugal Deals With Its Refugees Limits of U.S. Jews' Support for Israel To Hitch a Ride What the President's Budget Cuts Would Do to the Poor | True | JOHN P. HOLDRENMILES COPELANDELIHU I. ROSEJOHN MENEZESJEFFREY SHEARDENISE BRYANRONALD T. GAULT | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/dispute-over-playboy-photos-is-just-a-wart-to-baylors-president.html | Dispute Over Playboy Photos Is Just a 'Wart' to Baylor's President; Guidelines Are Toughened 3 Scholarships Revoked More Protests Possible | True | Special to The New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/business-records.html | Business Records | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/malcolm-braly-50-writer-on-prisons-spent-20-years-in-institutions.html | MALCOLM BRALY, 50; WRITER ON PRISONS; Spent 20 Years in Institutions Author of 'On the Yard' and San Quentin Memoirs Talents Are Discovered | True | By C. Gerald Fraser | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/concert-2-song-cycles-offered-by-philomusica.html | Concert: 2 Song Cycles Offered by Philomusica | True | By Donal Henahan | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/advertising-foreign-ad-sales-in-the-us-general-foods-plans.html | Advertising; Foreign Ad Sales In the U.S. General Foods Plans Dystrophy Collection Bates Gets Malaysia Job People | True | Philip H. Dougherty | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/little-progress-reported-in-baseball-negotiations-armynavy-games.html | Little Progress Reported In Baseball Negotiations; Army-Navy Game's Shift To 2d Philadelphia Site Set Dokes to Box Ocasio McShane Named Coach | True | | 1980-04-11 0:00 | TX 447888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/cuba-trucking-food-and-water-to-throng-at-peruvian-embassy-rumors.html | Cuba Trucking Food and Water To Throng at Peruvian Embassy; Rumors Sweep Compound Havana Trucks Food and Water to Throng at Embassy | True | By Jo Thomas Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/wheat-buying-by-us-pushes-grain-futures-up-cattle-futures-fall-to.html | Wheat Buying by U.S. Pushes Grain Futures Up; Cattle Futures Fall to Limit | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/market-place-swiss-defense-on-takeovers.html | Market Place; Swiss Defense On Takeovers | True | Robert Metz | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/soviet-starts-up-breeder-reactor-in-accelerated-nuclear-program.html | Soviet Starts Up Breeder Reactor In Accelerated Nuclear Program; Reactor on Caspian Sea | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/wine-talk-the-italian-whites-travel-better-now.html | Wine Talk; The Italian whites travel better now. | True | Terry Robards | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/tieups-worst-yet-classes-at-some-colleges-canceled-for-duration-as.html | TIE-UPS WORST YET; Classes at Some Colleges Canceled for Duration as Turnout Drops New Problems Expected Traffic Tie-Ups in 8-Day Transit Strike Are Worst Yet Car Hits Traffic Officer | True | By Peter Kihss | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/shea-train-stop-to-stay-closed.html | Shea Train Stop To Stay Closed | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/china-and-taiwan-urging-us-to-trade-with-both-china-and-taiwan-bid.html | China and Taiwan Urging U.S. to Trade With Both; CHINA AND TAIWAN BID U.S. SHARE TRADE Opening of Consulate Broke the Ice Ties Are Not Readily Discussed Comparison Shopping Encouraged | True | By James P. Sterba Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/getting-about-in-transit-strike-traffic-rules-parking-rules-buses.html | Getting About in Transit Strike; Traffic Rules Parking Rules Buses Taxis Rails Ferries Phone Numbers | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/palestinians-betrayed.html | Palestinians Betrayed | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/going-out-guide-on-the-town-just-around-the-corner-nightcap-nirvana.html | GOING OUT Guide; ON THE TOWN JUST AROUND THE CORNER NIGHTCAP NIRVANA | True | Howard Thompson | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/the-rostang-touch-new-stars-are-born-father-and-son-have-a-history.html | The Rostang Touch: New Stars Are Born; Father and son have a history of accolades from Guide Michelin. The Rostang Touch: Family Again Receives Michelin Stars | True | By Frank J. Prial | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/archives/sports-news-briefs-tracy-austin-replaces-miss-navratilova-as-no-1.html | Sports News Briefs; Tracy Austin Replaces Miss Navratilova as No. 1 Texas Woman Captures U.S. Body Building Title Female Coast Star Agrees To Attend Old Dominion Fordham Player Honored Eagles Switching Camp Yepremian's Brother Joins Browns as a Place-Kicker | True | | 1980-04-11 0:00 | TX 447888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/lakers-defeat-suns-in-opener-by-119110-lakers-in-surge-supersonics.html | Lakers Defeat Suns In Opener by 119-110; Lakers in Surge SuperSonics 114, Bucks 113 | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/grain-purchases-reported.html | Grain Purchases Reported | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/earnings-paper-makers-net-down-metrogoldwynmayer-general-instrument.html | EARNINGS Paper Maker's Net Down; Metro-Goldwyn-Mayer General Instrument | True | By Phillip H. Wiggins | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/economic-scene-the-signs-of-recession.html | Economic Scene; The Signs Of Recession | True | Leonard Silk | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/us-rules-out-military-action-against-teheran-carter-turned-down.html | U.S. Rules Out Military Action Against Teheran; Carter Turned Down Idea of a Declaration of War Contingency Plans Drawn Up Fear for Bani-Sadr's Position | True | By Richard Burt Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/brother-amandus-call-professor-of-engineering.html | Brother Amandus Call, Professor of Engineering | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/careers-the-short-course-for-retraining.html | Careers; The Short Course for Retraining | True | Elizabeth M. Fowler | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/tv-live-theater-nurse-henry-iv.html | TV: 'Live Theater,' 'Nurse,' 'Henry IV' | True | By John J. O'Connor | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/correction.html | CORRECTION | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/business-people-the-man-in-charge-at-texas-pacific-oil-added-post.html | BUSINESS PEOPLE; The Man in Charge At Texas Pacific Oil Added Post at Ramada Troubled Trucking Company Names Stockholder Chairman | True | Leonard Sloane | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/peoples-temple-cultist-is-given-five-years-for-attempted-murder.html | People's Temple Cultist Is Given Five Years for Attempted Murder | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/a-genuine-georgia-chef-a-southerner-a-gentleman-a-genuine-georgia.html | A Genuine Georgia Chef; A Southerner, a Gentleman, a Genuine Georgia Chef Deviled Crab Chicken Pilau Boiled Chicken Shrimp Pilau Hoppin' John Chess Pie Cream Cheese Pastry | True | By Craig Claiborne | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/books-of-the-times-son-of-jewish-general-peopled-by-amiable.html | Books of The Times; Son of Jewish General Peopled by Amiable Villains | True | By Richard Eder | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/sooter-to-fill-in-as-rienzi.html | Sooter to Fill In as Rienzi | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/thrift-units-lose-savings.html | Thrift Units Lose Savings | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/regression-is-reported-in-lirr-negotiations-patience-not-unlimited.html | Regression Is Reported In L.I.R.R. Negotiations; 'Patience Not Unlimited' 'Settlement Possible' | True | By John T. McQuiston | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn CollinsMURRY HARRIS | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/reformers-grain-entry-to-coal-companys-meeting-lack-of-success.html | Reformers Grain Entry to Coal Company's Meeting Lack of Success on Issue Costs Cited by Company | True | Special to The New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/hazing-at-the-citadel.html | Hazing at The Citadel | True | Judith Cummings Albin Krebs | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/gift-from-the-finest.html | Gift From the Finest | True | | 1980-04-11 0:00 | TX 447888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/credit-markets-bell-system-issue-yields-1307-corporate-bond.html | CREDIT MARKETS Bell System Issue Yields 13.07%; Corporate Bond Development | True | By John H. Allan | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/reagan-says-his-drive-is-backed-by-new-coalition-of-middle-class.html | Reagan Says His Drive Is Backed By New Coalition of Middle Class; Appeals to Middle Class | True | By Howell Raines Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/timing-of-transit-strike-hurts-garment-industry-already-an-ailing.html | Timing of Transit Strike Hurts Garment Industry; Already an Ailing Industry Seeking Federal Assistance Trying to Lure Buyers | True | By Edward Schumacher | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/a-polish-passion-kosmetyka-skin-care.html | A Polish Passion: 'Kosmetyka' Skin Care | True | By Nina Darnton | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/around-the-nation-second-charge-is-dropped-in-lance-bankfraud-trial.html | Around the Nation; Second Charge Is Dropped In Lance Bank-Fraud Trial Chicago Transit Authority Accused Over Handicapped Excommunication Is Upheld For a Mormon Feminist Prisoners Return to Work, Ending Strike in Illinois Two Killed, 6 Hurt as Car Runs Into Ohio Restaurant | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/mexican-president-emphasizes-farming-aims-are-to-improve-nutrition.html | MEXICAN PRESIDENT EMPHASIZES FARMING; Aims Are to Improve Nutrition and Lessen Nation's Dependence on Supplies From U.S. Link Between Oil and Food Boom Benefits Minority Four Million Migrant Workers All Aspects of Food Cycle | True | By Alan Riding Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/new-territory-for-industry-news-analysis-implications-of-phone.html | New Territory For Industry; News Analysis Implications of Phone Ruling | True | By Peter J. Schuyten | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/brooks-leaving-gophers.html | Brooks Leaving Gophers | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/no-threat-to-castros-rule-seen-in-embassy-rush.html | No Threat to Castro's Rule Seen in Embassy Rush | True | By Graham Hovey Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/possible-faln-lair-raided-in-milwaukee-fbi-traces-a-license.html | Possible F.A.L.N. Lair Raided in Milwaukee; F.B.I. Traces a License | True | Special to The New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/chess-after-a-good-start-hubner-hears-adorjans-footsteps-a-dubious.html | Chess:; After a Good Start, Hubner Hears Adorjan's Footsteps A Dubious Decision Weakness Exploited CARO-KANN DEFENSE | True | By Robert Byrne | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/nettles-is-in-a-battle-to-keep-regular-job-saw-little-action.html | Nettles Is in a Battle To Keep Regular Job; Saw Little Action Soderholm a Hit at Bat A Knee in Question | True | By Jane Gross Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/theater-old-flames-men-haters.html | Theater: 'Old Flames'; Men Haters | True | JOHN CORRY | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/tv-memoirs-of-the-holocaust.html | TV: Memoirs of the Holocaust | True | TOM BUCKLEY | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/2-chamber-groups-win-80-naumburg-awards.html | 2 Chamber Groups Win '80 Naumburg Awards | True | | 1980-04-11 0:00 | TX 447888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/dissent-on-murdoch-aid-unreported-officials-say-luncheon-and.html | Dissent on Murdoch Aid Unreported, Officials Say; Luncheon and Endorsement | True | By Judith Miller Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/path-to-resume-downtown-express.html | PATH To Resume Downtown Express | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/philharmonic-gets-grant-for-a-european-tour.html | Philharmonic Gets Grant For a European Tour | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/a-buildingby-building-scrutiny-seeks-to-cut-the-citys-energy-costs.html | A Building-by-Building Scrutiny Seeks To Cut the City's Energy Costs by 25% 'Big Bucks on Fast Track' Bypassing City Bureaucracy Based on Industry Programs Prizes for 'Energy Managers' Confident of New Savings | True | By Robert McG. Thomas Ir. | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/washington-carter-and-the-allies.html | WASHINGTON Carter And The Allies | True | By James Reston | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/personal-health-best-buys.html | Personal Health; Best Buys | True | By Jane E. Brody | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/ghanas-grounded-airman-waiting-in-the-wings-speculation-despite.html | Ghana's Grounded Airman: Waiting in the Wings?; Speculation Despite Assurances Critics Called 'Reactionaries' 'I Have Been Harassed' No Role Offered to Rawlings 'Attempt to Reimpose Old Order' | True | By Pranay B. Gupte Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/man-hurt-when-blast-rips-car-on-park-ave.html | Man Hurt When Blast Rips Car on Park Ave. | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/private-lives.html | Private Lives | True | John Leonard | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/stadium-ghosts.html | Stadium Ghosts | True | By Peter Eisenman | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/many-iranians-fear-a-new-exile-from-united-states-clarification-in.html | Many Iranians Fear a New Exile, From United States; Clarification in Washington Iranian Emigres in America Now Fearful of a New Exile Many Fearful of Speaking Not All Have Prospered Fear of Not Getting Degree | True | By Robert Lindsey Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/adolph-mariani-77-the-maestro-of-asti-a-12th-street-landmark.html | Adolph Mariani, 77, the Maestro Of Asti, a 12th Street Landmark | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/jagjivan-ram-goes-back-to-congress-party-wing.html | Jagjivan Ram Goes Back To Congress Party Wing | True | Special to The New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/teheran-hostages-say-in-tv-film-that-they-have-what-they-need.html | Teheran Hostages Say In TV Film That They Have What They Need | True | By David Bird | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/sports-of-the-times-the-true-olympic-spirit.html | Sports of The Times; The True Olympic Spirit | True | RED SMITH | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/visitors-bring-some-music-to-strikebound-new-york.html | Visitors Bring Some Music to Strike-Bound New York | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/oil-industry-leads-in-79-executive-raises-oil-executives-1979.html | Oil Industry Leads in '79 Executive Raises; Oil Executives' 1979 Raises Take Lead Incentive Bonuses Comparisons Elusive Union Oil Executives Led Pack | True | By Anthony J. Parisi | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/corporate-reports.html | Corporate Reports | True | | 1980-04-11 0:00 | TX 447888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/photography-avedon-show-on-coast.html | Photography: Avedon Show on Coast | True | By John Russell | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/stocks-rise-as-dow-gains-666-points-seagram-gains-2-points.html | Stocks Rise as Dow Gains 6.66 Points; Seagram Gains 2 Points | True | By Vartanig G. Vartan | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/former-key-executive-held-as-japanese-scandal-widens-new-problems.html | Former Key Executive Held as Japanese Scandal Widens; New Problems for Prime Minister Foreign Travel Provided Smuggling Attempt Detected Itano Blamed for Suicide | True | By Henry Scott Stokes Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/gold-up-5450-in-europe-dollar-generally-lower.html | Gold Up $54.50 in Europe; Dollar Generally Lower | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/joseph-egelhof-correspondent-in-new-york-for-chicago-tribune.html | Joseph Egelhof, Correspondent in New York for Chicago Tribune | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/harrington-gets-post.html | Harrington Gets Post | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/dow-jones-net-up-112-in-quarter.html | Dow Jones Net Up 11.2% in Quarter | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/picasso-tickets-on-sale-monday.html | Picasso Tickets on Sale Monday | True | By Grace Glueck | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/world-gold.html | World Gold | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/the-city-officer-injured-questioning-pair-con-edison-charges-cut-5.html | The City; Officer Injured Questioning Pair Con Edison Charges Cut 5% This Month | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/michael-gottlieb-79-a-bridge-star-an-early-culbertson-partner.html | Michael Gottlieb, 79, a Bridge Star; An Early Culbertson Partner | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/2000-rally-in-jersey-to-support-refugees-at-embassy-in-havana.html | 2,000 Rally in Jersey to Support Refugees at Embassy in Havana | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/pay-board-seeks-new-procedure-role-asked-for-labor-business-message.html | Pay Board Seeks New Procedure; Role Asked for Labor, Business Message to the Administration | True | By Edward Cowan Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/anderson-to-conduct-poll-on-impact-of-third-party-support-in.html | Anderson to Conduct Poll On Impact of Third Party; Support in California Carter Also Under Attack | True | By Adam Clymer Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/peter-farb-naturalist-linguist-anthropologist-and-author-dies.html | Peter Farb, Naturalist, Linguist, Anthropologist and Author, Dies; Detail That Illuminated A Prolific Writer | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/wider-choice-for-consumers.html | Wider Choice For Consumers | True | By Ernest Holsendolph Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/a-transit-worker-and-tough-times-pedro-juan-ocasio-man-in-the-news.html | A Transit Worker and 'Tough Times'; Pedro Juan Ocasio Man in the News 'Have to Stay Together' All Seeking to Get Ahead A Home Away From Noise | True | By William Serrin | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-11 0:00 | TX 447888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/beyond-coffee-and-danish-cinderella-breakfasts-breakfasts-beyond.html | Beyond Coffee and Danish, Cinderella Breakfasts; Breakfasts Beyond Coffee and Danish Breakfast in a Glass Diet Breakfast in a Glass Buttermilk Buckwheat Pancakes Simiki (Russian Cheese Pancakes) | True | By Mimi Sheraton | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/three-campuses-of-city-u-close-in-transit-strike-30000-find-their.html | Three Campuses Of City U. Close In Transit Strike; 30,000 Find Their Classes 'Postponed' Indefinitely | True | By Josh Barbanel | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/abc-and-cbs-in-endofseason-tvratings-race-tv-ratings.html | ABC and CBS In End-of-Season TV-Ratings Race; TV RATINGS | True | By Les Brown | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/the-hazards-of-cleaning-new-fabrics-the-hazards-of-drycleaning.html | The Hazards Of Cleaning New Fabrics; The Hazards of Dry-Cleaning the New Synthetic Fabrics | True | By Ron Alexander | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/maple-syrup-standards.html | Maple Syrup Standards | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/eating-high-on-the-hog-in-true-savannah-style.html | Eating High on the Hog in True Savannah Style | True | CRAIG CLAIBORNE | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/science-editor-of-times-to-get-academy-medal.html | Science Editor of Times To Get Academy Medal | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/lawe-still-defiant-wont-order-twu-back-2d-unions-chiefs-call-for-a.html | LAWE STILL DEFIANT; Won't Order T.W.U. Back 2d Union's Chiefs Call for a Return Amalgamated Ordered Back 2 Transit Unions Fined $1 Million For Defying Injunction in Strike The 1966 Strike Recalled | True | By Joseph P. Fried | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/us-allies-asked-to-back-iran-sanctions-are-sympathetic-but-cautious.html | U.S. Allies, Asked to Back Iran Sanctions, Are Sympathetic but Cautious; Reluctance to Break Ties Sanctions Delayed Too Long Negotiated During Shah's Rule | True | By William Borders Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/andrus-changed-federal-routine-to-aid-a-casino-reversed-his-fish.html | Andrus Changed Federal Routine To Aid a Casino; Reversed His Fish Agency on Holiday Inn Marina $1.4 Million for Riparian Rights Opinions Divided on Solution Andrus Intervened on Casino's Bid For Issuance of a Wetlands Permit | True | By Donald Janson Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/about-politics-pennsylvania-kennedy-and-gun-control.html | About Politics; Pennsylvania, Kennedy and Gun Control | True | By Francis X. Clinesspecial To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/maple-syrup-and-the-vicissitudes-of-spring.html | Maple Syrup and the Vicissitudes of Spring | True | By M.h. Reed | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/mcdonnell-aide-indicted.html | McDonnell Aide Indicted | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/page-airways-case-settled.html | Page Airways Case Settled | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/world-news-briefs-uneasy-chadian-ceasefire-is-in-effect-in-ndjamena.html | World News Briefs; Uneasy Chadian Cease-Fire Is in Effect in Ndjamena Pakistan Ends House Arrest For Bhutto's Relatives President Tito's Pneumonia Has Worsened, Doctors Say At Least Five Are Killed in Train Fire in Spain | True | | 1980-04-11 0:00 | TX 447888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/iranian-diplomats-following-order-leave-the-us-they-ve-been-rushing.html | Iranian Diplomats, Following Order, Leave the U.S.; 'They've Been Rushing Us' | True | By David E. Rosenbaum Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/albany-to-use-garbage-for-heat.html | Albany to Use Garbage for Heat | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/a-laboratory-for-damaged-garments.html | A Laboratory for Damaged Garments | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/stage-2d-avenue-rag-crush-on-a-star.html | Stage: '2d Avenue Rag'; Crush on a Star | True | By Mel Gussow | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/yen-down-on-carter-move.html | Yen Down on Carter Move | True | Special to The New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/news-of-the-theater-the-sound-of-music-returning-to-jones-beach.html | News of the Theater 'The Sound of Music' Returning to Jones Beach; Sweet Times for 'Babies' Who's Sitting Where? Eat Your Heart Out 'Much Ado' at Juilliard From All Over | True | By John Corry | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/the-havana-ten-thousand.html | The Havana Ten Thousand | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/sadat-confers-with-carter-on-palestinian-negotiations-emotional.html | Sadat Confers With Carter On Palestinian Negotiations; Emotional Toast by Carter Sadat Considers Speech in Israel | True | By Terence Smith Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/vance-seeks-backing-on-olympics.html | Vance Seeks Backing on Olympics | True | Special to The New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/500-million-bonn-note-sale-to-us-500-million-bonn-note-sale-to-us.html | $500 Million Bonn Note Sale to U.S.; $500 Million Bonn Note Sale to U.S. Scramble for Borrowings | True | By John M. Geddes Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/hunts-settling-debt-to-bache.html | Hunts Settling Debt to Bache | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/company-line.html | Company Line | True | By John Jones | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/officials-clarify-effect-of-action-on-iranians-in-us.html | Officials Clarify Effect of Action on Iranians in U.S. | True | By Robert Pear Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/a-city-whose-food-is-cheap-simple-good.html | A City Whose Food Is Cheap, Simple, Good | True | MIMI SHERATON | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/company-news-sears-ends-talks-on-comsat-tv-plan-toyota-studies.html | COMPANY NEWS; Sears Ends Talks On Comsat TV Plan Toyota Studies Second U.S. Plant Times Mirror Denied Divestiture Delay Lloyd's Settles Claim On Rig Iran Seized U.S.-GAF Venture | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/trottier-gets-3-goals-2-on-shorthanded-tries-outcome-proves.html | Trottier Gets 3 Goals, 2 on Shorthanded Tries; Outcome Proves Forecast Islanders Trounce Kings by 8-1 Second Duty Explained Trying to Keep Streak Alive Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/carters-aboutface-the-tough-approach-news-analysis-most-callers.html | Carter's About-Face: The Tough Approach; News Analysis Most Callers Approve 'Turning the Screws' | True | By Bernard Gwertzman Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/drive-to-get-census-takers-lags-with-canvass-nearing-payment-on.html | Drive to Get Census Takers Lags With Canvass Nearing Payment on Piece-Rate Basis Heavy Returns Over Holiday | True | By Robin Herman | 1980-04-11 0:00 | TX 447888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/transit-strike-hurts-the-circus-but-it-tries-to-put-on-a-happy-face.html | Transit Strike Hurts the Circus, but It Tries to Put on a Happy Face; Transit Strike Cuts Circus Crowds | True | By Paul L. Montgomery | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/merger-rate-shows-a-decline.html | Merger Rate Shows a Decline | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/kitchen-equipment-ravioli-cutters.html | Kitchen Equipment Ravioli Cutters | True | PIERRE FRANEY | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/iran-and-iraq-press-the-war-of-words-khomeini-calls-for-an-uprising.html | IRAN AND IRAQ PRESS THE WAR OF WORDS; Khomeini Calls for an Uprising 'Hand Will Be Cut Off,' Warns Baghdad Regime's Chief Iranian Diplomats Ordered Home Iraqi President Addresses Cabinet | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/dr-henry-pratt-77-director-for-18-years-of-new-york-hospital.html | Dr. Henry Pratt, 77; Director for 18 Years Of New York Hospital | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/tanner-keeps-pirate-course-steady-in-control-at-all-times-a.html | Tanner Keeps Pirate Course Steady; In Control at All Times A Magician's Act Tanner Keeps Pirate Course Steady Doesn't Follow the Book | True | By George Vecsey Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/60minute-gourmet-lotte-provencale-monkfish-with-tomatoes-and.html | 60-Minute Gourmet; Lotte Provencale (Monkfish with tomatoes and tarragon) Salade de Concombres (Cucumber salad) | True | By Pierre Franey | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/4-die-in-blast-on-aegean-island.html | 4 Die in Blast on Aegean Island | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/television.html | Television | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/albert-p-schoolman-an-educator.html | Albert P. Schoolman, an Educator | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/herbert-l-bowman-dies-at-82-won-state-tennis-title-3-times.html | Herbert L. Bowman Dies at 82; Won State Tennis Title 3 Times | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/entertainment-events-music-dance.html | Entertainment Events; Music Dance | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/ayatollah-bids-iranians-celebrate-end-of-us-tie-council-meets.html | Ayatollah Bids Iranians Celebrate End of U.S. Tie; Council Meets Throughout Day Lack of Technicians Noted Great Victory Proclaimed | True | By John Kifner Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/banks-unclear-about-carter-order-allowing-claims-on-iranian-funds-8.html | Banks Unclear About Carter Order Allowing Claims on Iranian Funds; $8 Billion in Assets Held Concern Over Antagonizing Allies | True | By Robert A. Bennett | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/the-region-bedford-hills-furs-linked-to-defendant-accreditation.html | The Region; Bedford Hills Furs Linked to Defendant Accreditation Split At Jersey Hospitals Fatal Gun Battle On Merritt Parkway For the Record | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/qa.html | Q&A | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/soviet-denounces-us-for-moves-against-iran.html | Soviet Denounces U.S. For Moves Against Iran | True | Special to The New York Times | 1980-04-11 0:00 | TX 447888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/putting-criminal-law-in-order.html | Putting Criminal Law in Order | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/notes-on-people-an-unaccustomed-role-reversal-at-the-metropolitan.html | Notes on People; An Unaccustomed Role Reversal at the Metropolitan New Yorkers Very Much in the Spotlight at Oscar Time An All-Rounder Named Edward Heath at Dartmouth | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/li-battling-rent-subsidy-relocation-plan-lukewarm-endorsements.html | L.I. Battling Rent Subsidy Relocation Plan, Lukewarm Endorsements | True | By Shawn G. Kennedy | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/discoveries-puddle-wonderful-heres-that-rainy-day-victorian-charm.html | DISCOVERIES; Puddle Wonderful Here's That Rainy Day Victorian Charm Serendipity Raincoat Prewar Powder | True | Angela Taylor | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/campaign-report-carters-foreign-policy-is-attacked-by-bush-kennedy.html | Campaign Report; Carter's Foreign Policy Is Attacked by Bush Kennedy Assails President On Jobs in Steel Industry Survey Shows Most Blacks Backed Carter in Primaries | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/sex-education-is-ordered-in-jersey.html | Sex Education Is Ordered in Jersey | True | Special to The New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/oil-surplus-called-bar-to-iran-cutoff-experts-say-threat-to-hurt.html | OIL SURPLUS CALLED BAR TO IRAN CUTOFF; Experts Say Threat to Hurt Buyers That Aid U.S. Ban Is Negated Down to 1.5 Million Barrels Oil Surplus Expected to Bar Iran Threat to Cut Exports Premium of $3 a Barrel Included | True | By Youssef M. Ibrahim Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/wriston-sees-slump.html | Wriston Sees Slump | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/recession-signs-cited-by-schultze-but-official-declines-to-say.html | Recession Signs Cited By Schultze; But Official Declines to Say Slump Is Here Approaching Private Forecasts Recession Signs Cited By Schultze | | By Steven Rattner Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/labor-program-may-increase-1980-budget-deficit.html | Labor Program May Increase 1980 Budget Deficit | True | Special to The New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/penguins-surprise-bruins-42-johnson-olympic-hero-stars-black-hawks.html | Penguins Surprise Bruins, 4-2; Johnson, Olympic Hero, Stars; Black Hawks 3, Blues 2 Flyers 4, Oilers 3 North Stars 6, Maple Leafs 3 Sabres 2, Canucks 1 | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/esoteric-ways-to-save-energy-street-light-costs-fluorescent.html | Esoteric Ways to Save Energy; Street Light Costs Fluorescent Lighting Load Management | True | | 1980-04-11 0:00 | TX 447888 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/banks-pushing-gifts-to-draw-deposits-severe-competition-cited.html | Banks Pushing Gifts to Draw Deposits; Severe Competition Cited Proven Way to Attract Deposits Banks Seek Low-Cost Funds | True | By Steve Lohr | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/canadiens-down-whalers-61-memory-lane-new-england-antique-collector.html | Canadiens Down Whalers, 6-1; Memory Lane New England Antique Collector Canadiens Down Whalers, 6-1 Twice Tied Canadiens | True | GERALD ESKANAZI Special to The New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/bridge-fine-play-draws-attention-round-the-world-and-back.html | Bridge; Fine Play Draws Attention Round the World and Back | True | By Alan Truscott | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/the-un-today-general-assembly-security-council-economic-and-social.html | The U.N. Today; GENERAL ASSEMBLY SECURITY COUNCIL ECONOMIC AND SOCIAL COUNCIL | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/archie-bunker-adds-clout-to-kennedys-tv-message-ambivalent-feelings.html | Archie Bunker Adds Clout To Kennedy's TV Message; 'Ambivalent' Feelings Cited Veiled Criticism of Some Ads | True | By Bernard Weinraub Special To the New York Times | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/judge-rules-oklahoma-may-still-collect-taxes.html | Judge Rules Oklahoma May Still Collect Taxes | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/celtics-in-sampson-huddle.html | Celtics in Sampson Huddle | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/foreign-affairs-camp-davids-lessons.html | FOREIGN AFFAIRS Camp David's Lessons | True | By Roger Fisher | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/news-summary-transit-strike-international-national-metropolitan.html | News Summary; Transit Strike International National Metropolitan | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/un-to-discuss-charges-against-south-africans.html | U.N. to Discuss Charges Against South Africans | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/sports-today-basketball-boxing-harness-racing-hockey-jaialai.html | Sports Today; BASKETBALL BOXING HARNESS RACING HOCKEY JAI-ALAI LACROSSE SOCCER THOROUGHBRED RACING | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/lebanese-release-nine-irish-soldiers-clash-near-strategic-bridge.html | Lebanese Release Nine Irish Soldiers; Clash Near Strategic Bridge | True | | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-09 | 1980-04-09 | https://www.nytimes.com/1980/04/09/archives/real-estate-fastfood-chain-gets-new-look.html | Real Estate; Fast-Food Chain Gets New Look | True | Alan S. Oser | 1980-04-11 0:00 | TX 447888 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/world-airways-to-cut-fares.html | World Airways to Cut Fares | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/2-governors-endorse-carter-economic-goal-at-platform-hearing.html | 2 Governors Endorse Carter Economic Goal At Platform Hearing; Balanced Budget Gets Priority | True | By Warren Weaver Jr. Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/morgan-net-rises-by-2-in-quarter-wider-spread-expected.html | Morgan Net Rises by 2% In Quarter; Wider Spread Expected | True | By Robert A. Bennett | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/home-beat-geometric-table-tactics.html | Home Beat; Geometric Table Tactics | True | Suzanne Slesin | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/china-and-taiwan-quietly-aiding-each-others-fishermen-in-distress.html | China and Taiwan Quietly Aiding Each Other's Fishermen in Distress; Policy Is to Foster Reunification | True | By Fox Butterfield Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/south-korea-leader-voices-worry-on-student-unrest-students-are.html | South Korea Leader Voices Worry On Student Unrest; 'Students Are Waking Up Again' | True | By Henry Scott Stokes Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/tv-moyers-explores-texas-oil-regulators.html | TV: Moyers Explores Texas Oil Regulators | True | By John J. O'Connor | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/kings-rout-islanders-and-tie-series-at-11-islanders-lose-kings-tie.html | Kings Rout Islanders And Tie Series at 1-1; Islanders Lose; Kings Tie Series 'We Weren't Ready' Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/small-bank-drops-prime.html | Small Bank Drops Prime | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/worst-traffic-jams-harass-city-in-rain-20-buses-vandalized-no.html | WORST TRAFFIC JAMS HARASS CITY IN RAIN; 20 BUSES VANDALIZED; NO MOVEMENT IN BARGAINING 245,000 Cars Roll Into Manhattan on Ninth Day of Walkout and Creep on the Way Home Cars Crawl in Manhattan Two Arrests Made Worst Traffic Jams Harass City in Rain 'Most Difficult Day' | True | By Peter Kihss | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/eight-magazines-awarded-prizes-for-excellence-recognition-begun-in.html | Eight Magazines Awarded Prizes For Excellence; Recognition Begun in '65 By Society of Editors Awards Set Up in 1965 A Study of Guild | True | By Joan Cook | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/ibmus-talks-stalled.html | I.B.M.-U.S. Talks Stalled | True | Special to The New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/chrysler-extends-offer.html | Chrysler Extends Offer | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/too-many-blooming-budgets.html | Too Many Blooming Budgets | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/money.html | Money | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/canada-fighter-pact-due.html | Canada Fighter Pact Due | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/getting-about-in-the-walkout-traffic-rules-parking-rules-buses.html | Getting About in the Walkout; Traffic Rules Parking Rules Buses Taxis Rails Ferries Phone Numbers | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/rev-richard-zegers-70-a-professor-at-fordham.html | Rev. Richard Zegers, 70, A Professor at Fordham | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/northeast-and-coal-area-at-odds-over-acid-rain-serious-problems.html | Northeast and Coal Area At Odds Over Acid Rain; Serious Problems Reported Both Importers and Exporters | True | By Philip Shabecoff Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/china-reopens-mencius-temple.html | China Reopens Mencius Temple | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/canadian-tv-news-exported-to-us-first-international-broadcaster.html | Canadian TV News Exported to U.S.; First International Broadcaster | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/sports-today-baseball-harness-racing-hockey-thoroughbred-racing.html | Sports Today; BASEBALL HARNESS RACING HOCKEY THOROUGHBRED RACING | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-14 0:00 | TX 452876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/carter-and-sadat-end-talk-on-positive-note-begins-visit-awaited.html | Carter and Sadat End Talk on Positive Note; Begin's Visit Awaited; Begin Vetoes Plan 'Openness and Flexibility' | True | By Terence Smith Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/edward-richards-77-a-lawyer-was-active-in-yacht-competition.html | Edward Richards, 77, a Lawyer; Was Active in Yacht Competition | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/petroleum-data-delayed.html | Petroleum Data Delayed | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/reforming-bail-reform.html | 'Reforming' Bail Reform | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/pennsylvania-vote-called-do-or-die-for-kennedy-senator-concedes.html | Pennsylvania Vote Called 'Do or Die' for Kennedy; Senator Concedes Point No Crossover Votes Political Benefits of Iran Money Reported Available Hopes Pinned on Two Cities | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/eloy-buck-canel-74-broadcast-baseball-and-boxing-in-spanish.html | Eloy (Buck) Canel, 74, Broadcast Baseball and Boxing in Spanish | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/corporate-reports.html | Corporate Reports | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/home-improvement-spring-is-best-time-to-repair-cracked-stucco.html | Home Improvement; Spring is best time to repair cracked stucco. | True | Bernard Gladstone | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/louis-petri-dead-at-67-noted-us-wine-maker.html | Louis Petri Dead at 67; Noted U.S. Wine Maker | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/events-today-theater-music-dance.html | Events Today; Theater Music Dance | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/issue-and-debate-should-there-be-a-national-policy-on-nutrition-the.html | Issue and Debate Should There Be a National Policy on Nutrition?; The Background For a National Policy Against a National Policy The Outlook | True | By Jane E. Brody | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/bassoon-leonard-hindell.html | Bassoon: Leonard Hindell | True | By Raymond Ericson | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/american-denies-guilt-in-japan-dolphin-case.html | American Denies Guilt In Japan Dolphin Case | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/credit-markets-treasury-issues-show-decline-lower-yields-expected.html | CREDIT MARKETS Treasury Issues Show Decline; Lower Yields Expected Strength in Tax-Exempt Issues Key Rates | True | By John H. Allan | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/toward-a-greening-of-the-south-bronx.html | Toward a Greening Of the South Bronx | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/peru-asks-latins-aid-on-cubans.html | Peru Asks Latins' Aid on Cubans | True | By Juan de Onis Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/vaticans-paper-starts-weekly-polish-edition.html | Vatican's Paper Starts Weekly Polish Edition | True | Special to The New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/judge-dismisses-10-of-22-counts-against-lance-as-us-rests-case-3.html | Judge Dismisses 10 of 22 Counts Against Lance as U.S. Rests Case; 3 Years of Investigation | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/gant-injured-in-crash.html | Gant Injured in Crash | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-asks-switzerland-to-be-an-intermediary-in-dealings-with-iran.html | U.S. Asks Switzerland To Be an Intermediary In Dealings With Iran | True | Special to The New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/dance-5-works-offered-by-greenhouse-troupe.html | Dance: 5 Works Offered By Greenhouse Troupe | True | ANNA KISSELGOFF | 1980-04-14 0:00 | TX 452876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/stars-defeat-comets-for-wbl-crown-stars-box-score.html | Stars Defeat Comets For W.B.L. Crown; Stars Box Score | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/82d-airborne-revamps-methods-for-packing-and-storing-chutes.html | 82d Airborne Revamps Methods For Packing and Storing Chutes | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/qatar-promises-firm-oil-price.html | Qatar Promises Firm Oil Price | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/the-trilateral-way.html | The Trilateral Way | True | By John B. Oakes | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/76ers-turn-back-hawks-9992-lead-by-20-says-calls-were-consistent.html | 76ers Turn Back Hawks, 99-92; Lead by 2-0; Says Calls Were Consistent | True | By Sam Goldaper Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/agencies-seek-wider-powers.html | Agencies Seek Wider Powers | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/kennedys-backers-in-new-york-win-national-platform-positions-all.html | Kennedy's Backers in New York Win National Platform Positions; 'All Very Peaceful' | True | By Maurice Carroll | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/books-of-the-times-disputes-michael-holroyd.html | Books of The Times; Disputes Michael Holroyd | True | By John Leonard | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/design-notebook-river-to-river-tramping-across-the-city-design.html | Design Notebook River to River: Tramping Across the City; Design Notebook | True | By John Russell | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/2-judges-in-city-clashing-over-court-boycott-letter-to-commission.html | 2 Judges in City Clashing Over Court 'Boycott'; Letter to Commission Stayed in Chambers | True | By Lee A. Daniels | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/hers.html | Hers | True | Barbara Grizzuti Harrison | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/earnings-ge-net-rises-126-caterpillar-up-88-caterpillar-tractor.html | EARNINGS G.E. Net Rises 12.6%; Caterpillar Up 8.8%; Caterpillar Tractor Raytheon Teledyne Celanese | True | By Phillip H. Wiggins | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/rehearsal-club-is-out-of-business-other-clubs-continue-founded-in.html | Rehearsal Club Is 'Out Of Business'; Other Clubs Continue Founded in 1913 | True | By C. Gerald Fraser | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/furniture-that-takes-to-fresh-air-furniture-that-takes-to-the-fresh.html | Furniture That Takes To Fresh Air; Furniture That Takes To the Fresh Air | True | By Suzanne Slesin | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/sound.html | Sound | True | Hans Fantel | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/abroad-at-home-an-extinct-nation.html | ABROAD AT HOME An Extinct Nation? | True | By Anthony Lewis | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/notes-on-people-political-forum-jubilee-for-nancy-drew-nevelson.html | Notes on People; Political Forum Jubilee for Nancy Drew Nevelson Tribute A Gift for Mrs. Sadat | True | Judith Cummings Laurie Johnston | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/the-op-isnt-g.html | The O.P. Isn't G. | True | By Donald G. Herzberg | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/music-new-to-new-york.html | Music: New to New York | True | By John Rockwell | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/world-news-briefs-belgiums-cabinet-quits-over-autonomy-dispute.html | World News Briefs; Belgium's Cabinet Quits Over Autonomy Dispute Chadian Truce Is Broken; Ndjamena Battle Resumes Returning Residents Get Welcome in Enewetak One Killed as Armed Youths Attack Salvadoran Police | True | | 1980-04-14 0:00 | TX 452876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/mellon-trust-liquidates-with-25-million-in-grants-6-grants-of-over.html | Mellon Trust Liquidates With 25 Million in Grants; 6 Grants of Over $2 Million Broad Charitable Powers | True | Special to The New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/cleveland-schools-criticized-by-judge-possibility-of-serious.html | CLEVELAND SCHOOLS CRITICIZED BY JUDGE; Possibility of 'Serious Sanctions' Over Desegregation Is Raised --Hearings Under Way Larger 'Remedial Order' Report Submitted to Court 'They Are Being Remedied' | True | By Reginald Stuart Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/cosmos-shocked-by-strikers-41-as-cubillas-and-marinho-star-attack.html | Cosmos Shocked by Strikers, 4-1, as Cubillas and Marinho Star; Attack All Wrong | True | By Alex Yannis Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/letters-reupholstering-thoughts-on-a-columnist-to-the-home-section.html | Letters; Reupholstering Thoughts on a Columnist TO THE HOME SECTION: | | SUSAN PACKER,RICHARD GILBERT,SUE GETZ | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/currency-markets-dollar-off-sharply-again-as-gold-gains-in-europe.html | CURRENCY MARKETS Dollar Off Sharply Again As Gold Gains in Europe; Supported by Bundesbank | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/commodities-wheat-climbs-sharply-precious-metals-mixed-precious.html | COMMODITIES Wheat Climbs Sharply; Precious Metals Mixed; Precious Metals Stronger | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/dr-elmer-a-beller-86-professor-of-history-50-years-at-princeton.html | Dr. Elmer A. Beller, 86, Professor Of History 50 Years at Princeton | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/talking-businesswith-akio-morita-of-sony-betamax-faces-competition.html | Talking Business/with Akio Morita of Sony; Betamax Faces Competition | True | Isadore Barmash | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/indictment-in-poisoned-food-case-acquitted-in-previous-case.html | Indictment in Poisoned Food Case; Acquitted in Previous Case Extortion Attempt in Colorado | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/business-people-massachusetts-mutual-gives-added-job-to-head-warner.html | BUSINESS PEOPLE; Massachusetts Mutual Gives Added Job to Head Warner Officer Will Lead Polygram Unit High Pay at the Union Pacific | True | Leonard Sloane | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/reagan-asks-us-to-aid-cubans-seeking-to-flee.html | Reagan Asks U.S. to Aid Cubans Seeking to Flee | True | Special to The New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/dow-is-up-1092-in-broad-rise-gains-are-led-by-energy-and-computer.html | Dow Is Up 10.92 in Broad Rise; Gains Are Led By Energy and Computer Issues Mobil Gains 5 3/8 Points Dow Gains 10.92 as Market Rises Broadly Teledyne Rises on Profit Report | True | By Alexander R. Hammer | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/young-terminal-patients-to-get-a-loving-hospice-movement-goes-back.html | Young Terminal Patients To Get a Loving Hospice; Movement Goes Back to 50's First Pediatric Hospital Question of Financing | True | By Kathleen Teltsch | 1980-04-14 0:00 | TX 452876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/mta-and-union-boards-in-direct-talks-productivity-gains-sought-a.html | M.T.A. and Union Boards in Direct Talks; Productivity Gains Sought A Move Toward More Fines M.T.A. and Union Boards in Direct Talks Members Urged to Return Koch Meets Lawe and Ravitch Sources of Revenue | True | By Damon Stetson | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/outburst-at-iranians-an-unlikely-source-remark-called-businesslike.html | Outburst at Iranians: An Unlikely Source; Remark Called 'Businesslike' Policy Makers' Ouster Urged Conflict With Brzezinski | True | By Charles Mohr Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/letters-new-yorkers-on-the-move-any-way-transit-employees-right.html | Letters; New Yorkers on the Move, Any Way Transit Employees' Right Staggered Shifts Win The Promise of Bikes If the Striking Workers Were Subject to City Law The Inflation Mongers At the Federal Reserve A Fleeting Renewal of the Washington Arch 1 Party for the Price of 3 | True | CHARLOTTE R. BORCHERTRALPH P. KATZJOHN A. MARINOWALTER H. BEEBEARVID ANDERSONARDRON B. LEWISDAVID C. LEVYMARTIN ROSEN | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/court-rejects-rep-jenrettes-bid-for-quick-action-in-bribery-case.html | Court Rejects Rep. Jenrette's Bid For Quick Action in Bribery Case | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/crossover-vote-looms-in-8-more-races-wisconsin-led-the-way-party.html | Crossover Vote Looms in 8 More Races; Wisconsin Led the Way Party Regulars Won Compromise La Foilette's Grandson Files Suit 'Commitment Runs Pretty Deep' Decay of the Party System More Symptom Than Cause | True | By E.j. Dionne Jr. | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/li-youth-17-accused-in-theft-of-500000-at-home-in-bellmore.html | L.I. Youth, 17, Accused in Theft Of $500,000 at Home in Bellmore | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/guidry-promises-a-feast-he-left-the-camp-clay-sent-to-columbus.html | Guidry Promises A Feast; He Left the Camp Clay Sent to Columbus | True | By Murray Chass | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/aggressive-celtics-defeat-rockets-119101-boston-suffers-lapse.html | Aggressive Celtics Defeat Rockets, 119-101; Boston Suffers Lapse Worked Hard on Basics Malone Gets 27 Points A Psychological Disadvantage Celtics Defeat Rockets, 119-101 Bucks 114, SuperSonics 112 Lakers 131, Suns 128 | True | By Carrie Seidman Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/off-camera-the-decorating-is-an-independent-production-decorating.html | Off Camera, the Decorating Is an Independent Production; Decorating Is an Independent Production | True | By Jane Geniesse | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/usair-li-service-set.html | USAir L.I. Service Set | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/bomb-materials-linked-to-an-faln-suspect.html | Bomb Materials Linked To an F.A.L.N. Suspect | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/jetliner-and-7-aboard-hijacked-to-havana-return-safely-to-us.html | Jetliner and 7 Aboard, Hijacked to Havana, Return Safely to U.S. | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/newarks-mayor-on-african-trip-pledges-citys-help-for-burundi.html | Newark's Mayor, on African Trip, Pledges City's Help for Burundi | True | | 1980-04-14 0:00 | TX 452876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/racial-violence-erupts-at-protest-in-georgia-town-roadblocks-are.html | Racial Violence Erupts at Protest in Georgia Town; Roadblocks Are Dismantled | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/editors-protest-curb-on-soviet-deals-relating-to-summer-olympics.html | Editors Protest Curb on Soviet Deals Relating to Summer Olympics | True | By Deirdre Carmody Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/the-threats-of-transit-pain.html | The Threats of Transit Pain | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/stage-swallows-depicts-families-ties-to-cuba-bittersweet-homeland.html | Stage: 'Swallows' Depicts Families' Ties to Cuba; Bittersweet Homeland | True | By Richard F. Shepard | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/antigua-sets-election-date.html | Antigua Sets Election Date | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/an-unexpected-cache-of-slats-helps-bridge-a-gap.html | An Unexpected Cache of Slats Helps Bridge a Gap | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/television.html | Television | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/shah-leaves-hospital-and-moves-to-palace-treatment-continues.html | Shah Leaves Hospital And Moves to Palace; Treatment Continues | True | By Christopher S. Wren Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/warner-communications-buys-goldwyn-studios.html | Warner Communications Buys Goldwyn Studios | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/bally-gains-fivemonth-extension-on-temporary-permit-for-its-casino.html | Bally Gains Five-Month Extension On Temporary Permit for Its Casino; Halt Asked on License Hearings Temporary Permits for Each | True | By Donald Janson Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/abc-to-distribute-tapes-of-educational-programs.html | ABC to Distribute Tapes Of Educational Programs | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-backs-colombia-in-hostage-crisis-less-adamant-stand-asked.html | U.S. Backs Colombia in Hostage Crisis; Less Adamant Stand Asked Release of 7 Is Sought | True | Special to The New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/sports-of-the-times-nostalgia-time-the-selling-of-the-notsonew-mets.html | Sports of The Times; Nostalgia Time: The Selling of the Not-So-New Mets | True | DAVE ANDERSON | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/becton-may-face-new-takeover-offer-tender-bid-for-becton-companies.html | Becton May Face New Takeover Offer; Tender Bid For Becton? Companies' Officials to Meet | True | By Robert J. Cole | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/trip-across-cambodia-finds-hunger-everywhere-concern-over-food.html | Trip Across Cambodia Finds Hunger Everywhere; Concern Over Food Distribution Widespread Hunger Is Seen In Trip Through Cambodia Last Year's Harvest Small Distributions Are Small Food Believed Used as Pay Most Distributed at Border | True | By Henry Kamm Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/gettys-estate-in-england-sold-for-17-million.html | Getty's Estate In England Sold For $17 Million | True | By William Borders | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/man-is-injured-as-pipe-bomb-explodes-under-car-on-park-avenue.html | Man Is Injured as Pipe Bomb Explodes Under Car on Park Avenue | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/heavy-rainfall-brings-floods-to-north-jersey-and-rockland-county.html | Heavy Rainfall Brings Floods to North Jersey And Rockland County; Hackensack Overflows Banks | True | By Glenn Fowler | 1980-04-14 0:00 | TX 452876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/black-actors-struggling-for-crumbs-thats-the-reality-more-immediate.html | Black Actors: 'Struggling for Crumbs'?; 'That's the Reality' More Immediate Concerns 'Keep a Low Profile' | True | By Aljean Harmetz | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/the-diplomats-are-dealing-with-the-strike-discretely-the-mood-is.html | The Diplomats Are Dealing With the Strike Discretely; The Mood Is Upbeat' The Cook Comes Through | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/train-accident-and-explosion-kills-2-on-west-coast-2-others-missing.html | Train Accident and Explosion Kills 2 on West Coast; 2 Others Missing | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/the-city-home-energy-bills-up-386-in-a-year-the-police-blotter-3.html | The City; Home Energy Bills Up 38.6% in a Year The Police Blotter 3 Held on L.I. On Weapons Counts | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/new-mortgages-no-quick-cure-20-percent-of-industrys-assets-no-quick.html | New Mortgages: No Quick Cure; 20 Percent Of Industry's Assets No Quick Cure Seen In New Mortgage Terms Lag Behind General Rate Rises 'Only Way' for Survival | True | By Pamela G. Hollie Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/3-wounded-at-embassy-in-havana-in-huge-throng-of-asylum-seekers.html | 3 Wounded at Embassy in Havana In Huge Throng of Asylum Seekers; Cuban Police Shoot 3 in Peruvian Embassy Compound Carter Ridicules Cuba | True | By Jo Thomas Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/a-town-upstate-given-us-help-in-securing-jobs-moynihan-halls.html | A Town Upstate Given U.S. Help In Securing Jobs; Moynihan Halls Project | True | By Irvin Molotsky Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/news-summary-transit-strike-international-national-metropolitan.html | News Summary; Transit Strike International National Metropolitan | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/essay-is-that-the-right-name.html | ESSAY 'Is That The Right Name?' | True | By William Safire | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/one-acquitted-in-tupper-slaying-case-against-jacobson-is-weighed.html | One Acquitted in Tupper Slaying; Case Against Jacobson Is Weighed; Weeping and Clapping Body Found in Bronx Suspended From Racing | True | By Sheila Rule | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/horowitzs-program-listed.html | Horowitz's Program Listed | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/bank-earnings.html | Bank Earnings | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/helpful-hardware-bicycle-accessories.html | HELPFUL HARDWARE Bicycle Accessories | True | BARBARA L. ISENBERG and MARY SMITH | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/qa.html | Q&A | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/rock-britains-squeeze.html | Rock: Britain's Squeeze | True | By Robert Palmer | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/calendar-of-events-talks-on-manhattan.html | Calendar of Events: Talks on Manhattan | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/hanoi-premier-wins-little-in-india-issue-of-cambodian-recognition.html | Hanoi Premier Wins Little in India; Issue of Cambodian Recognition Pakistan Rejected Move | True | Special to The New York Times | 1980-04-14 0:00 | TX 452876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/fcc-seeks-to-revise-access-pay-to-at-t.html | F.C.C. Seeks to Revise Access Pay to A.T.& T. | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/jakob-rosenberg-86-authority-on-works-of-rembrandt-dead-joined.html | Jakob Rosenberg, 86, Authority On Works of Rembrandt, Dead; Joined Harvard Faculty Popular Undergraduate Teacher | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/business-digest-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Today's Columns | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/jazz-organ-jimmy-smith-returns-to-new-york.html | Jazz Organ; Jimmy Smith Returns to New York | True | JOHN S. WILSON | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/advertising-fast-data-supplied-to-marketers-fannie-mae-planning.html | Advertising; Fast Data Supplied to Marketers Fannie Mae Planning Educational Campaign Those Competing Claims In the Cigarette Field McDonald & Little Closes Its Office in New York Barnett Teledirectors Acquired by Compton Timex Has Assignment For a Second Agency | True | Philip H. Dougherty JAY M. GOULD probably knows more about the country's privately held companies than anyone else outside the Internal Revenue Service. And he shares the information. | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-says-soviet-fills-most-of-its-grain-need-despite-cut-by-carter.html | U.S. Says Soviet Fills Most of Its Grain Need Despite Cut by Carter; Disapproval on Afghanistan Soviet Said to Fill Most of Grain Needs Already Caused a 'Tightening' Estimate Increased Twice Reminder Shipped After Jan. 4 | True | By Seth S. King Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/the-transformation-of-st-joe-mine-company-expands-under-its-new.html | The Transformation of St. Joe; Mine Company Expands Under Its New Chief Established His Authority St. Joe Transformed Under Its New Chief A Buffer in Lead Target in the Northeast AT A GLANCE | True | By Agis Salpukas | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/lirr-union-bid-rejected-and-a-new-one-is-drafted-proposal-called.html | L.I.R.R. Union Bid Rejected And a New One Is Drafted; Proposal Called 'Unacceptable' | True | By John T. McQuiston | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/attendance-off-as-city-schools-resume-classes-city-u-chancellor.html | Attendance Off As City Schools Resume Classes; City U. Chancellor Orders Reopening of 3 Colleges 'Obligation' to Taxpayers 77.8% at Elementary Schools 'Can't Do Any Teaching' Principal Slept in Office | True | By Josh Barbanel | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/gary-springer-going-to-iona.html | Gary Springer Going to Iona | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/militants-in-iran-say-captives-die-if-us-attacks-hostages-seen-in.html | Militants in Iran Say Captives Die If U.S. Attacks; Hostages Seen in Telecast Teheran Militants Threaten to Kill Hostages if U.S. Sends In Military Generators Brought In 'The Hard Stuff' | True | By John Kifner Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-studyinc-curbs-on-visiting-iranians-plan-under-review-would.html | U.S. STUDYINC CURBS ON VISITING IRANIANS; Plan Under Review Would Require Some to Depart Before Their Visas Expire, Aides Say A Change of Signals Restrictions on New Visas Months' Delay Possible | True | By Robert Pear Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/for-nantucket-craftsmen-fifth-avenue-debut.html | For Nantucket Craftsmen, Fifth Avenue Debut | True | By Anne-Marie Schiro | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/leaders-in-business-back-city-in-strike-executives-urge-firmness-to.html | LEADERS IN BUSINESS BACK CITY IN STRIKE; Executives Urge Firmness to Seek Reasonable Transit Contract Picture Different From 1966 Leaders of Business in City Support Firm Stand in Transit Negotiations Businesses Hire Buses Pressure on Garment Industry | True | By Edward Schumacher | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/so-far-new-transit-tokens-are-invisible-record-of-contradictions.html | So Far, New Transit Tokens Are Invisible; Record of Contradictions Turnstile Deception Practiced Extraordinary Security Cited | True | By Michael Knight Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/the-un-today-security-council-general-assembly-economic-and-social.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/tanglewoods-season-to-begin-june-26-with-chamber-series.html | Tanglewood's Season to Begin June 26 With Chamber Series | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/louisiana-named-disaster-area.html | Louisiana Named Disaster Area | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/90-missing-in-storms-in-peru.html | 90 Missing in Storms in Peru | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/manned-soviet-craft-lofted-to-link-with-space-lab-goal-of-soviet.html | Manned Soviet Craft Lofted to Link With Space Lab; Goal of Soviet Program | True | By Craig R. Whitney Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/britain-affirms-its-policy-on-talks-over-gibraltar.html | Britain Affirms Its Policy On Talks Over Gibraltar | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/bridge-gottlieb-among-top-stars-of-the-game-during-1930s-psychic.html | Bridge;; Gottlieb Among Top Stars Of the Game During 1930's Psychic Overcall Used | True | By Alan Truscott | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/gardening-the-wildflower-is-suddenly-a-best-seller.html | GARDENING The wildflower is suddenly a best seller. | True | By Joseph Kastner | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/rain-fouls-strike-traffic-and-tempers-weather-fouls-transit-strike.html | Rain Fouls Strike Traffic And Tempers; Weather Fouls Transit Strike Traffic and Some Tempers | True | By Linda Charlton | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/niagara-mohawk-plans-a-45-million-refund.html | Niagara Mohawk Plans A $4.5 Million Refund | True | | 1980-04-14 0:00 | TX 452876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/rangers-subdue-flames-again-51-connor-and-tkaczuk-hurt-goalie-is.html | Rangers Subdue Flames Again, 5-1; Connor and Tkaczuk Hurt Goalie Is Confused Rangers Overcome Flames 2d Time, 5-1 Rangers Scoring | True | By Jim Naughton | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/the-region-workers-protest-construction-lag-connecticut-warns-of.html | The Region; Workers Protest Construction Lag Connecticut Warns Of Hazard in Water Body of Missing Boy Taken From Sound Radioactive Transit | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/jailing-as-spy-on-visit-home-to-poland-stuns-un-worker-finds-work-a.html | Jailing as Spy on Visit Home to Poland Stuns U.N. Worker; Finds Work at the U.N. New Passport Is Seized A Turn for the Worse Attempt to Recruit Is Charged Lawyers to Handle Appeal | True | By John Darnton Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/concert-opus-one-showcase.html | Concert: 'Opus One Showcase' | True | By Joseph Horowitz | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/brooks-leaves-minnesota-to-seek-new-challenges.html | Brooks Leaves Minnesota To Seek New Challenges | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/stereo-broadcast-system-approved-for-am-radio-am-stereo-approved.html | Stereo Broadcast System Approved for AM Radio; AM Stereo Approved | True | By Ernest Holsendolph Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/cabaret-joe-derise-leads-trio.html | Cabaret: Joe Derise Leads Trio | True | JOHN S. WILSON | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/olivieri-finds-census-inaccurate.html | Olivieri Finds Census Inaccurate | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/xerox-becomes-officeequipment-retailer-6-additional-stores-planned.html | Xerox Becomes Office-Equipment Retailer; 6 Additional Stores Planned | True | By Peter J. Schuyten | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/israel-sends-force-into-south-lebanon-and-seems-to-dig-in-operation.html | ISRAEL SENDS FORCE INTO SOUTH LEBANON AND SEEMS TO DIG IN; Operation Believed to Be Reaction to Guerrilla Attack on Monday That Killed 3 at Kibbutz Zone Patrolled by Irish Apparent Reaction to Kibbutz Raid ISRAEL SENDS FORCE INTO SOUTH LEBANON Trenches and Barbed Wire Hostage Describes Raid Lebanese Fear Long Israeli Stay | True | By David K. Shipler Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/slim-crowd-expected-for-mets-only-9000-tickets-sold-rain-prevents.html | Slim Crowd Expected for Mets; Only 9,000 Tickets Sold Rain Prevents Practice | True | By Joseph Durso | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/company-news-du-pont-complaint-rejected-by-judge-westinghouse.html | COMPANY NEWS; Du Pont Complaint Rejected by Judge Westinghouse Settles Uranium Suit Anheuser-Busch In Bid to List Shares Utility Borrowing Curbed by Idaho G.M. to Disclose Political Gifts Diamond in Accord With U.S. on Prices I.T.T. Forecasts Record Results Seabrook Utility In Preferred Sale | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/3-arrested-for-robbing-the-rich-near-detroit.html | 3 Arrested for Robbing The Rich Near Detroit | True | | 1980-04-14 0:00 | TX 452876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/campaign-report-carter-campaign-checking-law-on-independent-races.html | Campaign Report; Carter Campaign Checking Law on Independent Races Kentucky G.O.P. to Start Delegate Selection Today Rep. Crane Seeking Advice On Whether to Withdraw Electrical Workers' Union Endorses the President Mother of Miss Kopechne 'Leaning Toward Kennedy' | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/president-selects-two-in-virginia-for-federal-district-judgeships.html | President Selects Two in Virginia For Federal District Judgeships | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/dinner-for-kaufman-to-mark-his-30-years-on-the-federal-bench-an.html | Dinner for Kaufman To Mark His 30 Years On the Federal Bench; 'An Island of Truth' Efficiency as Hallmark | True | By Arnold H. Lubasch | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/bache-suffers-setback-over-mcdowell-stock-margin-debt-written-down.html | Bache Suffers Setback Over McDowell Stock; Margin Debt Written Down | True | Special to The New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/carter-weighing-economic-move-to-enforce-boycott-of-olympics.html | Carter Weighing Economic Move To Enforce Boycott of Olympics; Members Become Resentful Legal Action a Possibility Puerto Ricans Vote Down Boycott | True | By Steven R. Weisman Special To The New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/naderled-drive-aims-at-business-countermove-mounting-naderled-drive.html | Nader-Led Drive Aims At Business; Countermove Mounting Nader-Led Drive Aims At Business Comment from Exxon | True | By Judith Miller Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/around-the-nation-tremors-jolt-mt-st-helens-but-volcano-stabilizes.html | Around the Nation; Tremors Jolt Mt. St. Helens, But Volcano Stabilizes Court Restores Suit to Bar Free Leases to Church Units Fines and Jail Terms Ordered in Ferry Strike Nazi Motorcade Canceled, But 'Hitlerfest' Is Planned | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/julian-funt-playwright-and-tvserials-writer.html | Julian Funt, Playwright And TV-Serials Writer | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-to-pledge-more-for-cambodia-bulk-has-gone-to-agencies.html | U.S. to Pledge More for Cambodia; Bulk Has Gone to Agencies | True | Special to The New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/a-bargain-at-165-million-hiltons-home-in-bel-air.html | A 'Bargain' at $16.5 Million: Hilton's Home in Bel Air | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/fbi-says-agent-posed-as-census-taker-in-72-inquiry-additional.html | F.B.I. Says Agent Posed as Census Taker in '72 Inquiry; Additional Details Disclosed | True | Special to The New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/electronic-mail-to-be-delayed.html | Electronic Mail To Be Delayed | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/construction-brightens-the-face-of-st-paul-enclosed-walkways-city.html | Construction Brightens the Face of St. Paul; Enclosed Walkways City Giveaway Feared Promise Against Repetition | True | By Nathaniel Sheppard Jr. Special To The New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/israelis-acquit-2-arabs-in-a-courthouse-scuffle.html | Israelis Acquit 2 Arabs In a Courthouse Scuffle | True | Special to The New York Times | 1980-04-14 0:00 | TX 452876 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/market-place-advantages-of-convertibles-selected-convertible.html | Market Place; Advantages Of Convertibles Selected Convertible Securities | True | Robert Metz | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/embassies-seen-as-bases-for-spying.html | Embassies Seen as Bases for Spying | True | Special to The New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/democrat-wins-election-to-rest-of-floods-term.html | Democrat Wins Election To Rest of Flood's Term | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/going-out-guide-foster-to-faure-impressions-and-feelings-theyre.html | GOING OUT Guide; FOSTER TO FAURE IMPRESSIONS AND FEELINGS THEY'RE BACK, BY GEORGE | | Howard Thompson | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/frankenstein-costumes-in-nyu-design-show.html | 'Frankenstein' Costumes In N.Y.U. Design Show | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-officials-say-iraq-is-harboring-iranians-seeking-to-oust.html | U.S. Officials Say Iraq Is Harboring Iranians Seeking to Oust Khomeini; U.S. Seeks Closer Iraqi Relations Vance and Brzezinski Backed Deal Iran Reports Helicopter Battle Khomeini Pledged Overthrow | | By Richard Burt Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/dividends.html | Dividends | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/reds-pastore-beats-braves-in-opener-90-planned-to-be-spectator-part.html | Reds' Pastore Beats Braves in Opener, 9-0; Planned to Be Spectator Part of New Tradition Reds Beat Braves by 9-0 Mariners 8, Blue Jays 6 | True | By Malcolm Moran Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/a-steel-battle-best-not-fought.html | A Steel Battle Best Not Fought | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/vance-asks-allies-to-cut-exports-to-iran-and-recall-ambassadors.html | Vance Asks Allies to Cut Exports To Iran and Recall Ambassadors; Most of Talking Done by Vance Algeria to Serve as Caretaker | True | By Bernard Gwertzman Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/us-to-give-pakistan-trade-concession-on-textiles-brazil-and-uruguay.html | U.S. to Give Pakistan Trade Concession on Textiles; Brazil and Uruguay Cited | | By Clyde H. Farnsworth Special To the New York Times | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/miss-caulkins-gaines-set-swimming-records.html | Miss Caulkins, Gaines Set Swimming Records | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-10 | 1980-04-10 | https://www.nytimes.com/1980/04/10/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-04-14 0:00 | TX 452876 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/world-gold.html | World Gold | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/us-petroleum-data.html | U.S. Petroleum Data | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/excerpts-from-address-by-president-to-the-society-of-newspaper.html | Excerpts From Address by President To the Society of Newspaper Editors; A Disregard for Law Responsibility Is Iran's An Enormous Military Buildup Berlin Olympics Is Recalled | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/bostonlondon-flights.html | Boston-London Flights | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/42d-street-finds-friends-on-many-corners-grants-for-legitimate.html | 42d Street Finds Friends on Many Corners; Grants for Legitimate Theater Offsetting a Deficit | True | By E.r. Shipp | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/brewers-overpower-red-sox-twins-9-as-7-orioles-5-white-sox-3-tigers.html | Brewers Overpower Red Sox; Twins 9, A's 7 Orioles 5, White Sox 3 Tigers 5, Royals 1 | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/march-chainstore-sales-show-slowing-at-mass-merchandisers-weaker.html | March Chain-Store Sales Show Slowing at Mass Merchandisers; Weaker Easter Sales | True | By Isadore Barmash | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/kennedy-now-describes-president-as-a-pale-carbon-copy-of-reagan.html | Kennedy Now Describes President As a 'Pale Carbon Copy' of Reagan; Budget Cuts Criticized 'A New Social Bond' Sought Anderson Might Urge a Freeze | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/us-board-pessimistic-on-chrysler-company-raises-estimate-on-loss.html | U.S. Board Pessimistic on Chrysler; Company Raises Estimate on Loss; Seriousness Is Stressed Need for Adjustments Cited U.S. Report on Chrysler Is Pessimistic 'On a Temporary Basis' Difficulties Are Listed | True | By Judith Miller Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/reagn-attacks-press-analyses-calling-his-speeches-inaccurate-an.html | Reagn Attacks Press Analyses Calling His Speeches Inaccurate; 'An Honest Misunderstanding' | True | By Howell Raines Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/auto-layoffs-total-to-drop.html | Auto Layoffs: Total to Drop | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/about-real-estate-conversion-of-hotels-on-upper-west-side.html | About Real Estate Conversion of Hotels on Upper West Side | True | By Alan S. Oser | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/kay-medford-59-stage-film-comic-best-known-for-roles-as-mamma-in.html | KAY MEDFORD, 59, STAGE, FILM COMIC; Best Known for Roles as Mamma in 'Birdie' and 'Funny Girl' | True | By Jennifer Dunning | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/carr-seeking-a-trade-says-he-will-quit-colts.html | Carr, Seeking a Trade, Says He Will Quit Colts | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/israeli-settlements-assailed-by-sadat-he-says-outposts-invite.html | ISRAELI SETTLEMENTS ASSAILED BY SADAT; He Says Outposts Invite Unrest-- Three-Day U.S. Visit Ends He Departs for Cairo Sadat Condemns Israel's Settlements Policy, and Says It Invites Violence Egypt Accepted U.S. Proposal Aid to Afghan Rebels to Go On | True | By Terence Smith Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/food-price-acceleration-foreseen.html | Food Price Acceleration Foreseen | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/money.html | Money | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/us-asks-latins-to-take-lead-us-accepts-9000-in-15-months.html | U.S. Asks Latins to Take Lead; U.S. Accepts 9,000 in 15 Months | True | By Graham Hovey Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/gannett-ruled-guilty-of-fraud.html | Gannett Ruled Guilty of Fraud | True | | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/bruins-top-penguins-42.html | Bruins Top Penguins, 4-2 | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/an-outline-for-travel-during-the-transit-strike-traffic-rules.html | An Outline for Travel During the Transit Strike; Traffic Rules Parking Rules Buses Taxis Rails Ferries Phone Numbers | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/business-records.html | Business Records | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/for-children-bronx-zoo-festival-spring-at-the-boathouse-dance.html | For Children; Bronx Zoo Festival Spring at the Boathouse Dance Sailing Around Manhattan It's Gold Plays Clowns, Puppets, Mimes | True | PHYLLIS A. EHRLICH | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/no-price-change-for-mexican-oil.html | No Price Change For Mexican Oil | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/brooklyn-hasidim-ruled-not-to-be-disadvantaged.html | Brooklyn Hasidim Ruled Not to Be Disadvantaged | True | Special to The New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/to-keep-us-moving.html | To Keep Us Moving | True | By Brock Adams and Terrence Bracy | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/about-politics-3-mile-island-and-the-1980-campaign.html | About Politics; 3 Mile Island and the 1980 Campaign | True | By Francis X. Clines Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/the-folk-scene-in-city-revived-by-new-talent-the-folk-scene-in-city.html | The Folk Scene In City Revived By New Talent; The Folk Scene in City Revived by New Talent Rock, Country and More Old-Time and Bluegrass Radio City Offering Backstage Tours | True | By Robert Palmer | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/books-threes-a-puzzle-pivotal-coincidences-amongst-the-bulbuls.html | Books: Three's a Puzzle; Pivotal Coincidences 'Amongst the Bulbuls' | True | By Anatole Broyard | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/economic-scene-theorists-look-for-a-way-out.html | Economic Scene; Theorists Look For a Way Out | True | Leonard Silk | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/deadline-club-cites-19-for-work-in-journalism.html | Deadline Club Cites 19 For Work in Journalism | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/after-six-years-the-poor-are-poorer.html | After Six Years, the Poor Are Poorer | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/downtown-los-angeles-getting-new-focus-guidelines-for-development.html | Downtown Los Angeles Getting New Focus; Guidelines for Development Reversal of Trend Seen Housing Plans | True | By Pamela G. Hollie Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/topics-cambodian-rot-new-york-renewal-killing-history-running.html | Topics Cambodian Rot, New York Renewal; Killing History Running Present | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/art-the-cityscapes-of-wayne-thiebaud.html | Art: The Cityscapes Of Wayne Thiebaud | True | By Grace Glueck | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/peru-appeals-for-aid-in-resettling-cubans-at-embassy-us-offers-to.html | Peru Appeals for Aid in Resettling Cubans at Embassy; U.S. Offers to Accept Some Cubans Arrive When Police Leave | True | By Juan de Onis Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/film-return-of-the-secaucus-seven-in-the-byways-of-history.html | Film: 'Return of the Secaucus Seven;In the Byways of History | True | VINCENT CANBY | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/new-mets-at-least-for-a-day.html | New Mets At Least For a Day | True | RED SMITH Sports of The Times | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/world-news-briefs-britain-and-spain-agree-to-restore-gibraltar.html | World News Briefs; Britain and Spain Agree To Restore Gibraltar Links Kung Accepts Compromise In German Teaching Post 46 Are Slain in Fighting At Cambodian Encampment Jailed Soviet Dissident Moved to a Labor Camp | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/the-pop-life-voices-from-rocks-past.html | The Pop Life; Voices from rock's past | True | John Rockwell | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/2-die-as-a-record-rainfall-inundates-new-york-area-storm-floods.html | 2 Die as a Record Rainfall Inundates New York Area; Storm Floods Roadways and Homes DelBello Seeks U.S. Disaster Aid Connecticut Woman Dies 10 Families Forced Out | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/harrison-e-salisbury-sues-us-charges-cables-were-intercepted.html | Harrison E. Salisbury Sues U.S.; Charges Cables Were Intercepted | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/nine-fugues-on-88th-st.html | 'Nine Fugues' on 88th St. | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/carey-ordered-to-seek-aid-for-willowbrook-panel-carey-to-ask.html | Carey Ordered to Seek Aid for Willowbrook Panel; Carey to Ask Legislature 'Progress' at Center Cited 'Not the Money' | True | By Robin Herman | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/news-summary-transit-strike-international-national-metropolitan.html | News Summary; Transit Strike International National Metropolitan | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/in-soviet-asia-afghan-thrust-finds-acceptance-secret-orders-at.html | In Soviet Asia, Afghan Thrust Finds Acceptance; Secret Orders at Night In Soviet's Moslem Regions, Intervention in Afghanistan Is Called Aid to Good Neighbor Support for Moscow's Position Afghans 'Appreciate the Help' Bandaged Soldiers in View Unwise to Query Soldiers Soviet Moslems Preach Loyalty 'It Is Our Duty to Help' Former Poverty Is Stressed Soviet 'Humanitarianism' | True | By Craig R. Whitney Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/in-spain-feminism-clashes-with-tradition-womens-groups-proliferate.html | In Spain, Feminism Clashes With Tradition; Women's Groups Proliferate Two Laws Have Changed Attitudes Toward Abortion Loopholes for the Wealthy Many Men Feel No Pressure | True | By James M. Markham Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/soviet-defector-home-charges-cia-intrigue.html | Soviet Defector, Home, Charges C.I.A. Intrigue | True | | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/weekend-movie-clock-below-42d-street-43d60th-streets-upper-east.html | WEEKEND MOVIE CLOCK; Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/boston-gallery-spends-1-million-to-purchase-set-of-11-gold-pieces.html | Boston Gallery Spends $1 Million To Purchase Set of 11 Gold Pieces; High-Relief Etchings | True | By Jill Smolowe | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/weekender-guide-playwright-readings-near-11th-st-terpsichores-night.html | WEEKENDER GUIDE; PLAYWRIGHT READINGS NEAR 11TH ST. TERPSICHORE'S NIGHT ON 84TH ST. URBAN POETRY ON GRAND ST. 'MASTER BUILDER' IN BRONXVILLE PLANO 60-HANDS IN BROOKLYN WEEKENDER GUIDE 58TH ST. FLOWER SHOW RIVERDALE'S DANCING 'WOLF FOR WALKING ADDICTS EAST OF FISHER HALL A CAPELLA IN BROOKLYN THE BIG KITE FLY ON L.I. | True | C. Gerald Fraser | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/frustration-fills-empty-classrooms-as-strike-cuts-college.html | Frustration Fills Empty Classrooms As Strike Cuts College Attendance; 'Political or Financial or What' Kibbee Overruled 3 Presidents A 'Wonderful' Decision | True | By Josh Barbanel | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/mediator-hopeful-over-negotiations-for-a-transit-pact-some-cautious.html | MEDIATOR 'HOPEFUL' OVER NEGOTIATIONS FOR A TRANSIT PACT; SOME CAUTIOUS ON OPTIMISM Carey, Koch and M.T.A. Chief Meet in Apparent Effort to Forge a Management Position 'No Deals, No Conclusions Carey Joins Koch in Asking U.S. to Aid Strike Victims | True | By Damon Stetson | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/2-saturday-concerts-off.html | 2 Saturday Concerts Off | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/carey-joins-plea-to-us-to-assist-victims-of-strike-but-carter-is.html | Carey Joins Plea To U.S. to Assist Victims of Strike; But Carter Is Said to Fear Anger of Union Labor Johnson Ordered Loans in '68 5,000 in Need of Help Gains Are Realized in Drive to End City Transit Strike, Mediator Says Specific Figures Needed Focus on Productivity Hearing Is Continued to Today Lawe Silent on Talks | True | By Edward Schumacher | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/hawks-beat-76ers-10593-on-late-surge-and-trail-21-in-playoffs.html | Hawks Beat 76ers, 105-93, on Late Surge and Trail, 2-1, in Playoffs; Fourth-Period Spurt Hawks Fills In Brown's Defense | True | By Carrie Seidman Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/business-digest-companies-the-economy-international-markets-todays.html | BUSINESS Digest; Companies The Economy International Markets Today's Columns | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/progress-reported-in-lirr-talks-seeking-to-devise-formula.html | Progress Reported in L.I.R.R. Talks; Seeking to Devise Formula | True | By John T. McQuiston | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/market-place-the-pressures-on-paper-issues.html | Market Place; The Pressures On Paper Issues | True | Vartanig G. Vartan | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/revue-a-nostalgic-feast-with-molly-picon-sauce-bits-and-shtiks.html | Revue: A Nostalgic Feast With Molly Picon Sauce; Bits and Shtiks | True | RICHARD F. SHEPARD | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/no-boy-in-glens-falls-as-mixup-thwarts-fans.html | No boy in Glens Falls As Mix-Up Thwarts Fans | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/the-city-victim-of-car-bomb-accused-of-setting-it-3-arrested-in-the.html | The City; Victim of Car Bomb Accused of Setting It 3 Arrested in Theft Of a News Truck 10 Men Are Charged With Selling Guns Deadlock Reported At Jacobson's Trial | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/bank-earnings-results.html | Bank Earnings Results | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/washington-the-editors-and-the-candidates.html | WASHINGTON The Editors And the Candidates | True | By James Reston | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/yale-president-urges-curbs-on-ivy-sports.html | Yale President Urges Curbs on Ivy Sports | True | By William N. Wallace | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/stage-mornings-at-7-laughter-at-twilight-4-sisters-3-husbands.html | Stage: 'Mornings at 7,' Laughter at Twilight; 4 Sisters, 3 Husbands | True | By Walter Kerr | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/seagram-in-hectic-oil-talks-daily-output-35000-barrels-seagram-in.html | Seagram In Hectic Oil Talks; Daily Output 35,000 Barrels Seagram In Hectic Oil Talks | True | By Robert J. Cole | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/feet-ache-and-so-does-the-psyche-weather-is-warmer-jumping-into.html | Feet Ache and So Does the Psyche; 'Weather Is Warmer' Jumping Into Relationships Houston Has No Subways | True | By Georgia Dullea | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/art-people-moonlighting-museum-chief.html | Art People; Moonlighting museum chief. | True | John Russell | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/connecticuts-senate-passes-tax-increases-and-additional-fees.html | Connecticut's Senate Passes Tax Increases And Additional Fees; Denounced by Republicans | True | By Richard L. Madden Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/george-carlins-way-with-words.html | George Carlin's Way With Words | True | By Richard F. Shepard | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/weiskopf-gets-13-on-a-par-3.html | Weiskopf Gets 13 on a Par 3 | True | Special to The New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/chemical-marine-irving-report-earnings-gains-marine-midland-banks.html | Chemical, Marine, Irving Report Earnings Gains; Marine Midland Banks Bank of New York Irving Bank Corporation | True | | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/the-japanese-drawing-through-western-eyes-the-japanese-drawing.html | The Japanese Drawing Through Western Eyes; The Japanese Drawing Through Western Eyes | True | By John Russell | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/burroughs-and-control-data-profits-up-ncr-control-data.html | Burroughs and Control Data Profits Up; NCR Control Data | True | By Phillip H. Wiggins | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/japan-in-delicate-situation.html | Japan in 'Delicate Situation' | True | Special to The New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/3-lead-by-2-strokes-in-masters-with-66s-nicklaus-cards-a-74-ignores.html | 3 Lead by 2 Strokes In Masters With 66's; Nicklaus Cards a 74 Ignores the Wind 3 Lead Masters by Two An Eagle for Newton | True | By John S. Radosta Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/commodities-copper-futures-advance-as-bank-lowers-prime-lower-prime.html | COMMODITIES Copper Futures Advance As Bank Lowers Prime; Lower Prime Lifts Copper Government Reports on Cattle Spot Commodity Index | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/shortchanging-the-oil-reserve.html | Shortchanging the Oil Reserve | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/subic-entered-army-at-17.html | Subic Entered Army at 17 | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/israelis-say-invasion-of-lebanon-was-to-halt-further-palestinian.html | Israelis Say Invasion of Lebanon Was to Halt Further Palestinian Raids; U.N. and Militias Called Inefficient Israel Charged Collaboration Israeli Invaders Reinforced | True | Special to The New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/california-bond-rating-cut.html | California Bond Rating Cut | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/president-warns-iran-and-soviet-asks-allies-aid-refuses-to-rule-out.html | President Warns Iran and Soviet; Asks Allies' Aid; Refuses to Rule Out Force to Get Hostages' Release A Caution on Wider Measures 'What Is That Strategy'? President Cautions Iran and Soviet, and Asks Allies for More Backing An Appeal to Iran Allies Attitude Is Criticized | True | By Bernard Gwertzman Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/bronze-age-chinese-art-starts-us-tour-at-met-bronze-age-show-at-met.html | Bronze Age Chinese Art Starts U.S. Tour at Met; Bronze Age Show at Met | True | By Hilton Kramer | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/joseph-a-cox-retired-surrogate-for-new-york-county-dies-at-83.html | Joseph A. Cox, Retired Surrogate For New York County, Dies at 83; Served as Acting Dean Admitted to Bar in 1926 | True | By Walter H. Waggoner | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/cloisters-stages-2-medieval-plays-in-spanish-chapel-a-journeyman-in.html | Cloisters Stages 2 Medieval Plays in Spanish Chapel; A Journeyman in London | True | By Nan Robertson | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/flooding-hinders-travel-but-commuters-manage-losses-approach-1.html | Flooding Hinders Travel But Commuters Manage; Losses Approach $1 Billion Effects of Rainstorm Busiest Day for L.I.R.R. | True | By Robert D. McFadden | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/still-at-work-10000-plan-for-a-renewal-of-service-on-call-around.html | Still at Work, 10,000 Plan For a Renewal of Service; 'On Call Around the Clock' Designing New Repair Shop | True | By David A. Andelman | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/miss-jaeger-routed-by-miss-mandlikova-moves-up-in-ranking.html | Miss Jaeger Routed By Miss Mandlikova; Moves Up in Ranking | True | Special to The New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/a-carefree-florida-trip-then-a-strangers-bullet-one-of-hundreds-of.html | A Carefree Florida Trip, Then a Stranger's Bullet; One of Hundreds of Thousands The National Road 'Maybe Next Year' Streams of Cars Merge on I-95 Laughing, Talking, Sipping Carol Was His Second Choice Body Found Near a Billboard | True | By Iver Peterson Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/common-market-considers-a-limit-on-tv-imports-from-japan.html | Common Market Considers a Limit on TV Imports From Japan; Unemployment Up in Europe | True | Special to The New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/credit-markets-bond-prices-stage-sharp-rise-bolstered-by-drop-in.html | CREDIT MARKETS Bond Prices Stage Sharp Rise; Bolstered By Drop in Retail Sales A Pleasant Surprise Yields Seen as Generous | True | By John H. Allan | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/earnings-electric-concerns-net-climbs-westinghouse-up-by-209-cbs.html | EARNINGS Electric Concern's Net Climbs; Westinghouse Up by 20.9% CBS Kaiser Walt Disney | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/the-un-today-security-council-general-assembly-economic-and-social.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/sterling-heights-a-center-for-us-auto-industry.html | Sterling Heights a Center For U.S. Auto Industry | True | Special to The New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/corrections.html | CORRECTIONS | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/soviet-says-new-trucking-center-would-ease-iran-naval-blockade.html | Soviet Says New Trucking Center Would Ease Iran Naval Blockade | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/big-canadian-order-may-offset-troubles-at-mcdonnell-douglas-more.html | Big Canadian Order May Offset Troubles at McDonnell Douglas; More Foreign Orders Expected U.S. Navy May Reduce Purchases | True | By Winston Williams | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/olympian-hubris.html | Olympian Hubris | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/new-music-kupferman-and-friends.html | New Music: Kupferman and Friends | True | ALLEN HUGHES | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/cards-subdue-pirates-10-astros-3-dodgers-2-padres-6-giants-4.html | Cards Subdue Pirates, 1-0; Astros 3, Dodgers 2 Padres 6, Giants 4 | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/music-marcos-clarinet.html | Music: Marco's Clarinet | True | RAYMOND ERICSON | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/china-a-workers-state-starts-caring-about-their-safety-little.html | China, a Workers' State, Starts Caring About Their Safety; Little Discussion in the Past Perilous Wire-Measuring Device No Goggles Used by Welders Noise Is a Common Complaint Lack of Freight Cars Reported | True | By Fox Butterfield Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/actors-fund-benefit-put-off.html | Actors Fund Benefit Put Off | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/turks-fail-on-25th-bid-to-pick-new-president.html | Turks Fail on 25th Bid To Pick New President | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/tap-dance-festival-at-brooklyn-academy.html | Tap Dance Festival at Brooklyn Academy | True | | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/2-russian-astronauts-on-the-soyuz-35-dock-with-salyut-6-in-orbit.html | 2 Russian Astronauts On the Soyuz 35 Dock With Salyut 6 in Orbit; First Manned Flight of Year | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/raiders-in-france-destroy-two-computer-centers.html | Raiders in France Destroy Two Computer Centers | True | By Frank J. Prial Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/rangers-edge-yankees-in-12th-on-wild-pitch-by-gossage-10-matlack.html | Rangers Edge Yankees in 12th On Wild Pitch by Gossage, 1-0; Matlack Retires 18 Straight Rangers Top Yanks On Wild Pitch in 12th Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/senator-byrd-of-virginia-to-fight-carter-on-black-named-as-judge.html | Senator Byrd of Virginia to Fight Carter on Black Named as Judge; Four Judicial Posts Open Byrd Vows Firm Stand | True | By Ben A. Franklin Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/the-region-jascalevich-ruling-expected-in-month-byrne-orders-staff.html | The Region; Jascalevich Ruling Expected in Month Byrne Orders Staff To Find Budget Cuts Private Home Loans Will Cost More L.I. Woman Charged In $500,000 Robbery | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/campaign-report-campaign-panel-approves-over-3-million-in-subsidies.html | Campaign Report; Campaign Panel Approves Over $3 Million in Subsidies New Jersey Deadline Cited For Crossover Registration County Judge Acts to Block Michigan Primary in May Appeals Court Rejects Bid To Challenge Carter Drive | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/company-news-sunshine-reduces-silver-bond-offering-satellite.html | COMPANY NEWS; Sunshine Reduces Silver Bond Offering Satellite Venture Cites Fund Need Mapco Unit Plans To Build Pipeline NL Industries to Pay Pollution Fine I.T.T. Asks Appeal Of Tax Case Ruling Getty Estate to Sell 4 Million Oil Shares | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/dibbs-scanlon-gain-semifinals.html | Dibbs, Scanlon Gain Semifinals | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/devaluing-experts-on-iran.html | Devaluing Experts On Iran | True | By William O. Beeman | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/some-railroad-stops-to-be-restored-more-eastbound-stops.html | Some Railroad Stops to Be Restored; More Eastbound Stops | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/18-mortgage-rate-at-bank.html | 18% Mortgage Rate at Bank | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/jersey-democrats-to-elect-candidates-for-delegate-traditional.html | Jersey Democrats to Elect Candidates for Delegate; Traditional Approach A Right Used Sparingly | True | By Maurice Carroll | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/miss-sterkel-swims-fastest-50-freestyle-2d-title-for-miss-caulkins.html | Miss Sterkel Swims Fastest 50 Freestyle; 2d Title for Miss Caulkins Anti-Iran Motive Seen In Attack on Soccer Player Murphy, Athletic Director At West Point, Is Leaving | True | | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/archie-bunkers-loss-is-nows-gain-her-life-was-enriched-to-eliminate.html | Archie Bunker's Loss Is NOWs Gain; Her Life Was Enriched To Eliminate Confusion | True | By Enid Nemy | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/west-bank-students-say-israeli-troops-beat-them-use-of-clubs.html | West Bank Students Say Israeli Troops Beat Them; Use of Clubs Acknowledged Troops Said to Fire Tear Gas Students Disavow Violence | True | By David K. Shipler Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/new-directors-film-series-starts-at-modern-coincidence-helped-a.html | New Directors film Series Starts at Modern; Coincidence Helped A Film About Footwork Rich in Foreign Films Japanese Study of a Murderer Oliveira Rediscovered Tips on Tickets | True | By Barbara Crossette | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/business-people-william-ford-elected-company-vice-chairman-hiller.html | BUSINESS PEOPLE; William Ford Elected Company Vice Chairman Hiller Aviation Names Chairman Non-Buitoni Heads U.S. Unit | True | Leonard Sloane | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/film-about-executed-princess-upsets-britishsaudi-relations-payment.html | Film About Executed Princess Upsets British-Saudi Relations; Payment Reported Offered Introductory Comment Added | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/cia-head-defends-approving-use-of-journalists.html | C.I.A. Head Defends Approving Use of Journalists | True | By Deirdre Carmody Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/film-tin-drum-from-grasss-epic-tale-3yearold-forever.html | Film; 'Tin Drum, 'From Grass's Epic Tale; 3-Year-Old Forever | True | By Vincent Canby | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/currency-markets-dollar-continues-slide-gold-and-silver-weaken.html | CURRENCY MARKETS Dollar Continues Slide; Gold and Silver Weaken; Silver Prices Decline | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/bridge-psychology-can-be-the-key-to-playing-a-peculiar-hand.html | Bridge.; Psychology Can Be the Key To Playing a Peculiar Hand | True | By Alan Truscott | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/vw-backing-seen-for-2d-us-plant-second-vw-unit-in-us.html | VW Backing Seen For 2d U.S. Plant; Second VW Unit in U.S. | True | By John M. Geddes Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/nfl-to-open-season-sept-7.html | N.F.L. to Open Season Sept. 7 | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/notes-on-people-overseas-press-club-to-salute-canadian-caper-film.html | Notes on People; Overseas Press Club to Salute 'Canadian Caper' Film Dances of Old Days Issue of Dolphins Backstage Business David Crockett Says Frontier Is Still Dangerous Polly Bergen to Act Again | True | Judith Cummings Laurie Johnston | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/comex-lowers-some-margins.html | Comex Lowers Some Margins | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/7-men-working-for-brinks-held-in-meter-thefts-lupkin-estimates-a.html | 7 Men Working For Brink's Held In Meter Thefts; Lupkin Estimates a Loss of $1 Million a Year The Case Is Still Open Bond Covers Losses The Collection Process | True | By Paul L. Montgomery | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/shuttle-buses-arranged-if-path-line-is-struck.html | Shuttle Buses Arranged If PATH Line Is Struck | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/broadway-david-merrick-and-frederick-brisson-returning-to-big-time.html | Broadway; David Merrick and Frederick Brisson returning to big time. | True | Carol Lawson | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/luciano-moves-to-tv-booth.html | Luciano Moves To TV Booth | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/citys-bus-riders-struggle-to-work-on-private-lines-some-wait-up-to.html | City's Bus Riders Struggle to Work On Private Lines; Some Wait Up to 3 Hours as Daily Jams Increase Other Lines to Manhattan | True | By Peter Kihss | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/screen-night-games-roger-vadims-bel-airwith-feathers.html | Screen: 'Night Games,' Roger Vadim's Bel Air:With Feathers | True | By Janet Maslin | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/iran-captors-cite-filmed-confessions-assert-12-hostages-have.html | IRAN CAPTORS CITE FILMED CONFESSIONS; Assert 12 Hostages Have Divulged U.S. Activities a Sergeant Shows Hidden Computer Sergeant Names Others | True | By John Kifner Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/sunshine-relieves-some-strike-tensions.html | Sunshine Relieves Some Strike Tensions | True | By Linda Charlton | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/reactor-builder-faces-a-big-fine-linked-to-safety-staff-of-us-panel.html | Reactor Builder Faces a Big Fine Linked to Safety; Staff of U.S. Panel Seeks $100,000 Civil Penalty | True | By David Burnham Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/3-networks-reject-offer-of-iran-film-more-expensive-than-usual.html | 3 Networks Reject Offer Of Iran Film; More Expensive Than Usual | True | By Les Brown | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/letters-carter-in-need-of-a-new-mideast-perspective-ideal-time-to.html | Letters; Carter in Need of a New Mideast Perspective Ideal Time to Spruce Up Subways and Buses Giscard, de Gaulle And the United States Ed Clark for President An American Message to the Pacific Islands New York City's Better Taxicabs Police vs. Gun Control | True | (Msgr.) JOHN M. OESTERREICHER;J.F. BARDSLEY JR.PETER S. RASHISHSTEVEN J. SCHNEIDEREDWARD SHORENATHAN GOLDBETTERMICHAEL WEISSER | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/events-and-openings-films-music-dance-cabaret-music-dance-cabaret.html | Events and Openings; Films Music Dance Cabaret Music Dance Cabaret Sunday Music Dance Cabaret | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/lance-as-witness-firmly-defends-his-bank-methods.html | Lance, as Witness, Firmly Defends His Bank Methods | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/paul-d-mcginnis-76-excorrections-official.html | Paul D. McGinnis, 76, Ex-Corrections Official | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/jazz-jane-ira-bloom-trio.html | Jazz: Jane Ira Bloom Trio | True | JOHN S. WILSON | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/ranger-centers-provide-spark-flames-outshot-outskated.html | Ranger Centers Provide Spark; Flames Outshot, Outskated | True | By Jim Naughton | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/algeria-suspends-sales-of-natural-gas-to-france.html | Algeria Suspends Sales Of Natural Gas to France | True | By Paul Lewis Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/steel-trade-inquiry-set-us-to-consider-steal-import-charges.html | Steel Trade Inquiry Set; U.S. to Consider Steal Import Charges European Position Rejected Trigger Prices Terminated | True | By Clyde H. Farnsworth Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/publishing-how-soviet-and-us-attitudes-differ.html | Publishing: How Soviet And U.S. Attitudes Differ | True | By Herbert Mitgang | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/ford-expects-2d-period-to-show-global-loss-losses-substantialty.html | Ford Expects 2d Period To Show Global Loss; Losses 'Substantialty Greater' | True | By Reginald H. Stuart Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/retail-sales-off-13-in-march-2d-consecutive-decline-is-added.html | Retail Sales Off 1.3% In March; 2d Consecutive Decline Is Added Recession Signal Durable Goods Affected | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/western-europeans-decline-to-impose-sanctions-on-iran-a-sharp.html | WESTERN EUROPEANS DECLINE TO IMPOSE SANCTIONS ON IRAN; A SHARP SETBACK FOR CARTER 9 Common Market Countries Also Refuse to Cut Back Ties, but Ask Release of Captives Council of Europe Meets New Meeting Planned West Europeans Decline to Impose Sanctions on Iran Japan's Backing Sought | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/mets-win-and-yankees-lose-in-season-openers-mets-defeat-cubs-52-in.html | Mets Win and Yankees Lose in Season Openers; Mets Defeat Cubs, 5-2, in Opener Torre Remains Realistic New Players Deliver Mets Box Score | True | By Joseph Durso | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/defense-issues-lead-modest-market-gain-ford-maintained-dividend.html | Defense Issues Lead Modest Market Gain; Ford Maintained Dividend Cyanamid Denies Takeover Again | True | By Vartanig G. Vartan | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/in-the-nation-who-can-govern.html | IN THE NATION Who Can Govern? | True | By Tom Wicker | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/li-botanic-garden-opens.html | L.I. Botanic Garden Opens | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/virginia-plant-gets-license.html | Virginia Plant Gets License | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/restaurants-with-delicacy-and-grace-in-soho-a-la-carte-chanterelle.html | Restaurants; With delicacy and grace in SoHo. A la Carte Chanterelle | True | Mimi Sheraton | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/theater-improvised-gospel-tale-the-family-and-jesus.html | Theater: Improvised Gospel Tale; The Family and Jesus | True | By Mel Gussow | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/credit-unions-seek-rate-rise.html | Credit Unions Seek Rate Rise | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/joffrey-celebrates-return-with-gala-at-met-sunday.html | Joffrey Celebrates Return With Gala at Met Sunday | True | By Jennifer Dunning | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/tv-weekend-16-lively-miles-along-third-avenue.html | TV Weekend 16 Lively Miles Along Third Avenue | True | By John J. O'Connor | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/auctions-a-treasury-of-icons-sound-poetry-festival-opening-at.html | Auctions; A treasury of icons. Sound Poetry Festival Opening at Kitchen | True | Rita Reif | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/opening-day-is-a-time-for-fans-to-dream-wait-till-next-year-time.html | Opening Day Is a Time for Fans to Dream; Wait Till Next Year Time for Fans to Dream Only One Way to Go | True | By Michael Katz | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/a-drive-for-warier-young-tv-viewers.html | A Drive for Warier Young TV Viewers | True | By C. Gerald Fraser | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/around-the-nation-successful-gene-transplant-in-test-animals-is.html | Around the Nation; Successful Gene Transplant In Test Animals Is Reported Schools in Georgia Reopen, But Race Tension Persists Tip in Philadelphia Yields Bombs on Bus and Train Seabrook Builder Ordered To Refund $11.3 Million | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/koch-may-back-westway-project-even-if-fare-rises-says-fiscal.html | Koch May Back Westway Project Even if Fare Rises; Says Fiscal Pressure Could Leave Him No Choice Weighing the Political Risks Uncertainty About Funds Koch Restudying Options on Westway Options Considered | True | By Ronald Smothers | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/orange-harvest-higher.html | Orange Harvest Higher | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/retrospective-to-offer-littleheard-berg-work.html | Retrospective to Offer Little-Heard Berg Work | True | By Raymond Ericson | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/television.html | Television | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/cracks-increase-on-more-trucks-of-subway-cars.html | Cracks Increase On More Trucks Of Subway Cars | True | By Leslie Maitland | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/advertising-compton-defends-research-backer-spielvogel-gets-liquor.html | Advertising Compton Defends Research Backer & Spielvogel Gets Liquor Account Top-Level Changes Made At Needham, Harper New Executives Named At Thompson Division The Magic Remains For the New York Mets Accounts | True | Philip H. Dougherty | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/queens-officer-is-shot-during-chase-on-foot-of-4-robbery-suspects.html | Queens Officer Is Shot During Chase on Foot Of 4 Robbery Suspects | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/us-is-sued-over-veterans-radiation-compensation-assigned-to-nuclear.html | U.S. Is Sued Over Veterans' Radiation Compensation; Assigned to Nuclear Tests | True | By Bernard Weinraub Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/albany-leaders-confer-on-budget.html | Albany Leaders Confer on Budget | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/at-the-movies-the-tin-drum-director-to-look-at-2-germanys.html | At the Movies; 'The Tin Drum' director to look at 2 germanys. | True | Tom Buckley | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/the-philadelphia-bulletin-is-sold-new-owner-confirms-its-losses.html | The Philadelphia Bulletin Is Sold; New Owner Confirms Its Losses; Steady Loss Is Confirmed Still Leading The Inquirer Other Media Interests | True | By Leslie Bennetts Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/a-transit-clerks-error-brings-excess-of-chairs.html | A Transit Clerk's Error Brings Excess of Chairs | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/canada-to-buy-mcdonnell-jet-f18-fighter-pact-valued-at-25-billion.html | Canada to Buy McDonnell Jet; F-18 Fighter Pact Valued At $2.5 Billion Benefits for Economy | True | By Henry Giniger Special To the New York Times | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/dr-robert-n-fowler-dead-at-96-owned-hospital-in-new-york-city.html | Dr. Robert N. Fowler Dead at 96; Owned Hospital in New York City | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/lane-bryant-acquisition.html | Lane Bryant Acquisition | True | | 1980-04-14 0:00 | TX 452872 | | |
| 1980-04-11 | 1980-04-11 | https://www.nytimes.com/1980/04/11/archives/mail-delivery-is-slower-but-no-one-agrees-why-reached-goal-earlier.html | Mail Delivery Is Slower But No One Agrees Why; Reached Goal Earlier | True | By Dudley Clendinen | 1980-04-14 0:00 | TX 452872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/garwood-courtmartial-delayed.html | Garwood Court-Martial Delayed | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/university-club-debate-women-as-members-some-division-over-issue.html | University Club Debate: Women as Members; 'Some Division' Over Issue Club's Finances Cited | True | By Fred Ferretti | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/on-quinlan-anniversary-parents-open-hospice-in-her-name-keeping.html | On Quinlan Anniversary, Parents Open Hospice in Her Name; Keeping Patient at Home An Adviser to the Center | True | By Nadine Brozan | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/letter-on-student-aid-a-sound-longterm-federal-investment.html | Letter: On Student Aid; A Sound, Long-Term Federal Investment | True | MARIO BIAGGI | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/miss-goolagong-is-ousted.html | Miss Goolagong Is Ousted | True | Special to The New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/us-says-soviet-harasses-tourists-link-to-olympics-discerned-no.html | U.S. Says Soviet Harasses Tourists; Link to Olympics Discerned No Serious Injuries | True | By Anthony Austin Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/second-us-plant-approved-by-vw.html | Second U.S. Plant Approved by VW | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/burlington-exhibit-hall.html | Burlington Exhibit Hall | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/a-year-after-ouster-of-amin-ugandas-woes-continue-the-talk-of.html | A Year After Ouster of Amin, Uganda's Woes Continue; The Talk of Kampala | True | By Gregory Jaynes Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/bridge-many-call-meyer-schleifer-of-california-the-best-of-all.html | Bridge;; Many Call Meyer Schleifer Of California the Best of All | True | By Alan Truscott | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/malaysia-dumps-drugs-at-sea.html | Malaysia Dumps Drugs at Sea | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/deported-iranians-get-fond-farewells-due-processs-is-sought-service.html | Deported Iranians Get Fond Farewells; 'Due Process' Is Sought Service Agrees to Hearing Farewell Religious Rites Student Visas Valid | True | By Graham Hovey Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/reagans-campaign-style-is-creating-a-varied-coalition-of-shared.html | Reagan's Campaign Style Is Creating A Varied Coalition of 'Shared Values;' Inheritance of a Hallmark Helms Sees Spiritual Values Parity as a Single Issue | True | By Howell Raines Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/policeman-in-grave-condition-after-being-shot-in-queens-gun-battle.html | Policeman in Grave Condition After Being Shot in Queens Gun Battle | True | By Joan Cook | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/corrections.html | CORRECTIONS | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/jersey-legislator-and-father-guilty-of-taking-kickbacks-to-be.html | Jersey Legislator and Father Guilty of Taking Kickbacks; To Be Sentenced May 27 Marlin's Sentence Was Cut | True | By Alfonso A. Narvaez Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/canadiens-beat-whalers-for-30-sweep-of-playoff-lafleur-scores-for.html | Canadiens Beat Whalers For 3-0 Sweep of Playoff; Lafleur Scores for Canadiens | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/chrysler-replacing-part-on-200000-cars-ftc-says-settlement-on.html | CHRYSLER REPLACING PART ON 200,000 CARS; F.T.C Says Settlement on Rusted Front Fenders Will Be Worth $45 Million to Owners How to Qualify for Repairs Company to Notify Buyers | True | | 1980-04-17 0:00 | TX 452875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/islanders-triumph-in-overtime-hardy-surprises-islanders-simmer.html | Islanders Triumph in Overtime; Hardy Surprises Islanders Simmer Scores Twice Flyers 3, Oilers 2 | True | By Parton Keese Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/us-adding-pressure-on-allies-to-force-iranians-isolation-reacting.html | U.S. ADDING PRESSURE ON ALLIES TO FORCE IRANIANS' ISOLATION; Reacting to the Common Market's Decision, the State Dept. Asks for 'More Than Rhetoric' 'Obvious Deep Concern' U.S. Is Pressing Its Allies on Iran | True | By Bernard Gwertzman Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/suspect-testifies-he-is-not-guilty-of-slaying-wife-professed-killer.html | Suspect Testifies He Is Not Guilty Of Slaying Wife; Professed Killer of 19 Firm in Declaring Innocence Arrested Last July | True | By Charlotte Evans Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/sports-of-the-times-tom-weiskopf-contributes-to-golfs-glorious.html | Sports of The Times; Tom Weiskopf Contributes to Golf's Glorious Disasters | True | DAVE ANDERSON | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/television.html | Television | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/un-forces-and-militias-clash-in-southern-lebanon-haddad-militias.html | U.N. Forces and Militias Clash in Southern Lebanon; Haddad Militias Blamed Captured Soldiers Released | True | Special to The New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/holder-of-tiebreaker-absent-on-guard-duty.html | Holder of Tie-Breaker Absent on Guard Duty | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/soviet-general-says-entire-bloc-is-ready-to-fight-in-afghanistan.html | Soviet General Says Entire Bloc Is Ready to Fight in Afghanistan; Western Communists Criticized Armed Strength and Detente | True | Special to The New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/notes-on-people-air-force-ones-pilot-setting-his-own-course-a-day.html | Notes on People; Air Force One's Pilot Setting His Own Course A Day of Ups and Downs for Hartford Art Museum For the Cosmos, a Met Tenor With a Dream $150 Ballet Tickets Are Reduced for Clearance | True | Paul L. Montgomery | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/carter-citing-sharp-price-rises-bids-chemical-industry-exercise.html | Carter, Citing Sharp Price Rises, Bids Chemical Industry Exercise Restraint; Feedstock Costs Cited | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/ballesteros-scrambling-for-a-69-takes-a-4shot-lead-in-masters-two.html | Ballesteros, Scrambling for a 69, Takes a 4-Shot Lead in Masters; Two More Dunks for Weiskopf Saved by a Tree Two Routine Birdies Spaniard Leads Golf by 4 2 Women Lead by Shot on 68's | True | By John S. Radosta Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/for-being-in-transit-out-of-doors-aplomb-is-just-the-ticket.html | For Being in Transit Out of Doors, Aplomb Is Just the Ticket | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/intellectuals-ponder-and-frolic-at-annual-conference-in-colorado-it.html | Intellectuals Ponder and Frolic at Annual Conference in Colorado; It 'Just Grew, Like Language' First Speech on Cold War | True | By Molly Ivins Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/commodities-interest-rate-futures-up-sugar-prices-also-gain.html | COMMODITIES; Interest Rate Futures Up; Sugar Prices Also Gain | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/without-mass-transit-some-couldnt-go-an-unhappy-artist-30-for-taxis.html | Without Mass Transit, Some Couldn't Go; An Unhappy Artist $30 for Taxis to Work | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/gains-reported-in-bogota-talks-over-18-diplomats-held-45-days.html | Gains Reported in Bogota Talks Over 18 Diplomats Held 45 Days | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/books-of-the-times-the-buzzards-eye-banality-and-incongruity-an-ear.html | Books of The Times The Buzzard's Eye; Banality and Incongruity An Ear for a Quotation | True | By Anatole Broyard | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/was-the-strike-worth-it.html | Was the Strike Worth It? | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/ap-cuts-loss-sharply-loss-of-38-million-in-year.html | A.&P. Cuts Loss Sharply; Loss of $3.8 Million in Year | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/cancer-risk-in-xerox-chemical-hinted-cancer-report-on-gm.html | Cancer Risk in Xerox Chemical Hinted; Cancer Report on G.M. | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/pakistan-closes-mission-in-hanoi-over-dongs-kashmir-statements.html | Pakistan Closes Mission in Hanoi Over Dong's Kashmir Statements | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/conditions-of-accord.html | Conditions Of Accord | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/san-francisco-revoking-permit-for-nazi-rally-at-the-civic-center.html | San Francisco Revoking Permit For Nazi Rally at the Civic Center | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/company-news-restructuring-set-by-general-foods-jersey-central.html | COMPANY NEWS; Restructuring Set By General Foods Jersey Central Utility Loan Accord Near Xerox Changes Some Dry Inks 3M Introduces Silver-Free Film Coca-Cola Revising Its Mr. Pibb Drink | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/two-witnesses-for-lance-expound-on-his-faith-as-loans-collateral-a.html | Two Witnesses for Lance Expound On His Faith as Loans' Collateral; A Helping Hand Into Farming Partnership With Wife Studied | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/irans-islamic-fervor-leaves-soviet-moslems-cool-islamic-upheaval-in.html | Iran's Islamic Fervor Leaves Soviet Moslems Cool; Islamic Upheaval in Iran Evokes Cool Reactions From Moslems in Soviet 200 Mosques in Central Asia A Question of Alcohol Wine and Vodka Flow Freely Religious Role Said to Decline 'We're Not Crazy Fanatics' | True | By Craig R. Whitney Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/carol-gram-is-bride-of-george-selak-jr.html | Carol Gram Is Bride Of George Selak Jr. | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/the-city-transit-settlement-and-some-of-its-ramifications-news.html | The City Transit Settlement and Some of Its Ramifications; News Analysis The Unions' Reaction Koch Said to Feel Betrayed Different Interpretations Gotbaum and Shanker Positions | True | By William Serrin | 1980-04-17 0:00 | TX 452875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/koch-is-angered-by-careys-move-to-support-pact-rejoinder-by-state.html | Koch Is Angered By Carey's Move To Support Pact; Rejoinder by State Official Carey Acceptance of Pact Is Said to Embitter Mayor | True | By Richard J. Meislin | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/patents-wires-are-thinnest-ever-made-artificial-lights-for-growing.html | Patents; Wires Are Thinnest Ever Made Artificial Lights For Growing Plants Workers' Tiny Alarm For Radioactivity Process for Recovering Silver From Residues Protective Device For Rock Crushers | True | Stacy V. Jones | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/business-loans-soar-136-billion-new-york-banks-responsible-for-most.html | Business Loans Soar $1.36 Billion; New York Banks Responsible for Most of Increase Penalties Imposed Loans to Business Up by $1.36 Billion M-1B Up by $200 Million | True | By Robert A. Bennett | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/talks-pressed-to-avert-connecticut-bus-strike.html | Talks Pressed to Avert Connecticut Bus Strike | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/5-homers-pace-75-triumph-hits-well-against-mets-cubs-belt-5-homers.html | 5 Homers Pace 7-5 Triumph; Hits Well Against Mets Cubs Belt 5 Homers and Conquer Mets, 7-5 Burris Replaced Falcone Mets Box Score | True | By Joseph Durso | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/george-myers-inventor-of-oil-refining-process.html | George Myers, Inventor Of Oil Refining Process | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/article-2-no-title-losing-lines-bought-in-70s-were-sold-fast.html | Article 2 -- No Title; Losing Lines, Bought in 70's, Were Sold Fast Colgate Cleaning House More Write-offs Called Possible | True | By Barbara Ettorre | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/in-concert-eve-quelers-wagner-spectacle-rienzi-the-cast.html | In Concert: Eve Queler's Wagner Spectacle 'Rienzi'; The Cast | True | By Harold C. Schonberg | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/breaking-away-team-tries-mystery-and-menace-dealing-with-reality.html | 'Breaking Away' Team Tries Mystery and Menace; Dealing With Reality Words He Would Use | True | By John Corry | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/spanish-city-sees-a-tradition-decline-as-economy-booms-a-fading.html | Spanish City Sees a Tradition Decline as Economy Booms; A Fading Tradition Old Quarters Ravaged A Return to the Past | True | By James M. Markham Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/us-sues-mobil-for-tax-data.html | U.S. Sues Mobil For Tax Data | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/north-stars-4-maple-leafs-3.html | North Stars 4, Maple Leafs 3 | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/archives/robert-a-baron-leader-in-fight-to-restrict-noise.html | Robert A. Baron, Leader In Fight to Restrict Noise | True | | 1980-04-17 0:00 | TX 452875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/sexual-harassment-at-work-outlawed-new-federal-rules-term-practice.html | SEXUAL HARASSMENT AT WORK OUTLAWED; New Federal Rules Term Practice a Violation of Civil Rights Law U.S. Prohibits Sexual Harassment Of Workers as Violation of Rights Few Court Precedents Voluntary Compliance Urged | True | By Robert Pear Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/uncool-with-velasquez-wins-stakes-at-oaklawn.html | Uncool, With Velasquez, Wins Stakes at Oaklawn | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/world-news-briefs-sanjay-gandhi-acquitted-in-theft-of-parody-movie.html | World News Briefs; Sanjay Gandhi Acquitted In Theft of Parody Movie Soviet to Aid East Germany In Building of Nuclear Plant Mugabe Ally Is Selected As Zimbabwe's President Taiwanese Businessman Is Tried in Sedition Case | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/carter-speech-dashes-last-hope-for-us-olympic-role-may-give.html | Carter Speech Dashes Last Hope for U.S. Olympic Role; May Give Tentative Approval | True | By Neil Amdur | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/epidemic-reported-over-for-flu-and-pneumonia.html | Epidemic Reported Over For Flu and Pneumonia | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/on-the-strikes-last-day-difficulties-were-not-dire-conrail-power.html | On the Strike's Last Day, Difficulties Were Not Dire; Conrail Power Interrupted 'Isn't This Unbelievable?' | True | By Robert D. McFadden | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/the-sound-of-the-subway-car-its-sweet-music-for-a-change.html | The Sound of the Subway Car: It's Sweet Music for a Change | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/pedestrians-become-passengers-as-strikers-return-to-their-jobs.html | Pedestrians Become Passengers As Strikers Return to Their Jobs; Walkers Become Riders as Strikers Return Room Clears Out in a Hurry Pedestrians Get the Word A Bike Rider's Hope Shuttle Without Passengers | True | By Carey Winfrey | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/japans-exports-up-172.html | Japan's Exports Up 17.2% | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/porcelain-collection-brings-179-million.html | Porcelain Collection Brings $1.79 Million | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/black-hawks-4-blues-1.html | Black Hawks 4, Blues 1 | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/news-summary-transit-strike-international-national-metropolitan.html | News Summary; Transit Strike International National Metropolitan | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/mail-vote-is-planned-koch-objects-to-20-raise-in-contract-lirr-pact.html | MAIL VOTE IS PLANNED; Koch Objects to 20% Raise in Contract L.I.R.R. Pact Is Announced Subways and Buses Running Attempt to Save Fare T.W.U. Leader Orders End To Strike After Board Splits What the Pact Includes Vote by M.T.A. Board PATH Walkout Postponed | True | By Damon Stetson | 1980-04-17 0:00 | TX 452875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/piano-lowenthal-presents-stravinskyliszt-contrast-2-egyptian.html | Piano: Lowenthal Presents Stravinsky-Liszt Contrast; 2 Egyptian Novelists To Receive Pegasus Prizes | True | By Donal Henahan | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/seagram-accepts-oil-bid-by-sun-seagram-accepts-oil-bid-by-sun-high.html | Seagram Accepts Oil Bid by Sun; Seagram Accepts Oil Bid by Sun High for Proven Reserves | True | By Robert J. Cole | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/excerpts-from-harassment-rules.html | Excerpts From Harassment Rules | True | Special to The New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/charles-h-reed-79-the-colonel-who-rescued-lipizanner-horses.html | Charles H. Reed, 79, the Colonel Who Rescued Lipizanner Horses | True | By Alfred E. Clark | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/puerto-rico-darkened-by-a-total-blackout-terrorism-is-suspected.html | Puerto Rico Darkened By a Total Blackout; Terrorism Is Suspected; BLACKOUT DARKENS ALL OF PUERTO RICO Independence From U.S. Sought | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/a-policeman-in-belfast-killed-by-2-teenagers.html | A Policeman in Belfast Killed by 2 Teen-Agers | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/some-bicyclists-were-part-of-the-problem.html | Some Bicyclists Were Part of the Problem | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/utility-stocks-gain-in-slower-trading-gainers-over-losers-3-to-2-s.html | Utility Stocks Gain In Slower Trading; Gainers Over Losers, 3 to 2 S.& P.'s Forecast an I.B.M. Amex Index Falls 0.59 | True | By Vartanig G. Vartan | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/key-debate-on-palestinian-state-limps-along-in-security-council.html | Key Debate on Palestinian State Limps Along in Security Council; Soviet Said to Press Arafat | True | By Bernard D. Nossiter Special To The New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/celtics-subdue-rockets-9575-as-reserves-and-defense-star-starters.html | Celtics Subdue Rockets, 95-75, As Reserves and Defense Star; Starters Star on Defense Domination Continues Sampson to Stay in College | True | By Sam Goldaper Special to the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz; Answers to Quiz | True | LINDA AMSTER | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/calliope-panagiota-pendias-married-to-daniel-checki-jr.html | Calliope Panagiota Pendias Married to Daniel Checki Jr. | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/japan-joins-market-in-appeal-to-iran-responds-to-europeans-request.html | JAPAN JOINS MARKET IN APPEAL TO IRAN; Responds to Europeans Request and Asks Release of Captives Trying to Balance Interests | True | Special to The New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/navy-takes-ship-out-of-operation-because-of-key-personnel-shortage.html | Navy Takes Ship Out of Operation Because of Key Personnel Shortage; 'Hemorrhage of Talent' Cited Low Pay Blamed for Shortage | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/this-is-1-a-cow-2-a-2-a-pig.html | This Is: (1) A Cow? (2) A Pig? | True | By Leo Trachtenberg | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/tax-refunds-held-up-as-treasury-runs-low.html | Tax Refunds Held Up As Treasury Runs Low | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/exofficer-gets-year-in-death.html | Ex-Officer Gets Year in Death | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/madrid-is-elated-on-gibraltar-issue-party-won-third-term-un.html | Madrid Is Elated on Gibraltar Issue; Party Won Third Term U.N. Resolutions Are Noted | True | Special to The New York Times | 1980-04-17 0:00 | TX 452875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/colgate-cleans-house-speedily.html | Colgate Cleans House Speedily | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/us-places-travel-curb-on-iranians-at-the-un.html | U.S. Places Travel Curb On Iranians at the U.N. | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/plot-on-sadat-was-feared.html | Plot on Sadat Was Feared | True | Special to The New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/opec-strategy-meeting-may-7.html | OPEC Strategy Meeting May 7 | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/27-billion-budget-voted-in-hartford-governor-grasso-signs-it-and.html | $2.7 BILLION BUDGET VOTED IN HARTFORD; Governor Grasso Signs It and Bill Calling for Increased Taxes A 1978-79 Carryover | True | By Matthew L. Wald Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/consultant-to-help-anderson-study-practicality-of-an-independent.html | Consultant to Help Anderson Study Practicality of an Independent Run; Usually Seeks Total Control Permanent 3d Party Ruled Out Independent Efforts Rejected | True | By Maurice Carroll | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/letters-a-taxi-industry-in-the-midst-of-reform-soldiers-work.html | Letters; A Taxi Industry in the Midst of Reform Soldiers' Work Musings of a Straphanger Turned Pedaler Defuse Setting for Prisoners' Conjugal Visits Privileged Belts What 'Hate the Builders' Will Do for a City's Housing Stock | True | JAY L. TUROFFMORTON D. HULLEDWARD B. CONEWILLIAM KENNEWEGIRVING TOPLINSEYMOUR B. DURST | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/the-region-delbello-bids-us-hold-flood-hearings-rate-increase-won.html | The Region; DelBello Bids U.S. Hold Flood Hearings Rate Increase Won Hastings Slay Case | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/cambodian-clinics-lack-the-basics-infirmary-nearly-empty.html | Cambodian Clinics Lack the Basics; Infirmary Nearly Empty | True | By Henry Kamm Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/first-chicago-net-declines-by-445.html | First Chicago Net Declines by 44.5% | True | Special to The New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/us-unable-to-find-108-iranians-admitted-with-diplomatic-status.html | U.S. Unable to Find 108 Iranians Admitted With Diplomatic Status | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/the-lessons-of-istoc-i.html | The Lessons of Istoc I | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/inquiry-on-us-jury-ordered-in-las-vegas-dispute-state-officials-bar.html | Inquiry on U.S. Jury Ordered in Las Vegas Dispute; State Officials Bar Comment | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/edwin-a-bueltman-67-headed-municipal-department-at-bache.html | Edwin A. Bueltman, 67, Headed Municipal Department at Bache | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/iranians-acclaim-break-with-us-and-deride-baghdad-and-moscow.html | Iranians Acclaim Break With U.S. And Deride Baghdad and Moscow; 'Freedom and Human Rights' | True | By John Kifner | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/screen-top-dog-portrait-of-an-ambitious-rat-by-polands-feliks.html | Screen: 'Top Dog,' Portrait of an Ambitious Rat by Poland's Feliks Falk:The Cast | True | By Vincent Canby | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/inventories-up-07-as-sales-fall.html | Inventories Up 0.7% as Sales Fall | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/your-money-lastminute-tax-returns.html | Your Money; Last-Minute Tax Returns | True | Deborah Rankin | 1980-04-17 0:00 | TX 452875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/rangers-rally-to-win-117-davis-is-shelled-ranger-rally-beats-yanks.html | Rangers Rally To Win, 11-7; Davis Is Shelled Ranger Rally Beats Yanks, 11-7 Watson Has Hot Bat Reds 6, Braves 0 Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/bank-earnings-results.html | Bank Earnings Results | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/world-marks-to-us-swimmers.html | World Marks to U.S. Swimmers | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/mining-hopes-in-new-mexico.html | Mining Hopes In New Mexico | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/mondale-expects-support-may-defer-formal-decision.html | Mondale Expects Support; May Defer Formal Decision | True | By Steven R. Weisman Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/rate-of-census-returns-surpasses-goal-of-80.html | Rate of Census Returns Surpasses Goal of 80% | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/3d-us-dance-week-to-begin-monday.html | 3d U.S. Dance Week to Begin Monday | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/going-out-guide-this-above-all-shadow-world-new-world-more-rainbow.html | GOING OUT Guide; THIS ABOVE ALL SHADOW WORLD, NEW WORLD MORE RAINBOW HUES VOICE OF EXPERIENCE | True | Howard Thompson | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/us-and-tuna-fleet-battling-anew-over-porpoises-under-half-of-59.html | U.S. and Tuna Fleet Battling Anew Over Porpoises; Under Half of '59 Total Changes in Registration | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/campaign-report-president-may-break-vow-on-hostages-and-campaign.html | Campaign Report; President May Break Vow On Hostages and Campaign Bush Sees 'a Factual Gap' In Reagan's Campaigning Kennedy Says Budget Cuts Will Cost California 1 Billion 6 States to Begin Choosing Delegates This Weekend | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/lakers-defeat-suns-and-lead-series-30-bucks-95-sonics-91.html | Lakers Defeat Suns And Lead Series, 3-0; Bucks 95, Sonics 91 | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/lirr-unions-gain-an-accord-15-months-of-talks-twice-punctuated-by.html | L.I.R.R. Unions Gain an Accord; 15 Months of Talks Twice Punctuated by Strikes Ravitch Explains Linkage 'Me-Too' Clause Provided | True | By John T. McQuiston | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/sports-today-baseball-basketball-boxing-golf-harness-racing-hockey.html | Sports Today; BASEBALL BASKETBALL BOXING GOLF HARNESS RACING HOCKEY THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/honda-net-climbs-478.html | Honda Net Climbs 47.8% | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/ideologys-dangers.html | Ideology's Dangers | True | By Henry Steele Commager | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/mary-lou-h-patterson-is-wed-to-robert-young.html | Mary Lou H. Patterson Is Wed to Robert Young | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/business-records.html | Business Records | True | | 1980-04-17 0:00 | TX 452875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/suburban-shops-not-sure-strike-was-sales-spur-some-think-holidays.html | Suburban Shops Not Sure Strike Was Sales Spur; Some Think Holidays and Good Weather Helped Biggest Increases in Evening Long Island Situation | True | By James Feron | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/howard-harpster-72-football-star-in-college.html | Howard Harpster, 72; Football Star in College | True | Special to The New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/comments-by-mayor-on-transit-accord-statement-by-koch-news.html | Comments by Mayor on Transit Accord; Statement by Koch News Conference Excerpts | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/new-york-store-sales-weaken-5week-period-has-small-gain-prior.html | New York Store Sales Weaken; 5-Week Period Has Small Gain Prior Strength a Possible Factor | True | By Isadore Barmash | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/cuba-reported-issuing-documents-so-thousands-can-leave-embassy-us.html | Cuba Reported Issuing Documents So Thousands Can Leave Embassy; U.S. May Accept Refugees Spain Offers to Take 500 Cubans Peru Awaits Evacuation Go-Ahead | True | Special to The New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/bishop-howard-d-higgins-dies-led-a-reformed-episcopal-synod.html | Bishop Howard D. Higgins Dies; Led a Reformed Episcopal Synod | True | By Walter H. Waggoner | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/marcos-will-address-ap.html | Marcos Will Address A.P. | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/libyan-journalist-is-slain-by-2-gunmen-in-london-2-libyans-reported.html | Libyan Journalist Is Slain by 2 Gunmen in London; 2 Libyans Reported Expelled Contributor to the BBC | True | By Youssef M. Ibrahim Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/algeria-and-us-plan-gas-talks.html | Algeria and U.S. Plan Gas Talks | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/france-stresses-release-ready-for-sanctions-china-fears-soviet-gain.html | France Stresses Release; Ready for Sanctions China Fears Soviet Gain | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/air-force-is-asked-to-help-fight-blaze-in-forest-in-north-carolina.html | Air Force Is Asked to Help Fight Blaze in Forest in North Carolina | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/when-royalty-backs-a-product-coaching-whips-since-1750-when-royalty.html | When Royalty Backs a Product; Coaching Whips Since 1750 When Royalty Backs a Product Requirements for the Warrant Cherry Heering on the List | True | By Robert D. Hershey Jr. Special to The New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/a-correction.html | A Correction | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/german-book-week-show-is-on-view-at-nyu.html | German Book Week Show Is on View at N.Y.U. | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/manila-raises-penalty-for-fraud.html | Manila Raises Penalty for Fraud | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/insurer-merger-gets-clearance.html | Insurer Merger Gets Clearance | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/some-israeli-troops-depart-way-of-bolstering-morale.html | Some Israeli Troops Depart; Way of Bolstering Morale | True | By David K. Shipler Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/observer-separation-of-state-and-race.html | OBSERVER Separation Of State and Race | True | By Russell Baker | 1980-04-17 0:00 | TX 452875 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/adams-cabbage-patch-a-rose-garden-for-carter-comment-by-mrs-carter.html | Adams Cabbage Patch a Rose Garden for Carter; Comment by Mrs. Carter | True | By Marjorie Hunter Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/household-finance-bars-chrysler-deal-no-hfcchrysler-deal.html | Household Finance Bars Chrysler Deal; No H.F.C.-Chrysler Deal | True | By Reginald Stuart Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/flames-defeat-rangers-ranger-playoff-lead-cut-to-21-physical-game.html | Flames Defeat Rangers; Ranger Playoff Lead Cut to 2-1 Physical Game Rangers Scoring | True | By Jim Naughton Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/baseball-a-dream-of-spring.html | Baseball: A Dream of Spring | True | By D.w. Faulkner | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/new-philadelphia-mayor-makes-police-accountable-new-commissioner.html | New Philadelphia Mayor Makes Police Accountable; New Commissioner Moves Fast Some Perquisites Abolished | True | By Leslie Bennetts | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/reporters-notebook-a-symbol-of-anger-and-hope-in-havana-perus.html | Reporter's Notebook: A Symbol Of Anger and Hope in Havana; Peru's Embassy Becomes Synonym for Outrage or Hope | True | By Jo Thomas Special To the New York Times | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/the-city-john-wayne-portrait-subject-of-lawsuit-father-regains-son.html | The City; John Wayne Portrait Subject of Lawsuit Father Regains Son In Marijuana Case Jamaican Convicted In '79 Bronx Killing | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/around-the-nation-fertilization-clinic-meets-difficulty-in-first.html | Around the Nation; Fertilization Clinic Meets Difficulty in First Patients Notes Show Ex-Crime Boss Contacted Jury Witnesses Anchor Chain of One Ship Cited in Sinking of Another Mormon Splinter Church Retains Curb on Women Mt. St. Helens Earthquake Is Heard 35 Miles Away | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/kids-and-growth-under-glass.html | Kids, and Growth, Under Glass | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/earnings-ibm-net-gains-slightly-owenscorning-fiberglas.html | EARNINGS; I.B.M. Net Gains Slightly Owens-Corning Fiberglas | True | By Phillip H. Wiggins | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-12 | 1980-04-12 | https://www.nytimes.com/1980/04/12/archives/federal-reserve.html | Federal Reserve | True | | 1980-04-17 0:00 | TX 452875 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/protectionism-raises-its-head-as-free-trade-proves-costlier-auto.html | Protectionism Raises Its Head As Free Trade Proves Costlier; Auto Industry is Divided | True | By Clyde H. Farnsworth | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/late-tv-listings.html | Late TV Listings | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-resignation-stirs-debate-on-polluters-debate-on.html | Resignation Stirs Debate on Polluters; Debate on Polluters | True | By Frances Cerra | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/envoys-of-us-allies-plead-with-iran-on-hostages-envoys-relay.html | Envoys of U.S. Allies Plead With Iran on Hostages; Envoys Relay Resolution | True | By William Borders Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/from-communism-to-marxism-marxism-for-and-against.html | From Communism to Marxism; MARXISM: FOR AND AGAINST | True | By Raymond Williams | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-stirring-military-spectacle-in-the-nations-capital.html | A Stirring Military Spectacle In the Nation's Capital | True | BARBARA GAMAREKIAN | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-cooperstown-weekend-for-baseball-fans-and-art-buffs.html | A Cooperstown Weekend for Baseball Fans and Art Buffs | True | By Jane Witty Gould | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-sampling-of-courses-in-the-us-and-canada.html | A Sampling of Courses in the U.S. and Canada | True | By Ruth Robinson | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-dining-out-in-edgewater-the-action-starts-at-9.html | DINING OUT In Edgewater, the Action Starts at 9; *Kolbeh Cafe | True | By Valerie Sinclair | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/castro-latins-are-not-happy-amigos-arms-for-the-revolution.html | Castro, Latins Are Not Happy Amigos; Arms for the Revolution | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-opinion-curtains-rising-for-boaters.html | Curtains Rising for Boaters | True | By John C. Devlin | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-quick-reference-list-to-the-states-travel-bureaus.html | A Quick Reference List to the States' Travel Bureaus | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/dale-booher-weds-lisa-stamm.html | Dale Booher Weds Lisa Stamm | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/east-side-west-side-the-cameras-are-rolling-all-around-the.html | East Side, West Side, the Cameras Are Rolling All Around the Town; The Cameras Roll in New York Films Currently Shootings in the City THE SCENE | True | By Lawrence Van Gelder | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/film-series-at-modern-is-presenting-radio-onthe-cast.html | Film Series at Modern Is Presenting 'Radio On'; The Cast | True | VINCENT CANBY | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/future-events-star-gazers-and-snoops-a-superstar-spring-classic.html | Future Events; Star Gazers and Snoops A Superstar Spring Classic Star Track Cliff-Dwellers Home Was Their House Celestial Scene | True | By Lillian Bellison | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/railroads-the-name-but-oils-the-game-help-from-urban-cowboys.html | Railroad's the Name, but Oil?s the Game; Help From Urban Cowboys | True | By Peter Applebome | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/allies-are-what-allies-do.html | Allies Are What Allies Do | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/key-points-of-settlement.html | Key Points Of Settlement | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/who-can-own-a-handgun-and-why-there-when-loud-no-in-connecticut.html | Who Can Own a Handgun --And Why, There, When?; Loud 'No' in Connecticut | True | By Richard J. Meislin | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/carter-holds-rival-to-1-carolina-vote-president-gets-34-of-37.html | CARTER HOLDS RIVAL TO 1 CAROLINA VOTE; President Gets 34 of 37 Delegates --Five More States Conduct Caucuses and Meetings 'Very, Very Pleased' Activity in Four Other States | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/still-a-bargain-maps-and-data-from-50-states-state-travel-data-is.html | Still a Bargain: Maps and Data From 50 States; State Travel Data Is Still a Bargain | True | By Paul Grimes | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/exowner-seeks-to-recover-paper-from-gannett.html | Ex-Owner Seeks to Recover Paper From Gannett | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-craft-artists.html | THE CRAFT ARTISTS | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-future-is-digital.html | THE FUTURE IS DIGITAL | True | By Allan Kozinn | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-horse-owners-facing-new-hurdle-a-steep-jump-a.html | Horse Owners Facing New Hurdle: A Steep Jump a Costs; Horse Owners Face Steep Jump in Costs | True | By Hugh O'Haire | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/where-the-wine-of-the-country-is-beer-beer-is-the-wine-of-the.html | Where the Wine of the Country Is Beer; Beer Is the Wine Of the Country | True | By Paul Lewis | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-illegalalien-count-concern-in-suburbs.html | Illegal-Alien Count Concern in Suburbs | True | By Edward C. Burks | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/martha-bakos-is-married-to-stephen-dietz.html | Martha Bakos Is Married to Stephen Dietz | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/taylor-tackles-le-sacre-taylors-le-sacre.html | Taylor Tackles 'Le Sacre'; Taylor's 'Le Sacre' | True | By Jean Battey Lewis | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/regents-criticized-on-teacher-testing-plan-would-set-uniform.html | REGENTS CRITICIZED ON TEACHER TESTING; Plan Would Set Uniform Standards to Help End Incompetency-- Panel Selection Disputed Board Is Divided Regents' Proposal Denounced Lobbying Brought Changes | True | By Marcia Chambers | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/stamps-un-as-peacekeeper.html | STAMPS; U.N. as Peace-Keeper | True | SAMUEL A. TOWER | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/city-opera-will-perform-in-mexico-next-month.html | City Opera Will Perform In Mexico Next Month | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/her-diplomacy-champagne-and-chandeliers-an-early-carter-supporter.html | Her Diplomacy: 'Champagne and Chandeliers'; An Early Carter Supporter Attended Wellesley College | True | By Judy Klemesrud | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/79-womens-winner-out-of-the-boston-marathon.html | '79 Women's Winner Out Of the Boston Marathon | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/texas-oilman-taking-helm-of-a-voyage-to-find-titanic-coordinating.html | Texas Oilman Taking Helm Of a Voyage to Find Titanic; Coordinating by Movie Makers Crew Will Set Out in July Wreck Believed 12,000 Feet Down | True | By United Press International | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/ballesteros-stretches-lead-in-masters-to-7-weather-uncertain.html | Ballesteros Stretches Lead in Masters to 7; Weather Uncertain Ballesteros Stretches Lead in Masters to 7 Miss Alcott Leads by Shot In L.P.G.A. Tournament Masters Scores | True | By John S. Radosta Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-connecticut-guide-festival-day-musical-adventure.html | CONNECTICUT GUIDE; FESTIVAL DAY MUSICAL 'ADVENTURE PAIR OF NEW SHOWS DAYS OF 1767 CAMDEN GROUP ART VERY SPECIAL ARTS | True | ELEANOR CHARLES | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/health-stretching-their-lease-on-life.html | Health; STRETCHING THEIR LEASE ON LIFE | True | By Harry Schwartz | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-opinion-politics-struggle-lies-ahead-for-convention.html | POLITICS Struggle Lies Ahead for Convention Seats | True | By Franklynn | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-increases-money-available-to-health-maintenance-systems.html | U.S. Increases Money Available To Health Maintenance Systems; Competition for Health Care Membership Put at 7.5 Million | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-gardening-a-backyard-hit-with-a-medicinal-past.html | GARDENING A Backyard Hit With a Medicinal Past | True | By Carl Totemeier | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-book-lists-choices-for-cancer-patients.html | Book Lists Choices For Cancer Patients | True | By Alberta Eiseman | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-opinion-dont-let-them-know-its-there.html | Don't Let Them Know It's There | True | By Henry A. Levenstein | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-economic-scene-underground-economists.html | THE ECONOMIC SCENE; Underground Economists | True | By D. Harry Angney | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/islanders-rout-kings-60-and-win-series-opportunity-is-wasted.html | Islanders Rout Kings, 6-0, and Win Series; Opportunity Is Wasted Islanders Scoring | True | By Parton Keese Special To The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/dodgers-top-astros-in-17-ryan-homers-ryan-was-nervous-astros.html | Dodgers Top Astros In 17; Ryan Homers; Ryan Was Nervous Astros Clearing the Fence Sign of the Times | True | By George Vecsey Special To The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/robert-ryan-foreignexchange-expert-is-fiance-of-patricia-ann-shea.html | Robert Ryan, Foreign-Exchange Expert, Is Fiance of Patricia Ann Shea, Lawyer | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/washables.html | WASHABLES | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/even-a-blackout-cant-dim-islands-friday-night-spirit-restaurant-is.html | Even a Blackout Can't Dim Island's Friday Night Spirit; Restaurant Is Busy Problems for Big Hotels Nightclub Is Closed | True | Special to The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/cadet-in-field-exercise-drowned-at-west-point.html | Cadet in Field Exercise Drowned at West Point | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/nancy-gustafson-and-charles-ault-set-june-7-bridal.html | Nancy Gustafson And Charles Ault Set June 7 Bridal | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-art-33-artists-offer-33-views-of-realism.html | ART; 33 Artists Offer 33 Views of Realism | True | By Peter Schjeldahl | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/point-of-view-where-are-the-angry-young-cpas.html | POINT OF VIEW; Where Are the Angry Young C.P.A.'s? | True | By John C. Burton | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/30000-at-rally-mark-liberation-of-buchenwald-nazi-death-camp.html | 30,000 at Rally Mark Liberation Of Buchenwald Nazi Death Camp | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/life-as-news-news-authors-query.html | Life as News; News Author's Query | True | By Ivan Gold | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/wine-the-timeless-pleasures-of-sherry-country.html | Wine; The Timeless Pleasures Of Sherry Country | True | By Terry Robards | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/two-men-are-arraigned-in-shooting-of-an-officer.html | Two Men Are Arraigned In Shooting of an Officer | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/intellectuals-draft-plan-to-save-democracy-in-india-democracy-seen.html | Intellectuals Draft Plan to Save Democracy in India; Democracy Seen Under Challenge | True | Special to The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/letters-vienna.html | LETTERS; 'Vienna' | True | DANIEL PATRICK MOYNIHANFREDERICK BUSIARTHUR A. COHENARTHUR J. MORGANJAMES M. LODGE RICHARD LODGEOTTO NATHANELIZABETH VELENINGE LEDERER GIBELWILMA A. IGGERS | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/organizing-to-overcome-the-pain-of-being-different.html | Organizing to Overcome the Pain of Being Different | True | By Leslie Bennetts | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/manila-to-free-priest-jailed-in-74-for-alleged-links-to-communists.html | Manila to Free Priest Jailed in '74 For Alleged Links to Communists | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/television-this-week-of-special-interest-channel-information.html | Television This Week; OF SPECIAL INTEREST Channel Information | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-valiant.html | THE VALIANT | True | By Steve Brody | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-they-breeze-in-and-play-the-crowd.html | They Breeze In And 'Play the Crowd' | True | By Procter Lippincott | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-gardening-a-backyard-hit-with-a-medicinal-past.html | GARDENING A Backyard Hit With a Medicinal Past | True | By Carl Totemeier | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/maine-nuclear-power-vote-set.html | Maine Nuclear Power Vote Set | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/cosmetics-concerns-drawn-to-midtown-cosmetics-concerns-drawn-to.html | Cosmetics Concerns Drawn to Midtown; Cosmetics Concerns Drawn to Midtown's 'Gilded Corner | True | By Nicholas Madigan | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/wanderers-in-search-of-work-wanderers.html | Wanderers in Search of Work; Wanderers | True | By Ronald Blythe | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/food-secrets-of-a-frenchbread-maker-david-liedermans-baguettes-long.html | Food; Secrets of a French-Bread Maker David Lieberman's Baguettes (Long, this French breads) FOOD | True | By Craig Claiborne With Pierre Franey | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/is-there-an-american-architecture.html | IS THERE AN AMERICAN ARCHITECTURE? | True | By Paul Goldberger | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/this-week-in-sports-baseball-womens-basketball-bowling-boxing.html | THIS WEEK IN SPORTS; BASEBALL WOMEN'S BASKETBALL BOWLING BOXING HARNESS RACING JAI-ALAI SQUASH RACQUETS THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/film-view-ah-how-fickle-the-ways-of-the-oscar-film-view-the-oscars.html | FILM VIEW; Ah, How Fickle The Ways Of the Oscar FILM VIEW The Oscars | True | VINCENT CANBY | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/newark-schools-file-suit-challenging-aid-formula.html | Newark Schools File Suit Challenging Aid Formula | True | By Alfonso A. Narvaez Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/strike-over-but-productivity-changes-are-just-beginning-foot-in-the.html | Strike Over, but Productivity Changes Are Just Beginning; 'Foot in the Door' The Previous Problem | True | By David A. Andelman | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-art-behind-bars-a-creative-outlet.html | Art Behind Bars: A Creative Outlet | True | By Philip B. Taft Jr. | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/adoption-where-have-all-the-babies-gone-adoption.html | ADOPTION: WHERE HAVE ALL THE BABIES GONE?; ADOPTION | True | By Jacqueline Hornor Plumez | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/theater-merton-of-movies-returns-the-cast.html | Theater: 'Merton of Movies' Returns; The Cast | True | By Richard F. Shepard | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-westchester-guide-evening-for-the-neuberger.html | WESTCHESTER GUIDE; EVENING FOR THE NEUBERGER CHILDREN'S PRETZEL BAKE APE CALL 'PICNIC' AT PACE YOUNG PIANIST PLAYS | True | ELEANOR CHARLES | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-art-and-business-of-book-awards-awards.html | The Art and Business of Book Awards; Awards | True | By Michiko Kakutani | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/some-albany-leaders-still-believe-the-50cent-transit-fare-is-viable.html | Some Albany Leaders Still Believe The 50-Cent Transit Fare Is Viable; Governor Offers Plan, Revised by Assembly Speaker, to Hold Rate, But Obstacles Loom in the Senate Promise on Shaky Ground A Hint of New Taxes Tax on Motor Fuel Carey's Re-election Pledge | True | By Richard J. Meislin | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/severe-impact-seen-in-plants-closings-study-finds-capital-shifts.html | SEVERE IMPACT SEEN IN PLANTS' CLOSINGS; Study Finds Capital Shifts Cause More Damage Than Expected to Affected Communities Movement of Jobs Elsewhere Comparison of Areas Curb on Closings Urged | True | By Philip Shabecoff Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/hang-time.html | HANG TIME | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-case-for-flying-business-class-practical-traveler.html | The Case for Flying Business Class; Practical Traveler | True | By Paul Grimes | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/spotlight-have-pipeline-will-deliver.html | SPOTLIGHT; Have Pipeline, Will Deliver | True | By Harriet King | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/transit-system-rolls-amid-debate-on-contract-and-fate-of-50-fare.html | Transit System Rolls Amid Debate On Contract and Fate of 50 Fare; Fare Outlook Is Gloomy CITY TRANSIT ROLLS AS PACT IS DEBATED Union Is Deeply Divided Hearing on New Penalties Put Off Savings in 'Break' Time | True | By David A. Andelman | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-new-jersey-housing-helping-the-elderly-with.html | NEW JERSEY HOUSING Helping the Elderly With Chores | True | By Ellen Rand | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/and-there-goes-the-lowpriced-vw.html | ...And There Goes the Low-Priced VW | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/on-language-good-night-sweet-fulsome-rushes-in-on-of.html | On Language; Good Night, Sweet Fulsome Rushes In On "Of" | True | By William Safire | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/judge-will-decide-next-thursday-if-kidnapping-trial-should-go-on.html | Judge Will Decide Next Thursday If Kidnapping Trial Should Go On | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/corporate-lending-a-time-to-start-saying-no-corporate-lending.html | Corporate Lending: A Time to Start Saying No; Corporate Lending | True | By Steve Lohr | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/headliners-curiosity-peaked-diamond-in-the-rough-families-first.html | Headliners; Curiosity Peaked Diamond in the Rough Families First | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/editors-choice.html | Editors' Choice | True | | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/jane-forelle-bride-of-robert-p-casey.html | Jane Forelle Bride Of Robert P. Casey | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/puerto-ricos-power-back-after-islandwide-failure-islandwide-outage.html | Puerto Rico's Power Back After Islandwide Failure; ISLANDWIDE OUTAGE IN PUERTO RICO ENDS Lineman Killed in Field Terrorists Had Been Blamed | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/lawyer-is-fiance-of-lilli-m-scheye.html | Lawyer Is Fiance Of Lilli M. Scheye | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-buffing-noel-coward-to-a-high-gloss-airy.html | Buffing Noel Coward To A High Gloss; Airy Diversion | True | JOSEPH CATINELLA | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/tommy-haughton-drives-first-roosevelt-winner.html | Tommy Haughton Drives First Roosevelt Winner | True | Special to The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/students-acting-on-instructions-seize-liberian-offices-in-new-york.html | Students, Acting on 'Instructions,' Seize Liberian Offices in New York | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/rail-service-continues-to-decline-as-subsidy-programs-are-ended.html | Rail Service Continues to Decline As Subsidy Programs Are Ended | True | By Harold Faber Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/elizabeth-scherr-is-married-to-james-poris.html | Elizabeth Scherr Is married to James Poris | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marcia-s-holland-sets-june-14-bridal.html | Marcia S. Holland Sets June 14 Bridal | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/radio-station-on-li-is-is-licensed-for-power-to-cover-all-of-island.html | Radio Station on L.I. Is Licensed For Power to Cover All of Island; Suburban Coverage Growing WCBS-TV Has News Desks | True | By Shawn G. Kennedy Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/sports-of-the-times-the-best-and-the-brightest-in-golf.html | Sports of The Times; The Best and the Brightest in Golf | True | DAVE ANDERSON | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/art-view-does-gerome-belong-with-groya-and-monet-art-view-does.html | ART VIEW; Does Gerome Belong With Groya and Monet? ART VIEW Does Gerome Go With Goya? | True | HILTON KRAMER | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-dodd-sees-buckley-as-tough-to-beat.html | Dodd Sees Buckley; as 'Tough' to Beat | True | By George Gudauskas | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/country-seats.html | COUNTRY SEATS | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-connecticut-housing-getting-the-most-from-your.html | CONNECTICUT HOUSING Getting the Most From Your Insurance; 40% Drop in Sales Reported for March | True | By Andree Brooks | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/day-of-decision-is-nearing-for-2-democrats-on-fence-new-york.html | Day of Decision Is Nearing For 2 Democrats on Fence; New York Political Notes Fink Remains Uncommitted | True | By Frank Lynn | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/pro-or-con-sorrow-marks-conference-on-boycott-a-canoeist-feels.html | Pro or Con, Sorrow Marks Conference on Boycott; A Canoeist Feels 'Betrayed' | True | By Molly Ivins Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/outdoors-anglers-first-task-is-preparing-tackle.html | Outdoors; Anglers' First Task Is Preparing Tackle | True | NELSON BRYANT | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/coops-alarmed-by-sharp-rises-in-operating-cost-coops-alarmed-by.html | Co-ops Alarmed By Sharp Rises In Operating Cost; Co-ops Alarmed by Rises in Operating Cost | True | By William G. Blair | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-county-bids-50000-housing-units-in-decade.html | County Bids 50,000 Housing Units in Decade; WESTCHESTER HOUSING 50,000 Housing Units Sought in 10 Years | True | By Betsy Brown | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/pamela-van-rees-william-balee-jr-plan-may-nuptials.html | Pamela Van Rees, William Balee Jr. Plan May Nuptials | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/school-is-back-in-session-for-the-quiz-kids.html | School Is Back In Session for 'The Quiz Kids' | True | By Robert Lindsey | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/delay-is-ordered-in-plan-for-pittsburgh-building.html | Delay Is Ordered in Plan For Pittsburgh Building | True | Special to The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-disputes-delaying-legislation-on-ethics-action-on.html | Disputes Delaying Legislation On Ethics; Action On Ethics Delayed | True | By Joseph F. Sullivan | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/rustic-rescue-work-rustic-rustic.html | RUSTIC RESCUE WORK; RUSTIC RUSTIC | True | By Dona Guimaraes | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Richard F. Shepard | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-politics-and-prise-in-jersey-city-politics-and.html | Politics and Prise in Jersey City; Politics and Prose in Jersey City | True | JOSEPH F. SULLIVAN | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-the-lively-art-playwright-listens-for-large.html | THE LIVELY ART Playwright Listens for Large Themes | True | By Barbara Delatiner | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-new-vitality-for-the-spanish-stage-theater-in-spain.html | A New Vitality For the Spanish Stage; Theater in Spain | True | By Arthur Holmberg | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-2-representatives-fault-census.html | 2 Representatives Fault Census | True | By Carol Ann Siciliano | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/queens-restaurant-owner-slain-as-he-thwarts-holdup-by-2-men.html | Queens Restaurant Owner Slain As He Thwarts Holdup by 2 Men | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/forest-preserves-grow-with-state-purchases-of-3-mountain-tracts.html | Forest Preserves Grow With State Purchases Of 3 Mountain Tracts; Exceptional Views | True | Special to The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-antiques-back-home-for-the-hartford-show.html | ANTIQUES Back Home for the Hartford Show; CALENDAR | True | By Eric Pace | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/american-audio-revival-audio.html | AMERICAN AUDIO REVIVAL; AUDIO | True | By Hans Fantel | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/tv-view-the-story-of-jim-jones-exploitation-or-insight.html | TV VIEW; 'The Story of Jim Jones' -- Exploitation or Insight? | True | JOHN J. O'CONNOR | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-opinion-speaking-personally-born-by-candlelight-while.html | SPEAKING PERSONALLY Born by Candlelight, While Millions Died | True | By Gertrude W. Dubrovsky | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/big-aid-cargo-sent-to-indochina-international-help.html | Big Aid Cargo Sent to Indochina; International Help | True | Special to The New York Times | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-under-careful-cultivation-jazz-is-thriving-in.html | Under Careful Cultivation, Jazz Is Thriving in New Haven; New Haven Shelters A Jazz 'Renaissance' | True | By Kenneth B. Noble | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/going-to-the-opera-moscow-style-going-to-the-operamoscow-style.html | Going to the Opera -- Moscow Style; Going to the Opera--Moscow Style | True | By Harlow Robinson | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/notes-new-american-missionaries-to-china-predecessor-one-other.html | Notes: New American 'Missionaries' to China; Predecessor One Other Visitor Notes on Music In China Librarians Circuit Riders | True | By Raymond Ericson | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/jay-janis-and-the-unshackling-of-the-thrift-industry.html | Jay Janis and the 'Unshackling' of the Thrift Industry | True | By Judith Miller | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/koch-warns-unions-on-hopes-for-raises-he-and-rohatyn-see-fiscal.html | KOCH WARNS UNIONS ON HOPES FOR RAISES; He and Rohatyn See Fiscal Straits If City Matches Transit Pact Gotbaum Expects 'Related' Pact Koch Warns the Municipal Unions Not to See Precedent in Transit Pact The City's 'Bleak' Prospects | True | By Joyce Purnick | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/events-today.html | Events Today | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/citys-economy-expected-to-rebound-in-spite-of-some-business.html | City's Economy Expected to Rebound in Spite of Some Business Failures; 'Coup de Grace' Seen for Some Butchers Lose Business $10 Million in Police Overtime | True | By Edward Schumacher | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-a-college-semester-training-for-theater.html | A College Semester Training for Theater | True | By Marilyn Frankel | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/citizens-party-born-in-unorthodox-way-275-delegates-in-cleveland.html | CITIZENS PARTY BORN IN UNORTHODOX WAY; 275 Delegates in Cleveland Name Tentative National Nominees for Left-Wing Movement Must Be Ratified by Mail Loud Speech Protested Ready to Run Back | True | By Warren Weaver Jr. Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-ottinger-bright-spot-still-unopposed.html | Ottinger Bright Spot: Still Unopposed | True | CHARLOTTE EVANS | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-thoughtprovoking-traveling-show-analyzes.html | Thought-Provoking Traveling Show Analyzes Censorship | True | HASKEL FRANKEL | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-officials-seek-a-bribecase-figure-alleged-underworld.html | U.S. OFFICIALS SEEK A BRIBE-CASE FIGURE; Alleged Underworld Intermediary in Tax-Fixing Attempts Vanished After Arrest in February 'Intimidation' Was Feared 600 Conversations Taped $250,000 Bribe Alleged | True | By Joseph P. Fried | 1980-04-13 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/iraq-seizes-a-chance-to-be-the-big-boy-on-the-arab-block.html | Iraq seizes a Chance to Be The Big Boy on The Arab Block | True | By Youssef M. Ibrahim | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/minority-voice-in-congress-may-grow-california-offers-the-best.html | Minority Voice in Congress May Grow; California Offers the Best Chance Change on the Local Level | True | By Steven V. Roberts | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/boys-and-girls-high-takes-relays-title-centereach-repeats-at-nanuet.html | Boys and Girls High Takes Relays Title; Centereach Repeats at Nanuet | True | By William J. Miller Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-its-play-ball-at-last-for-gung-ho-team-sports.html | It's 'Play Ball!' at Last For 'Gung Ho' Team; SPORTS | True | By Muriel Fisher | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/squeeze-plays-tough-talk-replaces-quiet-diplomacy-on-the-hostages.html | Squeeze Plays; Tough Talk Replaces Quiet Diplomacy on The Hostages Some Call U.S. Efforts Marginal Anger on the Potomac | True | By Bernard Gwertzman | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/magoon-in-new-catamaran-for-his-return.html | Magoon in New Catamaran for His Return | True | By Joanne A. Fishman | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-olympic-group-votes-to-boycott-the-moscow-games-appeal-by.html | U.S. OLYMPIC GROUP VOTES TO BOYCOTT THE MOSCOW GAMES; APPEAL BY MONDALE Margin Is Overwhelming-- White House Indicated More Financial Aid Hours of Sometimes Angry Debate Swayed by Members' Arguments U.S. Olympic Officials Vote to Back Carter on Boycott Statement by Athletes | True | By Steven R. Weisman Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/missing-brooklyn-infant-is-returned-to-hospital.html | Missing Brooklyn Infant Is Returned to Hospital | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/nonfiction-in-brief-lost-country-life-the-private-me-in-joy-still.html | NONFICTION IN BRIEF; LOST COUNTRY LIFE THE PRIVATE ME IN JOY STILL FELT | True | By Caroline Seebohm | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/wendy-susan-boyle-betrothed.html | Wendy Susan Boyle Betrothed | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/albany-panel-decries-lake-placid-olympic-transit-tighter-state.html | Albany Panel Decries Lake Placid Olympic Transit; Tighter State Control Urged | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/ronald-reagans-economic-policy-the-economics-of-ronald-reagan.html | Ronald Reagan's Economic Policy; The Economics of Ronald Reagan | True | By Steven Rattner | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/winifred-calhoun-is-bride-of-robert-reveri.html | Winifred Calhoun Is Bride of Robert Reveri | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/mobil-vs-carter.html | Mobil vs. Carter | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/finding-the-ads-in-art.html | Finding the Ads in Art | True | By Jim Powell | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-world-in-summary-more-killing-more-peace-talk-in-the-mideast.html | The World; In Summary More Killing, More Peace Talk In the Mideast Deadly Rumors Stalk Libyans An Abrupt Change In Liberia's Rulers Carter Wins Out On Olympic Boycott Open Door Policy Swings on Castro | True | Milt Freudenheim and Barbara Slavin | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/music-by-women-composers.html | Music by Women Composers | True | By Peter G. Davis | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/time-great-coverups.html | TIME GREAT COVER-UPS | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/bok-opposes-ideological-test-for-posts-at-harvard.html | Bok Opposes Ideological Test for Posts at Harvard | True | Special to The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/foreign-affairs-spains-basque-problem.html | FOREIGN AFFAIRS Spain's Basque Problem | True | By Jose Antonio Martinez Soler | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/sinatraa-grape-undimmed.html | Sinatra--A Grape Undimmed | True | By John Rockwell | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-week-in-business-waiting-for-a-break-in-interest-rates-and.html | THE WEEK IN BUSINESS; Waiting for a Break in Interest Rates (and Inflation) | True | DANIEL F. CUFF | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-i-do-i-do-makes-a-marriage-long-indeed-theater-i.html | 'I Do! I Do!' Makes a Marriage Long Indeed; THEATER IN REVIEW | True | By Alvin Klein | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-italy-with-a-northern-accent.html | Italy With a Northern Accent | True | By Florence Fabricant | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-opinion-gift-of-hope-for-children-meets-rebuff.html | Gift of Hope For Children Meets Rebuff | True | By Carole Yudain | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-region-in-summary-higher-taxes-are-on-the-way-in-connecticut-li.html | The Region; In Summary Higher Taxes Are on the Way In Connecticut L.I. Says "No!" To Housing Poor N.J. to Teach Facts of Life Blank Spaces in Census Taking Mahwah's Future Is on the Line | True | Don Wycliff and Alvin Davis | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-opinion-miles-to-go-before-it-sleeps.html | ...Miles to Go Before It Sleeps | True | By Robert S. Benchley | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-moon-and-the-efforts-to-keep-him-from-testifying.html | Moon and the Efforts to Keep Him From Testifying; Efforts to Keep Moon From Testifying | True | By Lena Williams | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/whats-doing-in-stockholm.html | What's Doing in STOCKHOLM | True | By Janet Norquist | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/radio-today-leading-events-the-weeks-concerts.html | Radio; Today: Leading Events The Week's Concerts | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-taxi-rates-in-city-take-effect-tomorrow.html | New Taxi Rates in City Take Effect Tomorrow | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/realty-news-celanese-building-sold-for-136-million-long-island-city.html | Realty News Celanese Building Sold for $136 Million; Long Island City | True | By Carter B. Horsley | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/now-is-the-time-for-all-good-men.html | Now Is the Time for All Good Men ... | True | | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/for-israelis-borders-are-not-just-lines-on-the-map-pressing-ahead.html | For Israelis, Borders Are Not Just Lines On the Map; Pressing Ahead With Settlements | True | By David K. Shipler | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-dining-out-a-winning-new-sichuan-restaurant.html | DINING OUT A Winning New Sichuan Restaurant; **Szechuan Taste | True | By Patricia Brooks | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/douglas-e-price-and-carole-turner-bankers-married.html | Douglas E. Price And Carole Turner, Bankers, Married | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/peru-set-to-evacuate-1000-protesters-gather-in-new-york-violence-at.html | Peru Set to Evacuate 1,000; Protesters Gather in New York Violence at Miami Demonstration | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/ravaged-chinese-area-gradually-reviving-opened-first-time-since.html | Ravaged Chinese Area Gradually Reviving; Opened First Time Since 1949 Bypassed by Industrialization Teachers Returning to School Supporter of Radicals Blamed | True | By Fox Butterfield Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/concrete-dome-covers-radioactive-soil-on-runit-island.html | CONCRETE DOME COVERS RADIOACTIVE SOIL ON RUNIT ISLAND | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/book-ends-publishing-the-pope-crowning-a-novelist-young-adult-to.html | BOOK ENDS; Publishing the Pope Crowning a Novelist Young Adult to Adult | True | By Herbert Mitgang | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-gardening-a-backyard-hit-with-a-medicinal-past.html | GARDENING A Backyard Hit With a Medicinal Past | True | By Carl Totemeier | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-opinion-politics-how-a-tax-package-is-rammed-through.html | POLITICS How a Tax Package Is Rammed Through | True | By Richard L. Madden | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/letters-about-design.html | Letters; About Design | True | SY MAYERSON, | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/lauren-e-handler-lawyer-is-fiancee.html | Lauren E. Handler, Lawyer, Is Fiancee | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-opinion-letters-to-the-long-island-editor-traffic.html | LETTERS TO THE LONG ISLAND EDITOR; Traffic Control System Aims to Speed Flow Cedar Swamp Road: Lives and Neighborhoods Divorce Secrecy: Other Views | True | R.L. WENDTJOAN DUNSEITHJEAN H. LALLYDORIS L. SASSOWER | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/opening-off-broadway.html | Opening Off Broadway | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-role-of-enforcer-is-redefined-by-beck-the-confrontation-ends-no.html | The Role of Enforcer Is Redefined by Beck; The Confrontation Ends No Stupid Penalties He Gets a Goal, Too East Beats U.S., 129-121, In Big Apple Basketball | True | By Malcolm Moran Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/neither-rain-nor-sleet-perhaps-but-act-of-congress.html | Neither Rain Nor Sleet, Perhaps, But Act of Congress | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-gardening-a-backyard-hit-with-a-medicinal-past.html | GARDENING A Backyard Hit With a Medicinal Past | True | By Carl Totemeier | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/letters-to-the-editor-the-suburban-dream-her-million-dollar-agent.html | Letters TO THE EDITOR; The Suburban Dream Her Million-Dollar Agent Everyone Is A Tax Expert Giving Thanks For Turkey | True | HERBERT J. GANSSHARON POIDOMANIJANET STEINSN. COHENNANCY RABINOWITZIRWIN SHAWKENNETH E. AHLTRACEY HAGANHAROLD MANDLERJOHN BUNZICKMIRIAM F. SICHEL | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/3d-party-to-conduct-pact-vote-ballots-to-be-sent.html | 3d Party to Conduct Pact Vote; Ballots to Be Sent | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-arts-and-cities-exploring-a-symbiosis-artist-and.html | Arts and Cities: Exploring a Symbiosis; Artist and City: A Symbiosis | True | By Joseph Catinellanewark "Cities Give Us Collision,London ( WROTE EMERSON. ) and New York Take the Nonsense Out of Man." | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/hospital-phone-operator-killed.html | Hospital Phone Operator Killed | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/around-the-garden-this-week-squirrels-weed-control.html | AROUND THE Garden; This Week: Squirrels Weed Control | True | JOAN LEE FAUST | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/arts-and-leisure-guide-of-special-interest-rite-of-spring-joffrey.html | Arts and Leisure Guide; Of Special Interest Rite of Spring Joffrey Gala Tribute Patrons Theater Recent Openings The Blood Knot The Haggadah I Ought To Be in Pictures Tristate Dance Film Music Arts and Leisure Guide Art Photography | True | Edited by Ann Barry | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/101-ring-of-light-gives-asmussen-4th-victory-of-day-temperence-hill.html | 10-1 Ring of Light Gives Asmussen 4th Victory of Day; Temperence Hill Scores Solomone in Critical Condition | True | By James Tuite | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/for-canadiens-winning-isnt-getting-any-easier-canadiens-winning.html | For Canadiens, Winning Isn't Getting Any Easier; Canadiens: Winning Isn't Getting Easier 'The Blackest Day' Herron a Believer Ready for Changes Comfortable With Ruel Success Despite Injuries | True | By Gerald Eskenazi | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-unsettling-end-of-it-all.html | The Unsettling End of It All | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-article-5-no-title.html | Article 5 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-and-old-classics.html | NEW AND OLD CLASSICS | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/scofields-othello-daring-but-flawed-scofields-daring-othello.html | Scofield's 'Othello' -- Daring But Flawed; Scofield's Daring 'Othello' | True | By Benedict Nightingale | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/california-native.html | CALIFORNIA NATIVE | True | By Anne Taylor Fleming | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/suspect-solvent-feared-in-water-of-new-england-200-towns-to-be.html | Suspect Solvent Feared in Water Of New England; 200 Towns to Be Checked For Potential Carcinogen Warnings Delayed Pending Studies Discovery in Newport Park Pipe Designed for New England Possible Physical Problems | True | By Michael Knight Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/wife-and-two-others-arrested-in-beating-death-of-optometrist.html | Wife and Two Others Arrested In Beating Death of Optometrist | True | | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/call-it-home-for-only-37500-call-it-home-for-37500-and-10-down.html | Call It Home for Only $37,500...; Call It Home for $37,500, and 10% Down... | True | By Diana Shaman | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/cemetery-plan-arouses-stamford-debate-neighbors.html | Cemetery Plan Arouses Stamford Debate; Neighbors Oppose Planned Cemetery | True | By Robert E. Tomasson | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/masters-of-materials.html | MASTERS OF MATERIALS | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/mailbox-on-baseball-when-the-game-was-very-new.html | Mailbox On Baseball When the Game Was Very New | True | NATHAN ADAMS DOWNEY | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/paperbacks-new-and-noteworthy.html | Paperbacks:; New and Noteworthy | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/stage-view-lesser-god-is-the-find-of-the-season-stage-view-lesser.html | STAGE VIEW; 'Lesser God' Is the Find of the Season STAGE VIEW 'Lesser God' Is a Find | True | WALTER KERR | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/fetes-in-capital-lengthen-days-for-a-diplomat-the-busiest-capital-a.html | Fetes in Capital Lengthen Days For a Diplomat; 'The Busiest Capital' A Partisan Against the Nazis Long Walks for Relaxation | True | Special to The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/opera-acis-by-the-lyric.html | Opera: 'Acis' by the Lyric | True | By Peter G. Davis | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/conviction-upheld-in-theater-swindle-federal-court-of-appeals.html | CONVICTION UPHELD IN THEATER SWINDLE; Federal Court of Appeals Defends Racket Law Prosecutor Used In Westchester Case 'A Danger of Abuse' Cited Opened With Fradulent Stock | True | By Arnold H. Lubasch | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/americans-are-believed-to-cheat-the-government-out-of-at-least-18.html | Americans Are Believed to Cheat the Government Out Of at Least $18 Billion in Income Taxes for '79; Legal Transactions Carter Admits Underreporting Urge More Personnel Dougt Desire by Congress Dispute on Adequacy | True | By Edward Cowan Special to the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/dependency-on-foreign-aid-a-way-of-life-for-egyptians-a-bloated.html | Dependency on Foreign Aid A Way of Life for Egyptians; A Bloated Budget and Bureaucracy | True | By Christopher S. Wren | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-dining-out-a-roaring-indian-success.html | DINING OUT A Roaring Indian Success | True | By M.h. Reed | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/lakers-are-a-game-from-series-sweep-an-unexpected-turnaround-sonics.html | Lakers Are a Game From Series Sweep; An Unexpected Turnaround Sonics on Verge of Elimination | True | By Carrie Seidman | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/sanchez-keeps-wbc-crown.html | Sanchez Keeps W.B.C. Crown | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/miss-austin-fights-off-a-threat-father-is-cautioned-point-is.html | Miss Austin Fights Off a Threat; Father Is Cautioned Point Is Replayed | True | By Neil Amdur Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/sports-of-the-times-our-feathered-friends.html | Sports of The Times; Our Feathered Friends | True | RED SMITH | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-tale-behind-marys-little-lamb.html | THE TALE BEHIND MARYS LITTLE LAMB | True | By Joseph Kastner | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/small-helpers.html | SMALL HELPERS | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-opinion-hartford-dataprocessing-boom-drives-up-salaries.html | Hartford Data-Processing Boom Drives Up Salaries | True | By John S. Rosenberg | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/message-for-john-anderson-independents-fare-not-well-money-a-drop-a.html | Message for John Anderson: Independents Fare Not Well; Money, a Drop at a Time | True | By Warren Weaver Jr. | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/or-be-average-at-over-200000-where-average-price-was-over-200000.html | ...Or Be Average at Over $200,000; Where Average Price Was Over $200,000 | True | By Andree Brooks | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/hold-it.html | HOLD IT | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-american-style-the-american-style-country-and-city-american.html | THE AMERICAN STYLE; THE AMERICAN STYLE COUNTRY AND CITY AMERICAN STYLE EAST AND WEST THE AMERICAN STYLE AROUND THE STATES THE AMERICAN STYLE BATHS AND KITCHENS | True | By George O'Brien | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-opinion-and-just-what-is-gifted.html | And Just What Is Gifted? | True | By James Alvino | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/from-coast-storefront-souls-travel-where-minds-lead-the-talk-of.html | From Coast Storefront, Souls Travel Where Minds Lead; The Talk of Ukiah | True | By Wayne King Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/bernard-bergman-85-dies-in-philadelphia-was-editor-40-years-both.html | Bernard Bergman, 85, Dies in Philadelphia; Was Editor 40 Years; Both Worked for Harold Ross | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/organizers.html | ORGANIZERS | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/world-news-briefs-leader-of-assam-protesters-wont-accept-gandhi.html | World News Briefs; Leader of Assam Protesters Won't Accept Gandhi Plan Talks on Bogota Hostages Said to Be at Hopeful Stage Arab Nations Meet to Draft Alternative Mideast Plan Tito's Doctors Say Therapy For Pneumonia Is Ineffective | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-home-clinic-pile-of-wings-is-a-sure-sign-of.html | HOME CLINIC; Pile of Wings Is a Sure Sign Of Termites Answering the Mail | True | By Bernard Gladstone | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/transit-worker-dissidents-predict-a-rejection-of-pact.html | Transit Worker Dissidents Predict a Rejection of Pact | True | By Anna Quindlen | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/nuclear-plant-reentry-put-off.html | Nuclear Plant Re-entry Put Off | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/correction.html | CORRECTION | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC and DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY PUTNAM | True | | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/7-pollocks-are-acquired-by-the-modern-museum-wide-range-of.html | 7 Pollocks Are Acquired By the Modern Museum; Wide Range of Paintings To Be Shown in New Quarters | True | By Grace Glueck | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-set-a-deadline-for-allies-on-iran-message-by-carter-called-for.html | U.S. SET A DEADLINE FOR ALLIES ON IRAN; Message by Carter Called for Joint Actions by a Specified Date Exact Date Is Not Disclosed Carter Set a Deadline for Joint Allied Action on Iran | True | By Bernard Gwertzman Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/rangers-win-52-eliminate-flames-rangers-win-by-52-eliminating.html | Rangers Win, 5-2; Eliminate Flames; Rangers Win by 5-2, Eliminating Flames Flames Perplexed Penguins 4, Bruins 1 Rangers Scoring Sabres 3, Canucks 1 | True | By Jim Naughton Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-big-developer-from-canada-turns-cautious.html | A Big Developer; From Canada Turns Cautious | True | By Susan Goldenberg | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-guide-to-cape-ann-during-its-understated-season.html | A Guide to Cape Ann During its Understated Season | True | By Nancy Pomerene McMillan | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-antiques-here-comes-the-bride-in-a-gown-like.html | ANTIQUES; Here Comes the Bride in a Gown Like Grandma Had | True | By Carolyn Darrow | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/carter-acts-to-bar-path-strike-and-to-create-a-mediation-panel.html | Carter Acts to Bar PATH Strike And to Create a Mediation Panel; Panel Members to Be Named | True | By Robert D. McFadden | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/opera-cenerentola-revived-with-new-cast-the-cast.html | Opera: 'Cenerentola' Revived With New Cast; The Cast | True | By Harold C. Schonberg | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/dr-martha-s-nolte-bride-of-dr-james-jungkan-king.html | Dr. Martha S. Nolte Bride of Dr. James Jung-Kan King | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-on-the-isle-health-screening-rock-hall-musical.html | ON THE ISLE; HEALTH SCREENING ROCK HALL MUSICAL SETTINGS PAPP IN PORT MOVIE TIME MUCH TO TALK ABOUT PHILHARMONIA ON ROAD ATLANTIC FRIENDSHIP | True | BARBARA DELATINER | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-art-a-foray-into-the-contemporary.html | ART; A Foray Into the Contemporary | True | By David L. Shirey | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-correction.html | A Correction | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-opinion-public-school-7-in-yonkers-has-new-air-about-it.html | Public School 7 in Yonkers Has New Air About It | True | By Bart Barlow | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-tristate-urged-to-provide-more-services.html | Tri-State Urged to Provide More Services | True | By John T. McQuiston | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-opinion-re-nota-notarius-notarii-et-cetera.html | Re Nota, Notarius, Notarii et Cetera | True | By Laurence S. Weiss | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-hypnosis-guide-set-by-court-guidelines-are-set.html | Hypnosis Guide Set By Court; Guidelines Are Set For Use of Hypnosis | True | By Leo H. Carney | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-art-newark-art-of-the-new-deal-years.html | ART Newark: Art of art-newark-art-of-the-new-deal-years | True | By Peter Schjeldahl | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/sunday-observer-love-letters-for-the-irs.html | Sunday Observer; Love Letters for the I.R.S. | True | By Russell Baker | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/bridge-annie-bid-your-slam.html | BRIDGE; Annie Bid Your Slam | True | ALAN TRUSCOTT | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-youth-homes-feel-crunch-of-inflation-homes-for.html | Youth Homes Feel Crunch Of Inflation; Homes for Youths Face Budget Crisis | True | By Matthew L. Wald | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/organized-labors-new-strength-in-the-south-inflation-helps-unions.html | Organized Labor's New Strength in the South; Inflation Helps Unions Win More Elections Labor's Strength in the South | True | By William K. Stevens | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-design-elegance-joins-efficiency.html | DESIGN; Elegance Joins Efficiency | True | By David L. Shirey | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/after-midnight-on-200-radio-stations-host-of-a-callin-show-is-king.html | After Midnight on 200 Radio Stations, Host of a Call-In Show Is King of the Airwaves | True | By Karen de Witt Special To The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/making-a-living-working.html | Making A Living; Working | True | By John Stickney | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-drive-to-save-1903-theater.html | Drive to Save 1903 Theater | True | By Ian T. MacAuley | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-from-cannons-roar-to-a-haydn-quartet-music.html | From Cannons' Roar; To a Haydn Quartet MUSIC | True | By Robert Sherman | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-exdodger-aspirant-now-bats-out-books-long-island.html | Ex-Dodger Aspirant Now Bats Out Books; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/letters-used-cars-financial-futures-directors-sugarman.html | LETTERS; Used Cars Financial Futures Directors Sugarman | True | VICTOR E. HENRICHANGELICO GROPPELLICHESTER N. GIBBSJAMES H. SCHEUER | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/jp-brinton-jr-exindustrialist-stayed-active-as-a-senior-golfe.html | J.P. Brinton Jr., Ex-Industrialist, Stayed Active as a Senior Golfe | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/habitual-offenders-act-is-under-scrutiny-in-texas-debate-in-the.html | Habitual Offenders Act Is Under Scrutiny in Texas; Debate in the Legislature | True | Special to The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-varieties-of-black-experience.html | THE VARIETIES OF BLACK EXPERIENCE | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-refuges-get-help.html | Refuges Get Help | True | FRANK LYNN | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/music-sound-and-poetry.html | Music: Sound and Poetry | True | By Robert Palmer | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/on-first-day-everyone-welcomes-strikers-back-good-training-for-a.html | On First Day, Everyone Welcomes Strikers Back; Good Training for a Race 'We Did the Best We Could' Motorman Bitter on Take-Home 'I Lost a Lot of Money' | True | By Paul L. Montgomery | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/janet-stampfl-bride-of-andre-r-jaglom.html | Janet Stampfl Bride Of Andre R. Jaglom | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/oceangoing-trips-for-birdwatchers-weekend-trips-in-oceangoing-boats.html | Oceangoing Trips for Birdwatchers; Weekend Trips in Oceangoing Boats Offer Birdwatchers a Chance for Rare Spottings | True | By Ken Emerson | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/polaris-submarines-to-withdraw-from-guam-base-starting-in-july.html | Polaris Submarines to Withdraw From Guam Base Starting in July | True | | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/jacobson-guilty-of-slaying-rival-for-models-affections-body-found.html | Jacobson Guilty of Slaying Rival for Model's Affections; Body Found in Bronx Defense Says Client Was Framed | True | By Lee A. Daniels | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/letters-to-the-editor-cuban-embargo-florida-flights-steamboating.html | Letters to the Editor; Cuban Embargo Florida Flights Steamboating Polish Observer More on Tortoises Olympic Peninsula Point Reyes Washington | True | BENICE DIAMONDEDWARD H. LEHNERHARRY COTTERELLMARY D. VAN STARREXSTANLEY M. FROMMHOWARD KELLOGGLOUISE M. FORSCHERMERYL OSHRY EVENSIOHN SIETSEMA | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/music-foss-ends-series-by-offering-8-premieres.html | Music: Foss Ends Series By Offering 8 Premieres | True | By Joseph Horowitz | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/indian-control-of-land-widened-by-us-court.html | Indian Control of Land Widened by U.S. Court | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-opinion-auschwitz-survivor-bids-all-to-remember.html | Auschwitz Survivor Bids All to Remember | True | By James H. Rapp | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-new-crafts.html | THE NEW CRAFTS | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-erratic-results-hinder-tests-on-water-tainted-by.html | Erratic Results Hinder Tests On Water Tainted by Pesticide; Erratic Results Hinder Water Tests | True | By T. Patrick Harris | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-wont-extend-iranians-visits.html | U.S. Won't Extend Iranians' Visits | True | By Robert Pear Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/american-primitives.html | American Primitives | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/camera-some-comments-from-recent-contest-winners.html | CAMERA; Some Comments From Recent Contest Winners | True | LIDA MOSER | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-is-restricting-aid-to-coast-homeowners-for-damage-in-storms-what.html | U.S. Is Restricting Aid To Coast Homeowners For Damage in Storms; What the Homeowners Can Get Many Moving to Safer Sites | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | True | Marshall Schuon | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/barbara-hirschberg-married-on-li-to-richard-lituchy.html | Barbara Hirschberg Married on L.I. to Richard Lituchy | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/antiques-theatrical-props-from-the-classical-chinese-stage.html | ANTIQUES; Theatrical Props From the Classical Chinese Stage | True | RITA REIF | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-new-jersey-guide-holocaust-remembered-health-fair.html | NEW JERSEY GUIDE; HOLOCAUST REMEMBERED HEALTH FAIR '80 NEW JERSEY GUIDE CHORAL PERFORMANCE CHEMISTRY DAY LAND AND FOLKLORE WHAT'S AHEAD FOR WOMEN Coming Up | True | CHARLES W. NUTT JR. | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-american-book-awards-1980-nominees-autobiography-biography.html | The American Book Awards: 1980 Nominees; Autobiography Biography Children's Books Current Interest First Novel General Fiction General Nonfiction History Mystery Religion/Inspiration Science Science Fiction Western Poetry Translation Art/Illustrated (Hardcover-Collection) Art/Illustrated (Hardcover-Original Art) Art/Illustrated (Paperback) Jacket Design (Hardcover) Cover Design (Paperback) Book Design (Hardcover & Paperback) | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-a-major-playland-role-voted-to-delbello-playland.html | A Major Playland Role Voted To DelBello; Playland Vote | True | By James Feron | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/andrea-burtman-editor-to-be-bride-of-james-selonick.html | Andrea Burtman, Editor, to Be Bride of James Selonick | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/li-consumer-activist-uses-showmanship-won-gasoline-case.html | L.I. Consumer Activist Uses Showmanship; Won Gasoline Case | True | By James Barron Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/transportation-safety-board-tries-living-up-to-its-name.html | Transportation Safety Board Tries Living Up to Its Name | True | By Ernest Holsendolph | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/stainless-steals.html | STAINLESS STEALS | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/questionsanswers-gift-hyacinth-browned-evergreens-crushed-eggshells.html | Questions/Answers; GIFT HYACINTH BROWNED EVERGREENS CRUSHED EGGSHELLS WOOD ASHES/CREOSOTE MORE ON "BRIC-A BRAC" | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-theater-an-excellent-menacing-caretaker.html | THEATER An Excellent, Menacing 'Caretaker' | True | By Haskel Frankel | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/two-quakes-shake-ionian-island.html | Two Quakes Shake Ionian Island | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/how-sports-world-can-become-part-of-rebuilding-the-cambodian-spirit.html | How Sports World Can Become Part Of Rebuilding the Cambodian Spirit; A Need for Bicycles Entering a Ghost City Rebuilding Minds and Bodies | True | By Frank C. Kiehne | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-home-clinic-pile-of-wings-is-a-sure-sign-of.html | HOME CLINIC; Pile of Wings Is a Sure Sign Of Termites Answering the Mail | True | By Bernard Gladstone | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-baptism-of-a-climber-at-a-school-in-the-white-mountains.html | The Baptism of a Climber at a School; in the White Mountains | True | By Peter McCormick | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-communities-aiding-reunion-of-refuges.html | Communities Aiding Reunion of Refuges | True | By Tessa Melvin | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-opinion-long-island-housing-sharing-a-home-catches-on-a.html | LONG ISLAND HOUSING Sharing a Home Catches On as a Solution to Rising Prices | True | By Diana Shaman | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/cubs-beat-mets-63-kingman-clouts-no-3-no-spot-for-a-changeup.html | Cubs Beat Mets, 6-3; Kingman Clouts No. 3; No Spot for a Change-Up Kingman Meets With Feeney Mets Box Score | True | By Joseph Durso | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/autos-broken-talks-banks-and-board-add-to-chrysler-woes.html | Autos: Broken Talks, Banks and Board Add to Chrysler Woes... | True | EDWIN McDOWELL | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-voter-registration-is-held-for-students.html | Voter Registration Is Held for Students | True | By Louise Saul | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-prison-offers-women-industrial-skills.html | Prison Offers Women Industrial Skills | True | By Liana MacKinnon | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/jacobson-found-guilty.html | Jacobson Found Guilty | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/fijian-un-soldier-slain-in-lebanese-militia-attack-lebanon-demands.html | Fijian U.N. Soldier Slain in Lebanese Militia Attack; Lebanon Demands Withdrawal | True | Special to The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/fenwick-doctrine-altering-foreign-aid.html | 'Fenwick Doctrine' Altering Foreign Aid | True | By Edward C. Burks | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-more-wild-geese-remaining-in-state.html | More Wild Geese Remaining in State | True | LEO H. CARNEY | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-nation-in-summary-muchpredicted-recession-seems-around-the.html | The Nation; In Summary Much-Predicted Recession Seems Around the Corner F.A.L.N. Roundup Nets 11 Suspects Reagan's Lapses Become a Target Cleveland's New School Troubles Chrysler Loan Plan Has Engine Knock | True | Daniel Lewis and Caroline Rand Herron | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/2-grand-slams-hit-by-brewers-in-inning-white-sox8-orioles-2-twins.html | 2 Grand Slams Hit By Brewers in Inning; White Sox 8, Orioles 2 Twins 6, A's 0 Royals 8, Tigers 6 Indians 2, Angels 1 Finn Is Ski Victor Syracuse Wins in Lacrosse | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/followup-on-the-news-breaking-a-fever-metal-dollar-obesity-and-bias.html | Follow-Up on the News; Breaking a Fever Metal Dollar Obesity and Bias Monopoly Battle | True | RICHARD HAITCH | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/politics-in-the-bedroom-bedroom.html | Politics in the Bedroom; Bedroom | True | By Abigail McCarthy | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/in-the-nation-bugout-in-lisbon.html | IN THE NATION Bug-Out In Lisbon | True | By Tom Wicker | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/reagan-isnt-goldwater.html | Reagan Isn't Goldwater | True | By James L. Baughman | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-paying-177-interest-on-loans-for-students-interest-raise.html | U.S. Paying 17.7% Interest on Loans for Students; Interest Raise Suggested | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/nina-haight-timothy-frost-will-be-wed.html | Nina Haight, Timothy Frost Will Be Wed | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/clarissa-c-hoffman-exdirector-of-a-womens-club-in-new-york.html | Clarissa C. Hoffman, Ex-Director Of a Women's Club in New York | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/from-the-third-world-naipaul.html | From the Third World; Naipaul | True | By Jane Kramer | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/and-cabbage-family-and-cabbage-family.html | ...and Cabbage Family; ...and Cabbage Family | True | By Paul King | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/fashion.html | Fashion | True | By Francesca Stanfill | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/behind-the-best-sellers-dee-brown.html | BEHIND THE BEST SELLERS; Dee Brown | True | By Judy Klemesrud | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/peruvian-warns-of-health-peril-to-cubans-at-embassy.html | Peruvian Warns of Health Peril to Cubans at Embassy | True | By Jo Thomas Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-machine-opens-new-worlds-to-blind.html | Machine Opens New Worlds to Blind | True | By Jeanne Clare Feron | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-how-districts-will-fare-nassau-county-suffolk.html | How Districts Will Fare; NASSAU COUNTY SUFFOLK COUNTY | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/columbia-eight-beats-mit-for-alumni-cup-yale-crew-takes-opener-ny.html | Columbia Eight Beats M.I.T. for Alumni Cup; Yale Crew Takes Opener N.Y. State Maritime Wins | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/dance-view-the-problems-in-reviving-old-works-dance-view-the.html | DANCE VIEW; The Problems In Reviving Old Works DANCE VIEW The Problems in Reviving Old Works | True | ANNA KISSELGOFF | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/eastern-europe-after-tito-titos-collective-leadership-after-tito.html | Eastern Europe --After Tito; TITO'S COLLECTIVE LEADERSHIP AFTER TITO | True | By John Darnton | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/women-face-test-in-lacrosse-tough-selection-system-unlike-men-no.html | Women Face Test In Lacrosse; Tough Selection System Unlike Men, No Boundaries | True | By John B. Forbes | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/ne-heyl-to-wed-jane-watson.html | N.E. Heyl to Wed Jane Watson | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/black-studies-come-of-age-black-studies-black-studies.html | BLACK STUDIES COME OF AGE; BLACK STUDIES BLACK STUDIES | True | By Fred M. Hechinger | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-west-is-alive-with-the-sound-of-volcanoes-a-different-kind-of.html | The West is Alive With the Sound of Volcanoes; A Different Kind of Mountain Volcano cones come in four flavors Volcanoes Ready to Blow | True | By Walter Sullivan | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/joanne-binswanger-fiancee-of-ae-snider.html | Joanne Binswanger Fiancee of A.E. Snider | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/iraqis-hold-military-edge-in-confrontation-with-iranians-military.html | Iraqis Hold Military Edge in Confrontation With Iranians; Military Analysis Army Is Far Larger Than Others East and West Arm Iraq Arsenal Includes Missiles | True | By Drew Middleton | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/miss-nyholm-df-ashley-jr-are-married.html | Miss Nyholm, D.F. Ashley Jr. Are Married | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-opinion-letter-to-the-connecticut-editor-a-different.html | LETTER TO THE CONNECTICUT EDITOR; A Different View Of an Opening Night | True | DOUG STENDER | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/tolbert-of-liberia-is-killed-in-a-coup-led-by-a-sergeant-army.html | TOLBERT OF LIBERIA IS KILLED IN A COUP LED BY A SERGEANT; Army Officer, 28, Assumes Control --Says Aim Is to Overcome Problem of 'Corruption' Army Council Takes Reins Liberian Leader Killed in Coup by Army Enlisted Men Political Views Uncertain President Since 1971 U.S. Says Americans Are Safe No Reports of Harm by Firestone Tolbert's Aide in U.S. | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/robin-d-sheingold-and-ernie-roth-to-be-wed-june-22.html | Robin D. Sheingold and Ernie Roth to Be Wed June 22 | True | | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/miss-reeves-is-betrothed.html | Miss Reeves Is Betrothed | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/challenges-to-statements-putting-reagan-on-the-defensive-how-the.html | Challenges to Statements Putting Reagan on the Defensive; How the Incident Developed Scrutinizing More Carefully | True | By Douglas E. Kneeland Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/sports-today.html | SPORTS TODAY | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/numismatics-national-coin-week-finds-hobby-still-healthy.html | NUMISMATICS; National Coin Week Finds Hobby Still Healthy | True | ED REITER | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/botha-fights-a-challenge-from-south-african-right-no-friend-of-the.html | Botha Fights a Challenge From South African Right; No Friend of the Country' Issue of Mixed-Race Rugby Teams | True | By John F. Burns Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/oil-concerns-allowed-to-bypass-step-designed-to-curb-inflation.html | Oil Concerns Allowed to Bypass Step Designed to Curb Inflation; Limit Set for Contracts Mobil Obtains Waiver Loss of Contracts Feared | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/This Week; THEATER MUSIC DANCE JAZZ/ROCK ART OPENINGS LECTURES FOR CHILDREN | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/pacer-bought-for-200000-2d-biggest-old-glory-price.html | Pacer Bought for $200,000, 2d Biggest Old Glory Price | True | Special to The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/borrowing-rates-batter-the-cities.html | Borrowing Rates Batter the Cities | True | By John H. Allan | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/more-cyclists-are-dying-in-accidents-study-says.html | More Cyclists Are Dying In Accidents, Study Says | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-home-clinic-pile-of-wings-is-a-sure-sign-of.html | HOME CLINIC; Pile of Wings Is a Sure Sign Of Termites Answering the Mail | True | By Bernard Gladstone | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/getting-out-the-vote-vote-authors-query.html | Getting Out the Vote; Vote Author's Query | True | By John Herbers | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/in-nfl-draft-is-a-precision-instrument-where-the-skill-comes-in.html | In N.F.L., Draft Is a Precision Instrument; Where the Skill Comes In Margin of Error Narrows | True | By William M. Wallace | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/bette-davisyou-must-care-everything-has-to-be-right-bette-davis-y.html | Bette Davis--'You Must Care, Everything Has to Be Right'; Bette Davis: 'You Must Care' | True | By John Culhane | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/music-view-transcriptions-are-coming-back-again-music-view.html | MUSIC VIEW; Transcriptions Are Coming Back Again MUSIC VIEW | True | HAROLD C. SCHONBERG | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/martha-gordon-enrique-santiuste-engaged-to-marry.html | Martha Gordon, Enrique Santiuste Engaged to Marry | True | | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/syrian-leader-eases-unrest-and-strikes-crisis-reportedly-defused-by.html | SYRIAN LEADER EASES UNREST AND STRIKES; Crisis Reportedly Defused by Show of Force, Talks With Groups and Program of Changes Officials and Opposition Meet Alawite Domination Resented Party Called Instrument of Regime Islamic Fundamentalist Opposition | True | By Marvine Howe Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/remembering-the-prague-spring-prague.html | Remembering the Prague Spring; Prague | True | By David Binder | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/wire-works.html | WIRE WORKS | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/notesa-springtime-bouquet-of-weekend-events-rail-and-bus-tours.html | Notes/A Springtime Bouquet of Weekend Events; Rail and Bus Tours Mystic Seaport Devon Horse Show Pocono 500 Washington Weekend The Wilds of the Catskills Boston's Birthday Party Philadelphia Newport Mansions New Jersey Outing Maryland Park Weekends Afoot Yellow Fever Warning | True | By Robert J. Dunphy | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/us-drivers-flooding-canadian-border-areas-to-buy-gas-changing.html | U.S. Drivers Flooding Canadian Border Areas to Buy Gas; Changing Travel Patterns Steady Rises in Prices Weather Was a Factor Prohibition Days Recalled | True | By Andrew H. Malcolm Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/film-belmondo-stars-the-cast.html | Film; Belmondo Stars; The Cast | True | By Vincent Canby | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-weekly-home-clinic-pile-of-wings-is-a-sure-sign-of.html | HOME CLINIC; Pile of Wings Is a Sure Sign Of Termites Answering the Mail | True | By Bernard Gladstone | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/outside-assets.html | OUTSIDE ASSETS | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-site-for-whirlybirds-ruffles-lloyd-harbor.html | Site for Whirlybirds Ruffles Lloyd Harbor | True | By James Barron | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/ideas-trends-in-summary-soviet-soyuz-35-may-pave-the-way-to.html | Ideas & Trends; In Summary Soviet Soyuz 35 May Pave the Way To Full-Time Skylab Telling Some, Not All on S.A.T. Acid Rain Causes Interstate Irritation The Gulls' Way Is in Dispute Office Mashers Must Now Beware They Can Go Home Again, to Enewetak | True | Tom Ferrell and Margot Slade | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-once-upon-a-contest.html | Once Upon a Contest | True | By Barbara Delatiner | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-weekly-schools-get-windfall-in-state-aid-schools-get.html | Schools Get Windfall in State Aid; Schools Get Windfall in State Aid | True | By Shawn G. Kennedy | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/carter-fills-jewish-liaison-post.html | Carter Fills Jewish Liaison Post | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/carter-hails-committee-decision.html | Carter Hails Committee Decision | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/chess-karpov-keeps-the-heat-on-two-principal-rivals.html | CHESS; Karpov Keeps the Heat on Two Principal Rivals | True | ROBERT BYRne | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/whose-eye-is-on-the-sparrow.html | WHOSE EYE IS ON THE SPARROW? | True | By Norman Boucher | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/gallery-view-discovering-the-belgians.html | GALLERY VIEW; Discovering The Belgians | True | JOHN RUSSELL | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/letters-the-making-of-a-vote-for-ronald-reagan-census-puzzle.html | Letters; The Making of a Vote for Ronald Reagan Census Puzzle Remember the Cabinet How to Force a Gasoline Price Freeze Our Illiterate Millions 'Why These Attempts to Use Athletes as Soldiers in the Cold War?' 'The Boycott Is Right' | True | NAME WITHHELDKO-YUNG TUNGWILLIAM WESTFALLJERRY HIGGINSEMANUEL DONDYOLGA KORBUTEUGENE L. WARD JR. | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/alternative-games-and-the-olympic-spirit-carters-ultimatum-is-wrong.html | Alternative Games And the Olympic Spirit; Carter's Ultimatum Is Wrong Approach | True | DONALD SLAIMANRICHARD W. CLOSE | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/filter-fun-for-thirdworlders.html | Filter Fun for Third-Worlders | True | By Margaret J. Sheridan | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/sharing-history-history.html | SHARING HISTORY; HISTORY | True | By Marilyn Bethany | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/major-news-in-summary-20-percent-solution-returns-new-york-to.html | Major News; In Summary 20 Percent Solution Returns New York To Riding the Rails Carter Drops One More Shoe Ma Bell Computers Can Join Party Line | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-brazilian-jet-crashes-with-58-people-aboard.html | A Brazilian Jet Crashes With 58 People Aboard | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/reds-defeat-braves-third-time-in-row-phillies-6-expos-2-pirates-7.html | Reds Defeat Braves Third Time in Row; Phillies 6, Expos 2 Pirates 7, Cardinals 2 Padres 4, Giants 2 | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/calendars-dog-shows-motor-sports-horse-shows.html | CALENDARS; Dog Shows Motor Sports Horse Shows | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-opinion-on-cutting-funds-for-the-gifted.html | On Cutting Funds For the Gifted | True | By Linda Tepper | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/donald-westlake-larceny-and-laughter-westlake-authors-query-larceny.html | Donald Westlake: Larceny and Laughter; Westlake Author's Query Larceny Author's Query | True | By Sheldon Bartby Jerome Charyn | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-jersey-weekly-and-theater-too-without-bars-a-theater-without.html | And Theater, Too, 'Without Bars'; A 'Theater Without Bars' | True | By Adele de Leeuw | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/colorado-bans-druguser-items.html | Colorado Bans Drug-User Items | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/film-mailbag-of-the-campus-cacophony-and-credit.html | FILM MAILBAG; Of the Campus, Cacophony and Credit | True | OWEN LEVYPEARL LIPTONALFRED W. CROWN | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/virginia-womens-unit-shuns-state-over-rights.html | Virginia Women's Unit Shuns State Over Rights | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/jazz-davison-and-smith-musica-sacra-to-open-basically-bach-june-4.html | Jazz: Davison and Smith; Musica Sacra to Open Basically Bach June 4 | True | By John S. Wilson | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/hotair-cookery.html | HOT-AIR COOKERY | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/backgammon-on-attacking-and-defending-containment-and-escaping.html | Backgammon; On Attacking and Defending, Containment and Escaping | True | By Paul Magriel | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/the-markets-stocks-up-bonds-rally-economic-indicators-weekly.html | THE MARKETS; Stocks Up; Bonds Rally Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Vartanig G. Vartan | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/highways-deteriorating-in-us-as-gasoline-tax-revenues-fall-highways.html | Highways Deteriorating in U.S. As Gasoline Tax Revenues Fall; Highways Crumble as Gas Funds Drop Conflict Over Policies Some Have Sales Taxes | True | By John Herbers | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/george-host-lawyer-weds-laurie-arnold.html | George Host, Lawyer, Weds Laurie Arnold | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/news-summary-transit-strike-international-national-metropolitan.html | News Summary; Transit Strike International National Metropolitan | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/photography-view-beyond-pictorialism-photography-view.html | PHOTOGRAPHY VIEW; Beyond Pictorialism PHOTOGRAPHY VIEW | True | GENE THORNTON | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/music-sioned-williams.html | Music: Sioned Williams | True | RAYMOND ERICSON | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-opinion-on-the-waterfront-its-spring-again.html | On the Waterfront, It's Spring Again | True | By John C. Devlin | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/investing-where-to-turn-on-treasury-bills-where-to-turn-on-treasury.html | INVESTING; Where to Turn on Treasury Bills Where to Turn on Treasury Bills | True | By John H. Allan | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/yanks-rained-out-but-tiant-is-ready.html | Yanks Rained Out, But Tiant Is Ready | True | By Murray Chass Special To The New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/westchester-opinion-the-joy-of-going-to-court.html | The Joy of Going to Court | True | By Ruth Shaw Ernst | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/connecticut-weekly-barbie-doll-a-mirror-of-our-consumer-society.html | Barbie Doll: A Mirror, Of Our Consumer Society | True | By Alix M. Freedman | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/washington-a-national.html | WASHINGTON A National | True | By James Reston | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/philadelphia-council-to-investigate-melee.html | Philadelphia Council To Investigate Melee | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/tolbert-rope-from-typist-to-president-authorized-opposition-party.html | Tolbert Rope From Typist to President; Authorized Opposition Party | True | By Carey Winfrey | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/ailing-cosmos-open-home-season-today-wont-take-risks.html | Ailing Cosmos Open Home Season Today; Won't Take Risks | True | By Alex Yannis Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/slices-of-life-and-death-slices.html | Slices of Life and Death; Slices | True | By Julia O'Faolain | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/around-the-nation-air-force-bomb-is-blamed-for-forest-fire-in.html | Around the Nation; Air Force Bomb Is Blamed For Forest Fire in Carolina Blacks March in Georgia Near White-Power Group Homes Flooded in California As Winds Destroy Sea Dike Seven Die in Virginia Fire As Wedding Party Nears | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/a-trio-for-planting-eggplants-peppers-a-trio-for-planting-eggplants.html | A Trio for Planting--Eggplants, Peppers...; A Trio for Planting--Eggplants and Peppers... | True | By Ruth Tirrell | 1980-04-16 0:00 | TX 452879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/black-ministers-in-detroit-critical-of-articles-urge-boycott-of.html | Black Ministers in Detroit, Critical of Articles, Urge Boycott of Paper; Black Judges Criticized Approach Has Stirred Anger 'An Awful Lot of Smoke' | True | By Reginald Stuart Special To the New York Times | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/new-image-for-voice-of-america.html | NEW IMAGE FOR VOICE OF AMERICA | True | By Chalmers M. Roberts | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/synanon-leaders-trial-delayed.html | Synanon Leader's Trial Delayed | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-13 | 1980-04-13 | https://www.nytimes.com/1980/04/13/archives/3-swimmers-each-win-third-us-title.html | 3 Swimmers Each Win Third U.S. Title | True | | 1980-04-16 0:00 | TX 452879 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/rabbi-levi-grunwald-helped-set-standards-for-kosher-processing.html | Rabbi Levi Grunwald; Helped Set Standards For Kosher Processing; Mourners Fill Streets | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/dance-carey-erickson.html | Dance: Carey Erickson | True | By Jack Anderson | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/peru-seeking-havens-for-cubans.html | Peru Seeking Havens for Cubans | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/ballet-godunov-performs-in-giselle.html | Ballet: Godunov Performs in 'Giselle' | True | By Anna Kisselgoff Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/joan-keisman-is-married-to-dr-stanley-scott-an-internist.html | Joan Keisman Is Married to Dr. Stanley Scott, an Internist | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/8-inches-of-rain-cause-flooding-in-new-orleans-2-persons-found.html | 8 Inches of Rain Cause Flooding In New Orleans; 2 Persons Found Drowned Many Are Evacuated Failure of Drainage Reported Tornadoes Touch Down | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/76ers-crush-hawks-10783-for-a-31-edge-76ers-use-running-game-a-big.html | 76ers Crush Hawks, 107-83, for a 3-1 Edge; 76ers Use Running Game A Big Third Quarter 'Like a Nightmare' | True | By Malcolm Moran Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/nancy-l-kessler-bride-of-david-kenneth-post.html | Nancy L. Kessler Bride Of David Kenneth Post | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/film-ellington-and-tapdancinafter-3388-performances-grease-ends.html | Film: Ellington and 'Tapdancin'; After 3,388 Performances, 'Grease' Ends Record Run Musical Double Bill | True | By Jennifer Dunning | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/americas-reluctant-allies-europe-resists-carters-pleas-news.html | America's Reluctant Allies: Europe Resists Carter's Pleas; News Analysis A Feeling of Distrust Lack of Warning Resented Behind France's Moves | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/charge-against-giscard-aide-jolts-french-politics.html | Charge Against Giscard Aide Jolts French Politics | True | By Flora Lewis Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/leila-bender-bride-of-dr-jt-laitman.html | Leila Bender Bride Of Dr. J.T. Laitman | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/sports-world-specials-chip-off-the-old-block-heady-problem-cutting.html | Sports World Specials; Chip Off the Old Block Heady Problem Cutting Its Losses Name Horses Happy Days | True | Thomas Rogers | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/pianist-brady-millican.html | Pianist: Brady Millican | True | PETER G. DAVIS | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/korea-gets-new-loans-for-growth-korea-gets-new-loans-to-spur-its.html | Korea Gets New Loans For Growth; Korea Gets New Loans To Spur Its Expansion Balance-of-Payments Deficit | True | By Henry Scott Stokes Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/farmers-are-in-agriculture-too.html | Farmers Are in Agriculture, Too | True | By Dick Hansen Jr. | 1980-04-17 0:00 | TX 456760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/assassination-plots-described-by-liddy-watergate-figure-in-a-new.html | ASSASSINATION PLOTS DESCRIBED BY LIDDY; Watergate Figure, in a New Book, Says Howard Hunt and Jack Anderson Were Targets Started With Novel Plot to Kill Anderson Statute of Limitations Expired 'Captain of the Ship' | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/jazz-trombone-winding-and-fuller-form-team.html | Jazz Trombone: Winding And Fuller Form Team | True | By John S. Wilson | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/deadline-for-steel-contract-is-midnight-binding-arbitration-not-a.html | Deadline for Steel Contract Is Midnight; Binding Arbitration, Not a Strike, Is Pending; Affected by 'Dumping' Pressure for Guideline Agreed on Definitions | True | By Philip Shabecoff Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/jennifer-and-michael-still-favorite-names.html | Jennifer and Michael Still Favorite Names | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/chads-civil-war-enters-4th-week.html | Chad's Civil War Enters 4th Week | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/going-out-guide-spring-shoes-and-skates-east-village-greenery.html | GOING OUT Guide; SPRING SHOES AND SKATES EAST VILLAGE GREENERY PERSON TO PERSON | True | Howard Thompson | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/study-says-redistricting-will-hurt-northeastern-cities-even-more.html | Study Says Redistricting Will Hurt Northeastern Cities; Even More Dramatic Changes Control 28 Chambers Most Voters in South and West | True | By John Herbers Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/liberia-ruler-names-army-civilian-panel-5-officers-included-in-new.html | LIBERIA RULER NAMES ARMY-CIVILIAN PANEL; 5 Officers Included in New Cabinet Trials Set for Some Officials of Ousted Government Officials to Face Tribunal Chairman Is Foreign Minister Coup Came After Food Riots | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/rhodesia-watching-whites-murder-trial-incident-hushed-up-area-lost.html | Rhodesia Watching Whites' Murder Trial; Incident Hushed Up Area Lost to Guerrillas 'Sold Down the Drain' | True | By John F. Burns Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/us-asking-allies-to-assume-more-of-military-burden.html | U.S. Asking Allies to Assume More of Military Burden | True | By Richard Burt Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/business-people-metromedia-chief-faces-500000-tax-payment-genesco.html | BUSINESS PEOPLE; Metromedia Chief Faces $500,000 Tax Payment Genesco Elects President St. Louis Bank Attracts Notice On Prime Rate | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/abroad-at-home-the-long-and-the-short.html | ABROAD AT HOME The Long And The Short | True | By Anthony Lewis | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/sports-briefs-us-women-take-opener-in-lacrosse-race-driver-dies.html | Sports Briefs; U.S. Women Take Opener in Lacrosse Race Driver Dies After Accident Solomone Listed In Stable Condition Haskins to Coach Western Kentucky Miss Sasaki of Japan Takes 5-Hole Playoff Taiwan Golfer Wins | True | | 1980-04-17 0:00 | TX 456760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/letter-on-city-university-the-statecraft-of-shared-leadership.html | Letter: On City University; The 'Statecraft' of Shared Leadership | True | HAROLD JACOBS | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/us-report-projects-oversupply-of-doctors-by-1990-cutting-federal.html | U.S. Report Projects Oversupply of Doctors by 1990; Cutting Federal Aid | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/sale-of-treasury-bills-to-set-7-billion-record-home-loan-bank-sale.html | Sale of Treasury Bills To Set $7 Billion Record; Home Loan Bank Sale Short-Term Rates | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/map-maker-charts-way-to-walk-title.html | Map Maker Charts Way to Walk Title | True | By Ed Corrigan | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/mining-hopes-in-new-mexico.html | Mining Hopes In New Mexico | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/waldheim-notes-pullout-by-israel-and-militias-attacks-on-un-unit.html | Waldheim Notes Pullout by Israel And Militias' Attacks on U.N. Unit; Drastic Responses Weighed | True | By Bernard D. Nossiter Special To The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/taxes-just-waiting-to-be-paid.html | Taxes Just Waiting to Be Paid | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/suns-127-lakers-101.html | Suns 127, Lakers 101 | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/bruins-square-series.html | Bruins Square Series | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/arrests-end-7day-boston-sitin-at-u-of-massachusetts-campus.html | Arrests End 7-Day Boston Sit-In At U. of Massachusetts Campus | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/dollar-up-against-yen.html | Dollar Up Against Yen | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/oil-supply-problems.html | Oil Supply Problems | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/em-voorhees-retired-executive-a-graduate-of-dartmouth.html | E.M. Voorhees, Retired Executive; A Graduate of Dartmouth | True | By George Goodman Jr. | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/both-city-and-farm-planners-call-new-suburbs-common-adversary.html | Both City and Farm Planners Call New Suburbs Common Adversary; Mansion a Harriman Gift Oregon Example Cited | True | By James Barron Special To The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/amaya-advances.html | Amaya Advances | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/letters-controls-can-make-the-us-economy-sit-down-as-lines-at-the.html | Letters; Controls Can Make the U.S. Economy 'Sit Down' As Lines at the Polls Get Shorter and Shorter Our Money–Hungry Ballplayers Public Schools Need Their Middle Class A Nonsmoker's Right Back to a Flat Earth Peculiar Yardsticks For Realty Assessment | True | FRANKLIN D. HOLZMANBRADFORD T. HUDSONW. STANLEY RYCROFTRALPH EDWARDSRAY ROBERTSALFRED J. LURIEBREWSTER IVES | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/repairs-due-at-warm-springs.html | Repairs Due at Warm Springs | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/essay-castros-praetorian-guard.html | ESSAY Castro's Praetorian Guard | True | By William Safire | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/tracy-austins-new-life-style-at-17.html | Tracy Austin's New Life Style, at 17 | True | By Neil Amdur | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/miss-alcott-victor-by-4-shots.html | Miss Alcott Victor by 4 Shots | True | | 1980-04-17 0:00 | TX 456760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/around-the-nation-most-haitians-ever-in-1-day-reach-florida-in-four.html | Around the Nation; Most Haitians Ever in 1 Day Reach Florida in Four Boats North Carolina Forest Fire Damped by Scattered Rains Toxic Chemical Spills As Train Derails in Mississippi | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/soviet-predicts-bumper-grain-harvest-and-thwarting-of-us-embargo.html | Soviet Predicts Bumper Grain Harvest and Thwarting of U.S. Embargo; Effort to Improve Diet Set Back Most Grain Needs Are Filled | True | By Anthony Austin Special To The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/fourth-body-is-found-after-fire-at-historic-south-dakota-hotel.html | Fourth Body Is Found After Fire At Historic South Dakota Hotel | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/another-owner-for-cavaliers.html | Another Owner for Cavaliers | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/the-un-today-security-council-general-assembly-economic-and-social.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/can-a-recession-slow-prices-analysts-differ-as-downturn-seems-at.html | Can a Recession Slow Prices?; Analysts Differ As Downturn Seems at Hand The Background For Recession Impact of Recession on Price Gains at Issue Against Recession The Outlook | True | By Edward Cowan Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/codex-takes-coast-derby.html | Codex Takes Coast Derby | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/film-soviet-interviews-at-moderndisturbing-fragments.html | Film; Soviet 'Interviews' At Modern:Disturbing Fragments | True | By Vincent Canby | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/maltbie-wins-in-a-rainout.html | Maltbie Wins In a Rainout | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/advertising-paddington-reshaping-liquor-ads-first-television.html | Advertising Paddington Reshaping Liquor Ads First Television Campaign Set For Calvin Klein Jeans A Sterling Drug Account May Be Up for Grabs Woman's Day Publisher Went Roundabout Route | True | Philip H. Dougherty | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/bahrain-and-qatar-join-attack-on-british-movie.html | Bahrain and Qatar Join Attack on British Movie | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/campaign-report-kennedys-arizona-success-noted-by-carter-spokesman.html | Campaign Report; Kennedy's Arizona Success Noted by Carter Spokesman F.A.L.N. Threat Spurring Convention Security Plans Carter Poll Shows Kennedy Is Leading in Pennsylvania Dole Campaign Lawsuits Are Reportedly Settled | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/vietnamese-voice-concern-over-cambodia-regime-it-could-be.html | Vietnamese Voice concern Over cambodia Regime; 'It Could Be Catastrophic' VIETNAMESE ASSAIL CAMBODIA WEAKNESS Progress in Stabilizing Nation Vice President Singled Out | True | By Henry Kamm Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/citizens-panels-to-study-flood-problems-in-jersey-seeking-a-common.html | Citizens' Panels to Study Flood Problems in Jersey; Seeking a Common Solution 'We'll Be in the Ground' | True | By Martin Gansberg Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/soviet-reacts-angrily-to-backing-of-boycott-by-us-olympic-unit.html | Soviet Reacts Angrily To Backing of Boycott By U.S. Olympic Unit; Australian Reaction to Vote | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/bruised-actress-taken-off-li-train.html | Bruised Actress Taken Off L.I. Train | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/wassberg-ski-victor.html | Wassberg Ski Victor | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/john-knolhoff-69-retired-owner-of-chain-of-variety-stores-on-li.html | John Knolhoff, 69, Retired Owner Of Chain of Variety Stores on L.I. | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/new-coalition-backing-bills-against-hijacking.html | New Coalition Backing Bills Against Hijacking | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/us-pressing-allies-to-act-against-iran-in-2phase-program-ties-would.html | U.S. PRESSING ALLIES TO ACT AGAINST IRAN IN 2-PHASE PROGRAM; TIES WOULD BE BROKEN IN MAY Carter, in European TV Talk, Urges Ban on Exports as First Step -- Hints Again at Force Confusion Over Date U.S. Presses Allies Over Iran Plan New Details on Timing Not 'Much Time Left' | | By Bernard Gwertzman Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/legislature-is-facing-budget-challenge-governor-proposes-compromise.html | Legislature Is Facing Budget Challenge; Governor Proposes Compromise Transit Hearings Possible | | By Ari L. Goldman Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/world-news-briefs-only-4-out-of-58-survive-jetliner-crash-in-brazil.html | World News Briefs; Only 4 Out of 58 Survive Jetliner Crash in Brazil Jewish Scientists Organize Unofficial Seminar in Soviet Panel on Rights in Americas Picks U.S. Member as Chief 'Great Hopes' for Release Of Bogota Hostages Voiced | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/as-discontent-widens-over-policies-of-begin-political-threats-fade.html | As Discontent Widens Over Policies of Begin, Political Threats Fade; As Israeli Discontent With Begin's Leadership Increases, Threats to His Coalition Fade Dissent on Palestinian Issue Begin Seems Unworried | True | By David K. Shipler Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/cosmos-win-home-opener-21-cosmos-triumph-by-21.html | Cosmos Win Home Opener, 2-1; Cosmos Triumph By 2-1 | True | By Alex Yannis Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/mezzo-malka-schwarz.html | Mezzo: Malka Schwarz | True | ALLEN HUGHES | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/for-working-parents-expert-advice-establishing-trust-is-important.html | For Working Parents, Expert Advice; Establishing Trust Is Important | True | By Jane Geniesse | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/sports-today-baseball-harness-racing-jaialai-thoroughbred-racing.html | Sports Today; BASEBALL HARNESS RACING JAI-ALAI THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-04-17 0:00 | TX 456760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/group-taxi-riding-during-rush-hours-favored-by-panel-its-use-in.html | GROUP TAXI RIDING DURING RUSH HOURS FAVORED BY PANEL; Its Use in Transit Strike Is Termed Success Commission Plan for Expansion Drawn Up Koch Indicates Support Taxi Commission Favors Allowing Group Riding During Rush Hours New Taxi Rates in City Going Into Effect Today | True | By David A. Andelman | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/mrs-rivlin-rejects-supplyside-view-extreme-rightwing-claque.html | Mrs. Rivlin Rejects Supply-Side View; 'Extreme Right-Wing Claque' Supply-Side Tax Theory Rejected by Mrs. Rivlin | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/pryor-stops-asprilla.html | Pryor Stops Asprilla | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/islanders-pleased-with-performance.html | Islanders Pleased With Performance | True | By Parton Keese Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/connors-takes-final.html | Connors Takes Final | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/nhl-cool-so-far-to-olympic-coach.html | N.H.L. Cool So Far To Olympic Coach | True | By Eric Lincoln | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/washington-watch-chinese-shirts-at-floodgates-immigrant-farm.html | Washington Watch; Chinese Shirts At Floodgates Immigrant Farm Workers' Wages 'Fuel Switching' Plan Under Fire Overtures to the Steel Industry Briefcases | True | Clyde H. Farnsworth | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/a-school-for-deaf-to-close-after-111-years-early-lessons-hard-to.html | A School for Deaf to Close After 111 Years; Early Lessons Hard to Give Up A School for Deaf to Close After 111 Years Emotional Storm Stirred Fifth Generation Involved | True | By Robert E. Tomasson Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/fox-to-issue-abc-films-much-less-of-a-gamble.html | Fox to Issue ABC Films; Much Less of a Gamble | True | By Aljean Harmetz Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/labor-should-reassess-its-right-to-strike.html | Labor Should Reassess Its Right to Strike | True | By Cornelius Hendricks | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/police-chief-slain-in-spain.html | Police Chief Slain in Spain | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/bridge-unexpected-play-can-bring-defeat-of-an-easy-contract.html | Bridge;; Unexpected Play Can Bring Defeat of an Easy Contract | True | By Alan Truscott | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/mets-stop-cubs-50-falcone-excels-mets-box-score.html | Mets Stop Cubs, 5-0; Falcone Excels; Mets Box Score | True | By Joseph Durso | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/commodities-signs-that-speculation-is-fading.html | Commodities; Signs That Speculation Is Fading | True | H.J. Maidenberg | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/celtics-topple-rockets-team-defensive-effort.html | Celtics Topple Rockets; Team Defensive Effort | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/archives/business-digest-international-washington-companies-todays-columns.html | BUSINESS Digest; International Washington Companies Today's Columns | True | | 1980-04-17 0:00 | TX 456760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/reds-sweep-braves-with-third-shutout-pirates-3-cardinals-0-expos-5.html | Reds Sweep Braves With Third Shutout; Pirates 3, Cardinals 0 Expos 5, Phillies 4 Astros 4, Dodgers 2 Giants 3, Padres 1 A's 4, Twins 1 White Sox 5, Orioles 2 Royals 3, Tigers 2 Red Sox 3, Brewers 1 Angels 8, Indians 3 Mariners 5, Blue Jays 1 | True | By Thomas Rogers | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/knitwear-is-a-hit-in-designer-collections-london-is-again-a-leader.html | Knitwear Is a Hit In Designer Collections; London Is Again a Leader Practical Reason Behind Them Geometric Patterns in Knits Black Among Effective Colors | True | By Bernadine Morris | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/allure-of-silicon-valley-fades-dropoff-in-electronics-engineers.html | Allure of Silicon Valley Fades; Drop-Off in Electronics Engineers Silicon Valley Faces Slow-Growth Period Assembly Work Overseas | True | By Mark Blackburn | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/a-nuclear-1-4-is-not-always-5.html | A Nuclear 1 + 4 Is Not Always 5 | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/ballesteros-el-conquistador-del-masters.html | Ballesteros: El Conquistador del Masters | True | Dave Anderson | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/kennedy-defeats-carter-in-arizona-caucus-votes-carter-holds-2to1.html | Kennedy Defeats Carter In Arizona Caucus Votes; Carter Holds 2-to-1 Lead Kennedy Leads in Alaska | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/tv-gioconda-week-begins-on-channel-13.html | TV: 'Gioconda' Week Begins on Channel 13 | True | By John J. O'Connor | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/rangers-are-buoyed-by-playoff-success-more-talk-about-defense.html | Rangers Are Buoyed By Playoff Success; More Talk About Defense | True | By Jim Naughton Special To The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/concert-ernst-krenek-and-his-192736-work.html | Concert: Ernst Krenek And His 1927-36 Work | True | By John Rockwell | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/ukrainians-remember-their-nations-patriots-at-annual-spring.html | Ukrainians Remember Their Nation's Patriots at Annual Spring Festival | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/sonics-beat-bucks-tie-series-at-22-bucks-trail-from-the-start.html | Sonics Beat Bucks, Tie Series at 2-2; Bucks Trail From the Start Lanier Held to 10 Points Hot Shooters Everywhere Bucks Box Score | True | BY Sam Goldaper Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/conrail-to-keep-4-canada-lines.html | Conrail to Keep 4 Canada Lines | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/books-of-the-times-element-of-vaccination.html | Books of The Times; Element of Vaccination | True | By John Leonard | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/journalists-are-not-spies.html | Journalists Are Not Spies | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/its-black-tie-and-boots-at-do-for-a-ranch-in-texas-reminder-of-the.html | It's Black Tie and Boots at 'Do 'for a Ranch in Texas; Reminder of the Past Black Buck Curry on Menu Trail-Driving Longhorns Kicking to 'Cowboy Anthem' | True | By William K. Stevens Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/nicklauspalmer-draws-crowd.html | Nicklaus-Palmer Draws Crowd | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/gas-price-rise-leads-officials-in-southwest-to-reduce-expansion-gas.html | Gas Price Rise Leads Officials in Southwest To Reduce Expansion; Gas Prices Prompt Fight Against Sprawl of Cities Expanding Transit System Traffic Congestion in Houston | True | By Robert Lindsey Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/us-cites-flaws-in-r46-subway-cars-transit-authority-to-cut-their-us.html | U.S. Cites Flaws in R-46 Subway Cars; Transit Authority to Cut Their Use 47%; 11.6 Percent of Fleet A Brief History of the Troubled Car U.S. Cites Defects in R-46 Subway Cars Inquiries Last Summer | True | By Leslie Maitland | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/miss-austin-stays-no-1-with-3set-victory-match-played-last-weekend.html | Miss Austin Stays No. 1 With 3-Set Victory; Match Played Last Weekend | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/carter-riddles-vs-reagan-simple-answers-reason-for-inflation-blames.html | Carter Riddles vs. Reagan Simple Answers; Reason for Inflation Blames Intervention Finds Nation in Peril Taking Him More Seriously | True | By Adam Clymer Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/ford-closing-plan-reported.html | Ford Closing Plan Reported | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/40-years-late-osborn-has-a-hit-success-he-dreamed-of-based-on-his.html | 40 Years Late, Osborn Has a Hit; Success He Dreamed Of Based on His Family Worked for the Railroad Time Spent in Inactivity | True | By Michiko Kakutani | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/market-place-money-funds-open-capacity-small-money-market-funds.html | Market Place; Money Funds' Open Capacity 'Small' Money Market Funds | True | Robert Metz | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/notes-on-people-presidents-discussion-in-bible-class-irks-women.html | Notes on People; President's Discussion in Bible Class Irks Women Watercolors Donated to Help Cambodian Refugees Bert's Back, Sort Of City College Memorial Non-Academy Awards | True | Judith Cummings | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/the-city-councilwoman-alter-seeks-holtzman-seat-bridge-authority.html | The City; Councilwoman Alter Seeks Holtzman Seat Bridge Authority Plans 25 Toll Rise New Clue Promised In Tupper Slaying | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/a-memory-43-uprising-in-warsaw-time-for-second-generation-our-one.html | A Memory: '43 Uprising In Warsaw; Time for 'Second Generation' 'Our One Dependable Ally' | True | By Clyde Haberman | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/correction.html | CORRECTION | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/cp-bradford-a-maine-conservationist-dead-at-75-extensive-holdings.html | C.P. Bradford, a Maine Conservationist, Dead at 75; Extensive Holdings in Maine | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/10-allies-say-they-will-withdraw-envoys-from-teheran-temporarily.html | 10 Allies Say They Will Withdraw Envoys From Teheran Temporarily; 'American Bullying' Reported Not a Formal Break in Ties Red Cross Official Standing By | True | By William Borders Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/a-day-for-the-first-feel-of-the-ocean-and-a-hint-of-summer.html | A Day for the First Feel of the Ocean and a Hint of Summer | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/multiple-queens-cable-licenses-urged-other-companies-object-city-is.html | Multiple Queens Cable Licenses Urged; Other Companies Object City Is Aware of Proposal Quarrels and Sabotage Feared Taylor Dancers Open Tomorrow at City Center | True | By Les Brown | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/mandatory-pensions-proposed-plan-for-business-to-be-reviewed-by.html | Mandatory Pensions Proposed; Plan for Business To Be Reviewed By Federal Panel Basic Structural Revisions Policy Viewed as Vital Mandatory Pensions Proposed | True | By Thomas C. Hayes | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/chess-portisch-in-fighting-trim-takes-a-lead-over-spassky-closed.html | Chess:; Portisch, in Fighting Trim, Takes a Lead Over Spassky Closed Out SICILIAN DEFENSE | True | By Robert Byrne | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/the-region-black-history-items-seized-for-taxes-li-cameraman-hit.html | The Region; Black History Items Seized for Taxes L.I. Cameraman Hit Gov. Grasso Decides Against China Trip 900,000 Gallons In '79 Harbor Spills | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/tiant-figueroa-lead-yank-sweep-figueroa-regains-confidence-midgame.html | Tiant, Figueroa Lead Yank Sweep; Figueroa Regains Confidence Midgame Rallies Yankees Box Scores | True | By Murray Chass | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/another-opening-of-another-show.html | Another Opening of Another Show | True | Red Smith | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/credit-markets-interest-rates-meet-recessionary-signs-market.html | CREDIT MARKETS Interest Rates Meet Recessionary Signs; Market Volatility Critics Impressed by Fed 4th-Quarter Prime Rate Decline 'Too Far, Too Fast' Long-Term Rates | True | By John H. Allan | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/study-faults-state-u-on-disabled.html | Study Faults State U. on Disabled | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/rushhour-delays-expected-as-repairs-on-subways-lag-plans-for.html | Rush-Hour Delays Expected As Repairs on Subways Lag Plans for Balloting Computerized Studies | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/5000-on-coast-hail-crosscountry-hikers-its-a-hikanation-25000-were.html | 5,000 on Coast Hail Cross-Country Hikers; It's a 'HikaNation' 25,000 Were Expected | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/a-relaxed-pioneer-at-the-helm-of-yales-student-newspaper-a-relaxed.html | A Relaxed Pioneer at the Helm Of Yale's Student Newspaper; A Relaxed Pioneer Began With Sports Reporting Incident Angers Her Still | True | By Nan Robertson Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/goldsmiths-of-italy-in-a-price-squeeze-fair-produces-weak-results.html | Goldsmiths of Italy In a Price Squeeze; Fair Produces Weak Results Goldsmiths in a Price Squeeze | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/charlotte-douglas-wed-to-bruce-james-oreck.html | Charlotte Douglas Wed To Bruce James Oreck | True | | 1980-04-17 0:00 | TX 456760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/troop-withdrawal-reported-by-israel-military-action-in-south.html | TROOP WITHDRAWAL REPORTED BY ISRAEL; Military Action in South Lebanon Said to End After Five Days Objective Never Made Clear TROOP WITHDRAWAL BY ISRAEL REPORTED | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/banks-trim-loans-to-third-world-amid-fears-of-repayment-problem-us.html | Banks Trim Loans to Third World Amid Fears of Repayment Problem; U.S. Banks Trim Lending to Third World Third World Debt Rising Banks Pull Back on Lending 1981 Called Critical Year Bigger Role for I.M.F. | True | By Ann Crittenden | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/2000-new-york-democrats-vying-for-192-seats-as-district-delegates.html | 2,000 New York Democrats Vying For 192 Seats as District Delegates; Republicans Discussing Switch Aim Is to Insure Contest Caucuses on April 27 | True | By Frank Lynn | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/westinghouse-venture.html | Westinghouse Venture | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/bonn-expecting-clash-of-ideas-in-campaign-gets-a-clink-questions.html | Bonn, Expecting Clash of Ideas in Campaign, Gets a Clink; Questions Arise on Loyalty to U.S. Basic Positions Are Close Proposals for NATO Improvements Rockets, He Says, Outstrip Tanks It Comes Down to Personalities Free Democrats Were Pivotal Strauss Changes Tactics | True | By John Vinocur Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/3-south-korea-officials-freed-by-the-vietnamese.html | 3 South Korea Officials Freed by the Vietnamese | True | Special to The New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/quake-hits-a-south-pacific-area.html | Quake Hits a South Pacific Area | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/czech-defeats-dibbs.html | Czech Defeats Dibbs | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/sporting-gear-device-to-improve-kicking-ability-whistle-on-a.html | Sporting Gear; Device to Improve Kicking Ability Whistle on a Lanyard Walking or Jogging at Home | True | S. Lee Kanner | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/soviet-coal-output-called-inadequate.html | Soviet Coal Output Called Inadequate | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/de-gustibus-chicken-a-la-king-to-fit-the-fare-source-is-brochure.html | De Gustibus Chicken a la King to Fit the Fare; Source Is Brochure | True | By Craig Claiborne | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/television.html | Television | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/maritime-crew-wins.html | Maritime Crew Wins | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/outdoors-bike-racings-popularity-is-breaking-away-cycling-activity.html | Outdoors: Bike Racing's Popularity Is Breaking Away; Cycling Activity | True | By Peter Fox Goldstein | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/many-chinese-historic-sites-are-imperiled-enormous-efforts-at-some.html | Many Chinese Historic Sites Are Imperiled; Enormous Efforts at Some Sites Section of Great Wall Demolished Protective Laws Enacted | True | By Fox Butterfield Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/ballesteros-takes-masters-despite-a-faltering-finish-youngest-ever.html | Ballesteros Takes Masters Despite a Faltering Finish; Youngest Ever to Win Ballesteros, at 23, Wins Masters by Four Shots on 72 275 | True | By John S. Radosta Special To the New York Times | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/fire-in-capitols-house-wing.html | Fire in Capitol's House Wing | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/elizabeth-ridder-wed-in-purchase-to-vincent-dailey.html | Elizabeth Ridder Wed in Purchase To Vincent Dailey | True | | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-14 | 1980-04-14 | https://www.nytimes.com/1980/04/14/archives/houston-astros-have-a-galaxy-of-pitching-stars-astros-a-galaxy-of.html | Houston Astros Have A Galaxy Of Pitching Stars; Astros: A Galaxy of Pitching Stars | True | By George Vecsey | 1980-04-17 0:00 | TX 456760 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/death-squad-is-spreading-terror-in-rio-shantytowns-hooded-killers-a.html | Death Squad Is Spreading Terror in Rio Shantytowns; Hooded Killers at the Door 'There's Work to Be Done' A Prosecutor Despairs | True | By Warren Hoge Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/drug-agency-will-toughen-rules-for-labels-identifying-producers.html | Drug Agency Will Toughen Rules For Labels Identifying Producers | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/celtics-top-rockets-by-138121-for-fourgame-sweep-of-series-rockets.html | Celtics Top Rockets by 138-121 For Four-Game Sweep of Series; Rockets Try Running Game The Rockets Rally Williams's Injury Not Serious | True | Special to The New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/earl-brown-is-dead-former-councilman-headed-citys-human-rights.html | EARL BROWN IS DEAD; FORMER COUNCILMAN; Headed City's Human Rights Panel --Harlem Leader Had Been Reporter and Editor, Too A Frequent Maverick Played Semipro Baseball | True | By Glenn Fowler | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/how-to-hone-ceta.html | How to Hone CETA | True | By George Eppley and Laurence MacKie | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/costs-and-rules-putting-pressure-on-foundations-beleaguered-funds.html | Costs and Rules Putting Pressure On Foundations; Beleaguered Funds Facing Criticism on Grants, Too Corporations Take the Lead Spending on 'Frills' Cited 22,000 Foundations in U.S. Beleaguered in Many Ways 'Ultimate Justification' Open to Risk-Taking 'Rearranging the Deck Chairs' | True | By Kathleen Teltsch | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/piano-ax-plays-haydn.html | Piano: Ax Plays Haydn | True | By Donal Henahan | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/passage-of-ban-is-blocking-projects-for-mining-of-uranium-in.html | Passage of Ban Is Blocking Projects For Mining of Uranium in Vermont; Makes Vermont the First Terms Bill Propaganda | True | Special to The New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/dividends.html | Dividends | True | | 1980-04-18 0:00 | TX 456759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/company-news-exxon-to-resume-drilling-off-jersey-outboard-marine-to.html | COMPANY NEWS; Exxon to Resume Drilling Off Jersey Outboard Marine To Lay Off 3,700 G.M. of Canada Sees Record Sales in 1980 Ford Presses Ahead On New Car Abroad General Health Gets Hospital Corp. Offer Hammermill Trying To Keep Icahn Out | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/rangers-top-indians-both-teams-hit-slams-in-first-red-sox-3-tigers.html | Rangers Top Indians; Both Teams Hit Slams in First; Red Sox 3, Tigers 1 Mariners 7, A's 1 Twins 5, Angels 3 | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/for-the-near-blind-telescopic-vision-version-of-opera-glasses-hope.html | For the Near Blind, Telescopic Vision; Version of Opera Glasses Hope and Dependence | True | By Michael Decourcy Hinds | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/campaign-report-bush-urges-carter-to-act-to-save-cuban-refugees.html | Campaign Report; Bush Urges Carter to Act To Save Cuban Refugees Thomson Ends Candidacy For the Constitution Party Mrs. Carter and Ali Seek Black Vote in Pennsylvania Nader Criticizes Carter And Reagan Candidacies Reagan Odds-On Favorite Among Bettors in Britain | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/group-seeks-more-funds-for-foodstamp-project.html | Group Seeks More Funds For Food-Stamp Project | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/newton-alabama-coach-is-expected-to-resign.html | Newton, Alabama Coach, Is Expected to Resign | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/miamians-rally-to-back-cause-of-castro-foes-complaints-on.html | Miamians Rally To Back Cause Of Castro Foes; Complaints on Horn-Honking Miami Rally Backs Foes of Castro | True | By Jo Thomas Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/chase-earnings-rise-205.html | Chase Earnings Rise 20.5% | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/koch-plans-to-keep-the-measures-that-cut-congestion-during-strike.html | Koch Plans to Keep the Measures That Cut Congestion During Strike; City Expecting to Adopt Travel Methods Used in Strike The Existing Regular Lanes | True | By Robert McG. Thomas Jr. | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/reds-rally-in-ninth-to-win-5th-in-row-pirates-5-cubs-4-padres-2.html | Reds Rally in Ninth to Win 5th in Row; Pirates 5, Cubs 4 Padres 2, Dodgers 1 Astros 5, Braves 4 | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/kennedy-and-president-get-more-labor-support.html | Kennedy and President Get More Labor Support | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/transcanada-stock-offer.html | Transcanada Stock Offer | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-18 0:00 | TX 456759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/red-cross-aides-visit-iran-hostages-and-report-them-in-good-health.html | Red Cross Aides Visit Iran Hostages And Report Them in Good Health; Official, After 8 Hours in Embassy, Believes He Spoke With All Captives--Says He Made Complete List Messages Sent by All Captives Red Cross Aides Visit Hostages In Iran and Find Them Healthy Previously Unvisited Hostage Seen Hostages Seemed Free to Talk | True | By William Borders Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/carter-to-reappoint-tax-judges.html | Carter to Reappoint Tax Judges | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/film-cia-pro-and-con-in-company-businessagency-you-love-to-hate.html | Film: C.I.A. Pro and Con In 'Company Business':Agency You Love to Hate | True | By Tom Buckley | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/letters-student-aid-and-the-taxpayer-interest-dividends-and-the-irs.html | Letters; Student Aid and the Taxpayer Interest, Dividends And the I.R.S. Iran's Weak Case Save Our Water Highways Taxed Social Security W.J. Bryan Updated Why Ronald Reagan Must Not Become President | True | DAVID W. BRENEMANGEORGE A. McCAULIFFROBERT C. GUSMANEDWARD A. CONNELL(Rabbi) ROLAND B. GITTELSOHNFERDINAND LUNDBERGFREDERICK C. TEIWES | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/music-chick-corea-and-new-septet.html | Music: Chick Corea and New Septet | True | JOHN S. WILSON | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/upsets-give-virginia-no1-lacrosse-spot-long-islanders-help-cornells.html | Upsets Give Virginia No.1 Lacrosse Spot; Long Islanders Help Cornell's Dominance in Jeopardy | True | By Deane McGowen | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/around-the-nation-border-patrol-teargasses-300-aliens-pelting.html | Around the Nation; Border Patrol Tear-Gasses 300 Aliens Pelting Agents F.B.I. Begins an Inquiry On Racial Clash in Georgia Colorado Court Upholds Subpoena of Reporter 2 -Year Wildcat Coal Strike Ending in West Virginia 10 Suspected Terrorists Are Indicted in Illinois | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/marsh-mclennan-bid-for-bowring-is-accepted-bowring-had-disputed.html | Marsh & McLennan Bid For Bowring Is Accepted; Bowring Had Disputed Offer | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/dance-dinizulu-troupe.html | Dance: Dinizulu Troupe | True | JENNIFER DUNNING | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/taxes-late-payments-on-income-tax-236-billion-refunded-so-far-irs.html | Taxes; Late Payments On Income Tax $23.6 Billion Refunded So Far I.R.S. Unpaid Accounts Up Sharply | True | Deborah Rankin | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/swiss-jobless-rate-at-02.html | Swiss Jobless Rate at 0.2% | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/rangers-to-play-flyers-next.html | Rangers to Play Flyers Next | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/law-firm-hired-by-city-to-block-draining-of-aid-examples-cited-by.html | Law Firm Hired By City to Block 'Draining' of Aid; Examples Cited by Officials Stress on Rebuilding | True | By Ronald Smothers | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-18 0:00 | TX 456759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/9-steel-companies-and-union-reach-a-tentative-pact-increase-60.html | 9 Steel Companies and Union Reach a Tentative Pact; Increase 60 Cents an Hour Final Increase Sacrificed Complaints of Competition | True | By Philip Shabecoff Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/strike-in-las-vegas-delayed.html | Strike in Las Vegas Delayed | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/possible-sinatra-tie-to-theater-scheme-is-studied.html | Possible Sinatra Tie to Theater Scheme Is Studied | True | By Arnold H. Lubasch | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/mystery-of-birds-migration-unravels-many-factors-affect-migration.html | Mystery Of Birds' Migration Unravels; Many Factors Affect Migration Scientists Unravel Mystery of Migration Migration Calendar For the Northeast | True | By Bayard Webster | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/canada-blocks-3-company-ties.html | Canada Blocks 3 Company Ties | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/a-power-surge-caused-puerto-rico-blackout-governor-announces.html | A Power Surge Caused Puerto Rico Blackout, Governor Announces | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/money.html | Money | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/preoccupied-arab-world-pays-little-attention-to-begins-visit-to-the.html | Preoccupied Arab World Pays Little Attention to Begin's Visit to the U.S.; Arab Military Command Proposed Egypt Displays Solidarity | True | By Christopher S. Wren Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/education-metaphors-role-at-core-of-thought-metaphors-role-at-core.html | EDUCATION Metaphor's Role At Core of Thought; Metaphor's Role at Core of Thought 'Irregularly Branching Tree' An Author's Changing Metaphors | True | By Richard Eder | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/trudeau-vows-to-fight-disintegration-ottawa-will-mobilize-for-unity.html | Trudeau Vows to Fight 'Disintegration'; Ottawa Will 'Mobilize'' for Unity Unity Is Not the Only Problem | True | By Henry Giniger Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/sec-offers-silver-assurance-liability-rise-to-be-studied-silver.html | S.E.C. Offers Silver Assurance; Liability Rise to Be Studied Silver Assurance By S.E.C. | True | By Judith Miller Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/commodities-wheat-declines-sharply-precious-metals-still-off.html | COMMODITIES Wheat Declines Sharply; Precious Metals Still Off; Decision on Corn Cited Gold, Silver and Copper Off | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/japanese-hint-they-might-forgo-vital-iranian-oil-envoy-recalled.html | Japanese Hint They Might Forgo Vital Iranian Oil; Envoy Recalled From Teheran | True | By Henry Scott Stokes Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/the-editorial-notebook-what-tariff-factories-make-best.html | The Editorial Notebook What 'Tariff Factories' Make Best | True | PETER PASSELL | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/a-hurled-knife-misses-mrs-gandhi-attackers-motive-not-known.html | A Hurled Knife Misses Mrs. Gandhi; Attacker's Motive Not Known | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/theater-of-the-fields-father-and-son.html | Theater: 'Of the Fields'; Father and Son | True | By Michiko Kakutani | 1980-04-18 0:00 | TX 456759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/going-out-guide-men-for-all-seasons-tale-of-two-cities-silent-night.html | GOING OUT Guide; MEN FOR ALL SEASONS TALE OF TWO CITIES SILENT NIGHT, ROWDY NIGHT | True | Howard Thompson | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/reagan-is-far-ahead-with-561-delegates-998-needed-to-win-nomination.html | REAGAN IS FAR AHEAD WITH 561 DELEGATES; 998 Needed to Win Nomination-- President Has 975 of 1,666 Required for Nomination Needs 63% Uncommitted | True | By Adam Clymer Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/in-the-nation-a-national-unity-campaign.html | IN THE NATION A 'National Unity' Campaign? | True | By Tom Wicker | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/415-million-is-offered-for-liggett-grand-met-seeks-905-it-doesnt.html | $415 Million Is Offered For Liggett; Grand Met Seeks 90.5% It Doesn't Already Own Liggett Stock Up $6.25 $415 Million Is Offered For Liggett Law Being Challenged | True | By Robert J. Cole | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/business-people-land-will-become-polaroid-consultant-shrinking-the.html | BUSINESS PEOPLE; Land Will Become Polaroid Consultant Shrinking the Board A Pritzker Yields Presidency Of Hyatt Corporation to His Son | True | Leonard Sloane | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/nuclear-utility-tells-of-gas-leak.html | Nuclear Utility Tells of Gas Leak | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/sports-today-baseball-harness-racing-jaialai.html | Sports Today; BASEBALL HARNESS RACING JAI-ALAI | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/poles-call-for-unity-of-west-europes-communists.html | Poles Call for Unity of West Europe's Communists | True | By John Darnton Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/hector-arce-biographer-of-hollywood-stars-44.html | Hector Arce, Biographer Of Hollywood Stars, 44 | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/oscars-won-by-kramer-hoffman-and-miss-field-all-that-jazz-takes.html | Oscars Won by 'Kramer,' Hoffman and Miss Field; 'All That Jazz' Takes Craft Awards 'Kramer vs. Kramer' Is The Oscar Leader 'New and Old Managements' Carson's 2d Year as Emcee Honorary Awards Streets Are Quieter | True | By Aljean Harmetz Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/air-canada-fare-rise.html | Air Canada Fare Rise | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/adopted-vietnamese-is-awarded-500000-in-1975-saigon-crash.html | Adopted Vietnamese Is Awarded $500,000 In 1975 Saigon Crash | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/bedford-hills-witness-says-one-of-suspects-told-him-of-slayings.html | Bedford Hills Witness Says One of Suspects Told Him of Slayings | True | By Charlotte Evans Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/lack-of-us-funds-halts-latin-development-aid.html | Lack of U.S. Funds Halts Latin Development Aid | True | By Juan de Onis Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/supreme-court-roundup-spending-rules-upheld-in-drive-for-presidency.html | Supreme Court Roundup Spending Rules Upheld In Drive for Presidency; Rejection of Public Financing Double Jeopardy Snepp Case Federal Defendants Welfare Rights New Rules | True | By Linda Greenhouse Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/mcgrawhill-net-up-12-in-quarter.html | McGraw-Hill Net Up 12% in Quarter | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/books-of-the-times-an-impressive-argument-how-future-is-seen.html | Books of The Times; An Impressive Argument How Future Is Seen | True | By Christopher Lehmann-Haupt | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/loans-sought-by-guatemala.html | Loans Sought By Guatemala | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/indian-ocean-fleet-is-posing-problems-ships-prolonged-duty-in.html | INDIAN OCEAN FLEET IS POSING PROBLEMS; Ships' Prolonged Duty in Mideast Said to Strain Naval Capacity and the Morale of Crews Morale a Matter of Concern | True | Special to The New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/airline-expanding-discount-service.html | Airline Expanding Discount Service | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/sports-of-the-times-mel-wrights-battle.html | Sports of The Times; Mel Wright's Battle | True | GEORGE VECSEY | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/soprano-lucille-field-allwoman-bill.html | Soprano: Lucille Field, All-Woman Bill | True | By Raymond Ericson | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/science-watch-gene-transplant-licorice-as-a-culprit-disillusioned.html | Science Watch; Gene Transplant Licorice as a Culprit Disillusioned Nurses | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/one-more-cost-of-embassy-terror.html | One More Cost of Embassy Terror | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/sears-to-increase-spending.html | Sears to Increase Spending | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/reagan-striving-to-heed-spending-law-tight-but-under-control-mild.html | Reagan Striving to Heed Spending Law; 'Tight' but 'Under Control' Mild Schedule in Pennsylvania | True | By Douglas E. Kneeland Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/us-agrees-to-admit-up-to-3500-cubans-from-peru-embassy-president-in.html | U.S. AGREES TO ADMIT UP TO 3,500 CUBANS FROM PERU EMBASSY; PRESIDENT INVOKES NEW LAW White House Prods Other Nations to Offer Aid Now--Cuba Is Also Urged to Cooperate Staging Area in Costa Rica U.S. Agrees to Admit 3,500 Cubans | True | By Graham Hovey Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/us-buys-up-more-wheat.html | U.S. Buys Up More Wheat | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/orioles-expand-facilities-at-park-for-handicapped.html | Orioles Expand Facilities At Park for Handicapped | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/kennedy-mounts-drive-in-mon-valley-kennedy-legions-arrive-late.html | Kennedy Mounts Drive in 'Mon Valley'; Kennedy Legions Arrive Late Carter Got Head Start Administration Concerned More Endorsements Announced Kennedy Backers Welcomed | True | By Hedrick Smith Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/phillips-in-us-pact-to-limit-profit-phillips-to-curb-80-profit.html | Phillips in U.S. Pact to Limit Profit; Phillips to Curb '80 Profit | True | By Steven R. Weisman Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/poll-finds-californians-swinging-against-plan-to-cut-income-tax.html | Poll Finds Californians Swinging Against Plan to Cut Income Tax | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/bridge-two-losing-teams-revived-for-grand-national-finals.html | Bridge; Two Losing Teams Revived For Grand National Finals | True | By Alan Truscott | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/drama-pulitzer-to-talleys-folly-mailer-honored-for-gilmore-book.html | Drama Pulitzer to 'Talley's Folly'; Mailer Honored for Gilmore Book; Nonfiction Citation Rejected Drama Pulitzer Goes to 'Talley's Folly' Coverage of Nuclear Mishap Members of Prize Board | True | By Peter Kihss | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/factory-blast-kills-10-in-brazil.html | Factory Blast Kills 10 in Brazil | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/shearson-reports-big-earnings-rise.html | Shearson Reports Big Earnings Rise | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/entertainment-events-theater-films-music-dance-cabaret.html | Entertainment Events; Theater Films Music Dance Cabaret | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/business-records.html | Business Records | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/what-do-i-get.html | What Do I Get? | True | By Barrie S. Greiff and Preston K. Munter | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/television.html | Television | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/lance-defense-rests-after-3-days-case-could-go-to-jury-by-thursday.html | Lance Defense Rests After 3 Days; Case Could Go to Jury by Thursday; 6 Witnesses Called | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/soprano-jessye-norman.html | Soprano: Jessye Norman | True | PETER G. DAVIS | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/environmentalists-criticize-carter-on-nuclear-policy-eight-days.html | Environmentalists Criticize Carter on Nuclear Policy; Eight Days Before Primary | True | By David Burnham Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/italy-hints-of-blow-to-terrorists.html | Italy Hints of Blow to Terrorists | True | By Henry Tanner Special to the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/cabaret-peter-allen.html | Cabaret: Peter Allen | True | ROBERT PALMER | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/western-bancorporation.html | Western Bancorporation | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/cigarette-tar-wars-intensify-light-brands-proliferate-as-demand.html | Cigarette 'Tar Wars' Intensify; Light Brands Proliferate as Demand Soars Trend Toward Lighter Products 'Low--Tar' Cigarette Brands Proliferate as Use Soars Pristine Presentation Changing Smoker Profile | True | By Steve Lohr | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/begin-arrives-in-us-for-2-days-of-talks-says-israel-is-prepared-to.html | BEGIN ARRIVES IN U.S. FOR 2 DAYS OF TALKS; Says Israel Is Prepared to Hasten Autonomy Negotiations but Not to End Occupation 2 Days of Talks Planned Settlements Are an Issue Sadat's Generalized Approach | True | By Terence Smith Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/the-region-jersey-board-urged-to-oust-cap-head-ethics-unit-asks.html | The Region; Jersey Board Urged To Oust C.A.P. Head Ethics Unit Asks Coffee to Testify Shield Law Tested | True | | 1980-04-18 0:00 | TX 456759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/missile-evolves-rapidly-despite-debate-missile-evolves-rapidly.html | Missile Evolves Rapidly Despite Debate; Missile Evolves Rapidly 10,000 Miles of Roadway Required Canisters Serve as Launchers | True | By Malcolm W. Browne | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/syracuse-gets-1981-festival.html | Syracuse Gets 1981 Festival | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/cellist-peter-rosenfeld.html | Cellist: Peter Rosenfeld | True | PETER G. DAVIS | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/about-education-code-to-protect-college-student-from-abroad.html | About Education; Code to Protect College Student From Abroad | True | By Fred M. Hechinger | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/career-diplomat-is-chosen-as-envoy-for-zimbabwe-us-pledges-20.html | Career Diplomat Is Chosen as Envoy for Zimbabwe; U.S. Pledges $20 Million in Aid | True | Special to The New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/baseball-talks-resuming.html | Baseball Talks Resuming | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/coast-teamster-official-convicted-brushes-past-reporters.html | Coast Teamster Official Convicted; Brushes Past Reporters | True | By Wallace Turner Special to the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/market-place-annual-report-with-candor.html | Market Place; Annual Report With Candor | True | Robert Metz | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/us-aides-say-soviet-may-look-to-persian-gulf-for-oil-in-1980s.html | U.S. Aides Say Soviet May Look To Persian Gulf for Oil in 1980's; 'Energy Crisis' Seen by Mid-80's U.S. Officials Expect Soviet to Look to Persian Gulf for Oil in the 1980s Interest Sparked by 1977 Reports Need for Technical Aid at Issue | True | By Richard Burt Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/steinbrenner-angry-over-makeup-game-camp-funds-involved-cub-game.html | Steinbrenner Angry Over Makeup Game; Camp Funds Involved Cub Game Noted Unhappy With Rangers Griffin to Pitch Thursday | True | By Murray Chass Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/bank-earnings.html | Bank Earnings | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/ballet-4-dances-by-levans.html | Ballet: 4 Dances By Levans | True | By Jack Anderson | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/divided-common-market-leaders-discussing-sanctions-against-iran-mrs.html | Divided Common Market Leaders Discussing Sanctions Against Iran; Mrs. Thatcher Promises Support | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/korea-general-gets-intelligenge-post-officer-who-heads-army.html | KOREA GENERAL GETS INTELLIGENGE POST; Officer Who Heads Army Security Gains New Power to Control Politicians and Students Ouster of Professors Demanded Martial Law Commander Arrested | True | Special to The New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/advertising-soap-opera-digest-finds-happiness-people.html | Advertising; Soap Opera Digest Finds Happiness People | True | Philip H. Dougherty | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/whats-at-stake-in-iran-oil-price-rise-economic-analysis-whats-at.html | What's at Stake in Iran Oil Price Rise; Economic Analysis What's at Stake in Iran Oil Price Rise Kuwait Imposes Premiums | True | By Anthony J. Parisi | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/theater-molly-maguire-a-minstrel-revue-about-the-irish-fate-on-two.html | Theater: 'Molly Maguire,' a Minstrel Revue About the Irish Fate; On Two Continents | True | By John Corry | 1980-04-18 0:00 | TX 456759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/business-digest-companies-international-washington-markets-todays.html | BUSINESS Digest; Companies International Washington Markets Today's Columns | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/currency-markets-prices-on-gold-retreat-dollar-trading-is-mixed.html | CURRENCY MARKETS Prices on Gold Retreat; Dollar Trading Is Mixed | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/marathon-mother-finding-herself-is-the-real-prize-a-book-to-be.html | Marathon Mother: Finding Herself Is the Real Prize; A Book to Be Published Family Shares Enthusiasm Stress in Families | True | By Georgia Dullea Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/us-steel-suit-is-dismissed.html | U.S. Steel Suit Is Dismissed | True | Special to The New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/the-city-1-million-theft-at-jewel-showroom-court-officer-shot.html | The City; $1 Million Theft At Jewel Showroom Court Officer Shot; Co-Worker Arrested Nursing Home Picketed in Dispute Realty Agent Slain | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/state-puts-hopes-in-extended-runway-at-stewart-airport-the.html | State Puts Hopes in Extended Runway at Stewart Airport; The Break-Even Point Newburgh Mayor's View | True | By Edward Hudson Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/australia-oil-drilling-plan.html | Australia Oil Drilling Plan | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/the-un-today-security-council-general-assembly-economic-and-social.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/soviet-outcasts-meet-western-scientists-soviet-outcasts.html | Soviet Outcasts Meet Western Scientists; Soviet Outcasts | True | By Anthony Austin | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/woolf-reading-to-aid-bloomsbury-farm.html | Woolf Reading to Aid Bloomsbury Farm | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/mikita-citing-back-injury-retires-from-the-nhl.html | Mikita, Citing Back Injury, Retires From the N.H.L. | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/court-takes-stock-case-du-pont-tax-plea-barred-conviction-was.html | Court Takes Stock Case; Du Pont Tax Plea Barred; Conviction Was Affirmed Du Pont Subsidiary Involved | True | Special to The New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/television-actress-23-says-she-was-raped-at-party-at-li-estate.html | Television Actress, 23, Says She Was Raped At Party at L.I. Estate | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/dance-molina-troupe.html | Dance: Molina Troupe | True | By Jennifer Dunning | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/heart-risk-less-in-some-working-women.html | Heart Risk Less in Some Working Women | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/notes-on-people-put-your-best-foot-forward-its-dance-week-cohn.html | Notes on People; Put Your Best Foot Forward, It's Dance Week Cohn Asked to Help Prison Arts Group Frank Reynolds to Lead Off Lecture Series Baird Honored for 50 Years of Pulling Strings | True | Judith Cummings Laurie Johnston | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/leaa-should-not-rip.html | L.E.A.A. Should Not R.I.P. | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/stars-gird-for-their-big-night-the-talk-of-hollywood-behind-the.html | Stars Gird for Their Big Night; The Talk of Hollywood Behind the Barricade 'It's a Big Party' Vestige of Glamour | True | By Robert Lindsey Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/nbc-unofficially-drops-olympics-may-20-deadline.html | NBC 'Unofficially' Drops Olympics; May 20 Deadline | True | By Les Brown | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/music-leonhardt-and-luca.html | Music: Leonhardt and Luca | True | By Joseph Horowitz | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/computer-ticket-fraud-foiled.html | Computer Ticket Fraud Foiled | | Special to The New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/feminists-examine-their-conflicts-focusing-on-limitations-questions.html | Feminists Examine Their Conflicts; Focusing on Limitations Questions Underscore Conflict | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/colombian-guerrillas-said-to-fail-in-attack-on-a-second-embassy.html | Colombian Guerrillas Said to Fail in Attack On a Second Embassy | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/corrections.html | CORRECTIONS | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/funk-band-patrice-rushen.html | Funk Band: Patrice Rushen | True | By Robert Palmer | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/light-and-dark-in-a-picture-of-jacobson-two-possible-story-lines.html | Light and Dark in a Picture of Jacobson; Two Possible Story Lines Bad Horses Patched Up A 45-Day Suspension | True | By Carey Winfrey | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/john-ashley-wells-72-managed-rockefellers-national-campaign-praised.html | John Ashley Wells, 72, Managed Rockefeller's National Campaign; Praised by Rogers | True | By Wolfgang Saxon | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/mailer-book-was-the-2d-choice-of-fiction-advisory-panel-not.html | Mailer Book Was the 2d Choice of Fiction Advisory Panel; Not 'Overruled,' Chairman Says Fiction or Reality? | True | By Herbert Mitgang | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/colonial-opera-time-may-22.html | Colonial Opera Time May 22 | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/liberia-postpones-treason-trials-for-officials-of-toppled-regime.html | Liberia Postpones Treason Trials For Officials of Toppled Regime; Trials Reported Postponed Reconciliation With Some Officials | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/piano-edmund-battersby.html | Piano: Edmund Battersby | True | By Peter G. Davis | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/unsteady-cosmos-practice-in-rain-beckenbauer-is-ready-cosmos.html | Unsteady Cosmos Practice In Rain; Beckenbauer Is Ready Cosmos Practice In Rain Admits It Was Poor Game | True | By Alex Yannis Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/bruins-win-62-ousting-penguins-mcnab-scores-on-rebound.html | Bruins Win, 6-2, Ousting Penguins; McNab Scores on Rebound | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/now-opens-a-rightsamendment-drive-in-illinois-three-more-needed.html | NOW Opens a Rights-Amendment Drive in Illinois; Three More Needed 'Nothing to Do' With Issues | | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/home-to-reopen-at-cort-previews-begin-april-29.html | 'Home' to Reopen at Cort; Previews Begin April 29 | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/mets-zachry-painless-audition-history-of-injuries.html | Mets' Zachry: Painless Audition; History of Injuries | | By Joseph Durso | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/chamber-ligeti-works.html | Chamber: Ligeti Works | True | DONAL HENAHAN | 1980-04-18 0:00 | TX 456759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/un-aides-seek-cambodia-talks-cambodias-regime-an-issue-waldheim.html | U.N. Aides Seek Cambodia Talks; Cambodia's Regime an Issue Waldheim Called Unenthusiastic | True | By Bernard D. Nossiter Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/airlines-get-lottery-fever.html | Airlines Get Lottery Fever | True | By Winston Williams | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/charitable-gifts-by-corporations-a-growing-phenomenon-in-us.html | Charitable Gifts by Corporations A Growing Phenomenon in U.S. | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/sketches-of-pulitzer-prize-winners-for-journalism-letters-drama-and.html | Sketches of Pulitzer Prize Winners for Journalism, Letters, Drama and Music | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/observer-that-time-of-year.html | OBSERVER That Time Of Year | True | By Russell Baker | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/koch-righthand-man-outsider-with-an-in-influence-in-a-wide-way.html | Koch Right-Hand Man: Outsider With an 'In'; Influence in a Wide Way Parallel Role to Rohatyn Key Koch Aide Is Outsider With an 'In' Problem to Labor Chiefs The Power of Labor in New York | True | By Joyce Purnick | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/tax-reform-trala.html | Tax Reform, Tra-La | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/volcker-defends-federal-reserves-antiinflation-policies.html | Volcker Defends Federal Reserve's Anti-Inflation Policies | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/3-democratic-candidates-for-senate-agree-on-iran-and-us-aid-for.html | 3 Democratic Candidates for Senate Agree on Iran and U.S. Aid for City; Spoke at New School | True | By Maurice Carroll | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/looting-and-graffiti-eat-away-at-the-treasure-of-angkor-new-gaps-in.html | Looting and Graffiti Eat Away at the Treasure of Angkor; New Gaps in the Rows of Statues Curator Has No Tools Some Vandalism Is Traced | True | By Henry Kamm Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/earnings-boise-profits-climb-246-cpc-up-47-in-quarter-cpc.html | EARNINGS Boise Profits Climb 24.6%; CPC Up 4.7% in Quarter; CPC International North American Philips International Minerals | True | By Phillip H. Wiggins | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/new-coach-planning-changes-team-needs-clear-system-new-mentor-plans.html | New Coach Planning Changes; Team Needs 'Clear System' New Mentor Plans Changes | True | By John Vinocur Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/world-news-briefs-moscow-discloses-break-with-the-central-africans.html | World News Briefs; Moscow Discloses Break With the Central Africans Visiting British Educator Expelled by Czechoslovaks Tito's Physicians Report He Has Liver Problems U.N. Aide's Term Is Upheld By Polish Supreme Court | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/mandel-rebuffed-on-appeal-may-enter-prison-soon-ruling-not.html | Mandel, Rebuffed on Appeal, May Enter Prison Soon; Ruling Not Unexpected Judge Also Sentenced Kerner Two Trials Were Held | True | By Ben A. Franklin Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/3-mile-island-no-health-impact-found-infant-death-rate-stable-in.html | 3 Mile Island: No Health Impact Found; Infant Death Rate Stable In New Look at Statistics Analysis of Three Mile Island Health Data Thyroid Cases Investigated Figures Require Careful Study Sex Ratio of Newborns Examined | True | By Jane E. Brody | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/peak-seen-in-us-interest-rates-parity-with-dollar-sought.html | Peak Seen in U.S. Interest Rates; Parity With Dollar Sought | True | By Paul Lewis Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/qa.html | Q&A | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/credit-markets-treasury-bills-decline-again-yields-lowest-since.html | CREDIT MARKETS Treasury Bills Decline Again; Yields Lowest Since February Strengthening in Tax-Exempts Key Rates | True | By John H. Allan | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/citibank-credit-card-fee-to-merchants-going-up.html | Citibank Credit Card Fee To Merchants Going Up | True | By Isadore Barmash | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/about-politics-for-whom-the-fat-lady-sings.html | About Politics; For Whom the Fat Lady Sings | True | By Francis X. Clines Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/stocks-in-wide-retreat-trading-lags.html | Stocks in Wide Retreat; Trading Lags | True | By Vartanig G. Vartan | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/cleveland-school-board-member-quits-over-desegregation-case.html | Cleveland School Board Member Quits Over Desegregation Case | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/the-doctors-world-eye-is-a-window-to-the-whole-body.html | The Doctor's World; Eye Is a Window To the Whole Body | True | By Lawrence K. Altman, M.d. | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/us-is-wary-of-move-by-iran-on-hostages-calls-decision-to-permit-red.html | U.S. IS WARY OF MOVE BY IRAN ON HOSTAGES; Calls Decision to Permit Red Cross to Visit Them a Palliative'-- Release Stressed as Aim Some Officials Note Satisfaction | True | By Bernard Gwertzman Special To the New York Times | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/snow-hits-midwest-floods-strike-south-nine-killed-and-thousands.html | SNOW HITS MIDWEST; FLOODS STRIKE SOUTH; Nine Killed and Thousands Routed From Their Homes by Storms | True | | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-15 | 1980-04-15 | https://www.nytimes.com/1980/04/15/archives/4-bus-lines-resuming-runs-in-queens-two-views-on-cab-fares-balky.html | 4 Bus Lines Resuming Runs in Queens; Two Views on Cab Fares Balky Bus Lines Resuming Runs; Taxi Fares Rise New Taxi Rates | True | By David Bird | 1980-04-18 0:00 | TX 456759 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/japan-reports-trade-deficit.html | Japan Reports Trade Deficit | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/professor-sparked-nyu-drug-charges-educator-began-own-investigation.html | PROFESSOR SPARKED N.Y.U. DRUG CHARGES; Educator Began Own Investigation Culminating in the Indictment of Noted Anthropologist 'Find Out for Yourself' Drug Samples Analyzed Concealing the Search | True | By Selwyn Raab | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/currency-markets-gold-rises-in-new-york-after-dropping-in-europe.html | CURRENCY MARKETS Gold Rises in New York After Dropping in Europe; Big Decline in Switzerland | True | | 1980-04-21 0:00 | TX 456763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/islanders-stress-tough-defense-smith-at-peak-of-skills.html | Islanders Stress Tough Defense; Smith at Peak of Skills Islander-Bruin Series Has Islanders in Mind Cheevers Good in Clutch | True | By Parton Keese | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/reds-top-giants-for-6th-in-row-astros-6-braves-2-cardinals-7.html | Reds Top Giants for 6th in Row; Astros 6, Braves 2 Cardinals 7, Phillies 2 Padres 9, Dodgers 5 | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/market-place-bargain-list-of-equities.html | Market Place; 'Bargain' List Of Equities | True | Robert Metz | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/city-weighing-proposals-for-an-east-river-project-no-preconception.html | City Weighing Proposals For an East River Project; No Preconception on Plans 'Ecologically Sound' Project | True | By Joyce Purnick | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/budget-discussions-snag-on-reductions-senate-delays-floor-action-as.html | BUDGET DISCUSSIONS SNAG ON REDUCTIONS; Senate Delays Floor Action as Its Recess Ends Resistance to Cuts Seen in House, Too Compromises After Meeting Budget-Balancing Fervor | True | By Martin Tolchin Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/space-center-scores-new-mark-experiences-first-armed-holdup.html | Space Center Scores New Mark; Experiences First Armed Holdup | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/music-philadelphians-present-verdi.html | Music: Philadelphians Present Verdi | True | By Donal Henahan | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/world-airways-cites-loss.html | World Airways Cites Loss | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/earnings-republic-steels-profit-falls-521-wheelings-net-also-down.html | EARNINGS Republic Steel's Profit Falls 52.1%; Wheeling's Net Also Down in Auto Slump General Telephone Philip Morris Union Pacific | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/rangers-bank-on-power-play-an-important-statistic-rangers-bank-on.html | Rangers Bank On Power Play; An Important Statistic Rangers Bank on Power Play | True | By Jim Naughton | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/carey-is-facing-action-to-upset-vetoes-in-budget-anderson-planning.html | Carey Is Facing Action to Upset Vetoes in Budget; Anderson Planning to Try to Override in Senate Pessimism Voiced Earlier Bait for the Democrats Interest Rates Declining | True | By Richard J. Meislin Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/smoked-norwegian-salmon-arrives.html | Smoked Norwegian Salmon Arrives | True | By Mimi Sheraton | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/boston-symphony-seeks-fanfare-for-its-centenary-other-pieces-to-be.html | Boston Symphony Seeks Fanfare for Its Centenary; Other Pieces to Be Played To Conduct Two World Premieres | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/connecticut-bus-talks-approaching-deadline.html | Connecticut Bus Talks Approaching Deadline | True | Special to The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/citicorp-shows-34-drop-in-quarterly-earnings.html | Citicorp Shows 34% Drop In Quarterly Earnings | True | By Robert A. Bennett Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/corrections.html | CORRECTIONS | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/us-buys-more-corn.html | U.S. Buys More Corn | True | | 1980-04-21 0:00 | TX 456763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/6-mets-errors-help-expos-win-no-support-for-swan-mets-6-errors-help.html | 6 Mets Errors Help Expos Win; No Support for Swan Mets' 6 Errors Help Expos Win Mets in Charitable Mood The Original Met Leaves Mets Box Score | True | By Joseph Durso | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/writ-seeks-new-contract-vote-by-board-of-twu-dissidents-writ-seeks.html | Writ Seeks New Contract Vote by Board of T.W.U.; Dissidents' Writ Seeks New Vote By Union Board on Transit Pact | True | By Damon Stetson | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/wine-talk-an-entente-cordiale-of-vintners-wine-talk.html | Wine Talk An Entente Cordiale Of Vintners; Wine Talk | True | By Terry Robards | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/atom-plant-reactor-shut-down.html | Atom Plant Reactor Shut Down | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/us-aides-say-corruption-is-threat-to-saudi-stability-sensitive.html | U.S. Aides Say Corruption Is Threat to Saudi Stability; Sensitive Problem for the U.S. U.S. Officials Fear Corruption Is a Threat to Saudi Arabia's Stability Payments Are Skillfully Disguised Commissions Are Required Saudi Views Differ From West's Traditional Attitudes Are Changing A Prince Battles Corruption Family and Government Blur Most Princes Legitimate Agents | True | Special to The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/airtravel-rights.html | Air-Travel Rights | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/one-lirr-union-board-urges-rejection-of-pact.html | One L.I.R.R. Union Board Urges Rejection of Pact | True | By John T. McQuiston | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/4-agencies-seek-arbys-account.html | 4 Agencies Seek Arby's Account | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/bridge-lapses-by-two-champions-point-to-two-subtle-errors-perfect.html | Bridge:; Lapses by Two Champions Point to Two Subtle Errors Perfect Defense Succeeds | True | By Alan Truscott | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/noes-to-the-grindstone.html | Noes to the Grindstone | True | By Daniel T. Rodgers | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/business-records.html | Business Records | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/li-macarthur-airport-growth-wins-key-federal-endorsement-other.html | L.I. MacArthur Airport Growth Wins Key Federal Endorsement; Other Approvals Needed | True | By Irvin Molotsky Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/toyota-nissan-output-at-peak.html | Toyota, Nissan Output at Peak | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/5-killed-in-shiite-clash-in-lebanon-arabs-plan-force-in-syria.html | 5 Killed in Shiite Clash in Lebanon; Arabs Plan Force in Syria | True | Special to The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/a-runners-inflation-guide-a-runners-inflation-guide-loose-change.html | A Runner's Inflation Guide; A Runner's Inflation Guide: Loose Change Roadside cash is economic indicator of 'ominous' trend. | True | By James F. Fixx | 1980-04-21 0:00 | TX 456763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/quebec-leader-sets-may-20-vote-on-whether-to-seek-sovereignty.html | Quebec Leader Sets May 20 Vote On Whether to Seek Sovereignty; 'Nobody Can Refuse to Listen' | True | By Henry Giniger Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/governor-holds-no-brief-for-incomprehensibility-an-explanation-of.html | Governor Holds No Brief For Incomprehensibility; An Explanation of What's Clear Eschewing Incomprehensibility | True | By Robin Herman Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/many-blacks-found-supporting-carter-grudgingly-just-no-jobs-around.html | Many Blacks Found Supporting Carter Grudgingly; 'Just No Jobs Around' | True | By Steven V. Roberts Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/the-region-energy-emergency-ends-in-connecticut-dillon-plans-appeal.html | The Region; Energy Emergency Ends in Connecticut Dillon Plans Appeal On 'Right to Die' Suspect Indicted In Stockton Slaying | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/where-has-all-the-glitter-gone-an-appraisal.html | Where Has All the Glitter Gone?; An Appraisal | True | By Janet Maslin | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/rock-warren-zevon-7500-doctoral-fellowship-to-aid-cartoon-research.html | Rock: Warren Zevon; $7,500 Doctoral Fellowship To Aid Cartoon Research | True | By Robert Palmer | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/15th-italian-kidnapping-of-1980.html | 15th Italian Kidnapping of 1980 | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/corporate-profits-off-in-4th-quarter.html | Corporate Profits Off in 4th Quarter | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/leonardduran-bout-june-20.html | Leonard-Duran Bout June 20 | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/chemical-curbs-sought-in-bid-to-protect-ozone.html | Chemical Curbs Sought In Bid to Protect Ozone | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/food-ads-consumer-pays-study-shows.html | Food Ads: Consumer Pays, Study Shows | True | By Fred Ferretti | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/delegate-rolls-are-cut-by-aides-to-democrats-for-1980-convention-6.html | Delegate Rolls Are Cut By Aides to Democrats For 1980 Convention; 6 Contenders for Each Spot | True | By Frank Lynn | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/teenage-dietary-quirks-personal-health-what-two-fast-food-meals.html | Teen-Age Dietary Quirks; Personal Health What Two Fast Food Meals Provide in Nutrition | True | By Jane Brody | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/business-people-pan-am-executive-named-chief-of-itel-selling-the.html | BUSINESS PEOPLE; Pan Am Executive Named Chief of Itel Selling the Family Store Cargill Names MBPXL Officer Head of the Meat-Packing Unit | True | Leonard Sloane | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/book-publishers-see-marketing-in-80s-as-a-challenge-a-hitch-in.html | Book Publishers See Marketing in 80s as a Challenge; A Hitch in Theory Seen New Book Awards Praised | True | By Herbert Mitgang | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/lower-moodys-rating.html | Lower Moody's Rating | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/going-out-guide-ives-and-ivories-listening-rooms-learning-staging.html | GOING OUT Guide; IVES AND IVORIES LISTENING ROOMS LEARNING, STAGING, PLAYING | True | Howard Thompson | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/inquiry-discounts-wide-reports-of-cattle-mutilation-in-the-west.html | Inquiry Discounts Wide Reports Of Cattle Mutilation in the West; Further Inquiry Is Weighed Lure of 'A Good Story' | True | Special to The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/jamaica-reports-bank-accord-on-debt-tentative-and-informal.html | Jamaica Reports Bank Accord on Debt; 'Tentative and Informal' | True | By Juan de Onis Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/chase-chief-cautions-on-inflation.html | Chase Chief Cautions On Inflation | True | By Steve Lohr | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/central-bankers-warn-on-oil-prices-central-bankers-warn-on-oil.html | Central Bankers Warn on Oil Prices; Central Bankers Warn On Oil Price Rise's Effect | True | By Paul Lewis Special To The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/closing-in-jersey-to-affect-3732-at-mahwah-site-union-calls-closing.html | Closing in Jersey To Affect 3,732 At Mahwah Site; Union Calls Closing a 'Disaster' Ford's Plan to Close Mahwah Plant Another Jersey Plant Closed To Get Benefits for a Year | True | By Robert Hanley Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/11-million-theft-in-london.html | $1.1 Million Theft in London | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/washington-jimmy-carters-judgment.html | WASHINGTON Jimmy Carter's Judgment | True | By James Reston | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/the-un-today-security-council-general-assembly.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/tv-body-beautiful-and-a-dunham-memoir-john-dexter-withdraws-as.html | TV: 'Body Beautiful' And a Dunham Memoir; John Dexter Withdraws As Director of 'Traviata' | True | By John J. O'Connor | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/philadelphia-mayor-endorses-kennedy-green-terming-senator-the-best.html | PHILADELPHIA MAYOR ENDORSES KENNEDY; Green, Terming Senator the Best Candidate for Cities, Pledges Aid in Pennsylvania Race 'Organization Is in Disarray' Green-Kennedy Alliance | True | By Leslie Bennetts Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/company-news-western-union-link-with-trt-is-set-motor-home-maker.html | COMPANY NEWS; Western Union Link With TRT Is Set Motor Home Maker Closes 9 Plants Charter Advances Republic Life Bid Indiana Standard Cites Gas Discovery Gorton Announces Additional Layoffs Wometco Signs Sears Accord | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/dividends.html | Dividends | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/liggett-to-weigh-bid.html | Liggett to Weigh Bid | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/koch-and-goldin-issue-tax-data.html | Koch and Goldin Issue Tax Data | True | By Maurice Carroll | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/soviet-assails-plan-for-deploying-arms-diplomat-tells-paris-group.html | SOVIET ASSAILS PLAN FOR DEPLOYING ARMS; Diplomat Tells Paris Group Russia Will Step Up Weapons if NATO Agrees to U.S. Missiles 'Provocative' NATO Operation 'Friendship' With France | True | By Flora Lewis Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/amex-elects-governors.html | Amex Elects Governors | True | | 1980-04-21 0:00 | TX 456763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/discoveries-gowns-worth-a-pirouette-jewelry-sweet-as-candy.html | DISCOVERIES; Gowns Worth a Pirouette Jewelry Sweet as Candy Scrumptious Paintings Read in the Clowns Kimonos and Flowers | True | Angela Taylor | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/office-building-advances.html | Office Building Advances | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/earnings-up-782-at-merrill-lynch.html | Earnings Up 78.2% At Merrill Lynch | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/mastropieri-and-two-others-indicted-in-tax-fraud-case-mastropieri.html | Mastropieri and Two Others Indicted in Tax Fraud Case; Mastropieri Denies Charges Residence Is at Issue Mastropieri Indicted in Tax Scheme Stripped of Chairmanship Residency Inquiry Continues | True | By Joseph P. Fried | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/bank-earnings-listed.html | Bank Earnings Listed | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/italian-terrorist-reportedly-admits-role-in-moro-case.html | Italian Terrorist Reportedly Admits Role in Moro Case | True | By Henry Tanner Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/times-mirror-ad-gains.html | Times Mirror Ad Gains | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/private-lives.html | Private Lives | True | John Leonard | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/music-st-cecilia-chorus-and-rarities.html | Music: St. Cecilia Chorus and Rarities | True | By John Rockwell | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/a-top-official-at-fbi-resigns-after-28-years.html | A Top Official at F.B.I. Resigns After 28 Years | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/money.html | Money | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/sidney-dickinson-89-a-painter-and-teacher.html | Sidney Dickinson, 89; A Painter and Teacher | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/foreign-affairs-western-policy-in-the-mideast.html | FOREIGN AFFAIRS Western Policy In the Mideast | True | By Edward Heath | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/thousands-of-mississippians-are-driven-from-their-homes-by-flooding.html | Thousands of Mississippians Are Driven From Their Homes by Flooding | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/arab-student-is-disciplined.html | Arab Student Is Disciplined | True | Special to The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/bank-america-lists-slight-income-gain-bankers-trust-manufacturers.html | Bank America Lists Slight Income Gain; Bankers Trust Manufacturers Hanover Security Pacific Corp. Philadelphia National | True | By Robert J. Cole | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/carter-sets-a-9month-extension-on-buildingtemperature-limits-poll.html | Carter Sets a 9-Month Extension On Building-Temperature Limits; Poll Finds Dissatisfaction | True | By Richard D. Lyons Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/four-more-bow-out-of-book-awards.html | Four More Bow Out Of Book Awards | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/study-finds-failings-in-college-teaching-of-ethics-recommendations.html | Study Finds Failings in College Teaching of Ethics; Recommendations for Schools | True | By Gene I. Maeroff | 1980-04-21 0:00 | TX 456763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/campaign-report-anderson-reported-pausing-a-week-to-assess-his-race.html | Campaign Report; Anderson Reported Pausing A Week to Assess His Race Mondale, in Pennsylvania, Appeals for Labor Support Reagan Says Carter Policy On Iran Is Confusing Allies Bush Promises the Elderly Tax and Spending Cuts | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/pfizer-reports-quarter-gains.html | Pfizer Reports Quarter Gains | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/3year-contract-ratified-in-vote-by-steelworkers-raises-appear-to.html | 3-Year Contract Ratified in Vote By Steelworkers; Raises Appear to Conform to U.S. Wage Guidelines Exemptions Bring Pact in Line | True | By Philip Shabecoff Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/three-rs-reading-writing-and-recipes.html | Three R's: Reading, Writing and Recipes | True | By Elizabeth Crossman | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/big-three-car-sales-fall-252-big-three-auto-sales-decline-by-252.html | Big Three Car Sales Fall 25.2%; Big Three Auto Sales Decline by 25.2% Volkswagen Shows Slight Gain | True | Special to The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/rangers-behind-matlack-beat-indians-30-orioles-12-royals-2-angels-3.html | Rangers, Behind Matlack, Beat Indians, 3-0; Orioles 12, Royals 2 Angels 3, Twins 1 A's 12, Mariners 3 | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/broncos-get-mccutcheon.html | Broncos Get McCutcheon | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/in-singapore-an-openair-feast-singapore-offers-an-openair-feast.html | In Singapore, An Open-Air Feast; Singapore Offers an Open-Air Feast Chiles Coconuts Tamarind Peanuts Blacan | True | By Joseph Famularo | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/lilco-again-delays-shorehams-scheduled-startup.html | Lilco Again Delays Shoreham's Scheduled Start-Up | True | By Anthony J. Parisi | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/the-city-more-areas-qualify-for-arts-grants-bronx-killer-sentenced.html | The City; More Areas Qualify For Arts Grants Bronx Killer Sentenced to Life Koch Delays Signing Bill on Medicare | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/rediscovering-an-era-in-the-voices-of-the-aged-rediscovering-an-era.html | Rediscovering an Era In the Voices of the Aged; Rediscovering an Era in the Voices of the Aged 'The life they lived could have been lived in the 18th century.' | True | By Richard Eder | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/texas-to-lose-concorde-link.html | Texas to Lose Concorde Link | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/li-farmers-fear-for-potato-crops.html | L.I. Farmers Fear For Potato Crops | True | By Larry Miller | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/police-search-uncovers-an-unwitting-suspect.html | Police Search Uncovers An Unwitting Suspect | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/world-news-briefs-liberia-said-to-consult-us-then-tighten-security.html | World News Briefs; Liberia Said to Consult U.S., Then Tighten Security United States Resumes Active Role in I.L.O. Italy's Communists Restore Ties With Chinese Party | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/us-fishing-pacts-with-canada-are-attacked-at-senate-hearing.html | U.S. Fishing Pacts With Canada Are Attacked at Senate Hearing | True | Special to The New York Times | 1980-04-21 0:00 | TX 456763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/lakers-defeat-suns-and-gain-final-round-bucks-108-supersonics-97.html | Lakers Defeat Suns and Gain Final Round; Bucks 108, SuperSonics 97 | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/as-some-of-the-aged-remember.html | As Some of the Aged Remember | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/new-yorkers-etc-now-its-women-who-are-sending-flowers-to-men.html | New Yorkers, etc.; Now it's women who are sending flowers to men. | True | Enid Nemy | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/dont-turn-employees-into-police-informants.html | Don't Turn Employees Into Police Informants | True | By Tibor R. MacHan | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/cbs-edges-out-abc-in-tv-ratings-tv-ratings.html | CBS Edges Out ABC in TV Ratings; TV RATINGS | True | By Les Brown | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/red-cross-relays-messages-to-the-relatives-of-hostages.html | Red Cross Relays Messages To the Relatives of Hostages | True | By Joseph B. Treaster | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/kennedy-and-carter-tv-attacks-become-acerbic-new-negative-campaign.html | Kennedy and Carter TV Attacks Become Acerbic; New 'Negative' Campaign | True | By Bernard Weinraub Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/an-ftc-rescue-in-sight.html | An F.T.C. Rescue in Sight | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/dow-declines-by-154-in-slow-trading-delhi-continues-to-climb.html | Dow Declines by 1.54 in Slow Trading Delhi Continues to Climb Documation Down 1 , to 7 1/8 | True | By Vartanig G. Vartan | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/senate-clears-bill-to-aid-competition-in-truck-industry-measure.html | SENATE CLEARS BILL TO AID COMPETITION IN TRUCK INDUSTRY; Measure, Passed 70 to 20, Hailed as Anti-Inflationary--Labor and Carriers Opposed Up to $8 Billion in Annual Savings Senate Votes to Promote Competition by Truckers 'Great Day' for Consumer Specifics of the Bill 'Backhaul' Option Decline in 1979 Profits | True | By Ernest Holsendolph Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/new-intelligence-chief-is-now-south-koreas-strongman-opposition.html | New Intelligence Chief Is Now South Korea's Strongman; Opposition Leader Re-emerges 78 Accused in Espionage Trial At Least 170 Political Prisoners | True | By Henry Scott Stokes Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/lastminute-rush-sets-an-irs-office-record-no-charge-for-assistance.html | Last-Minute Rush Sets An I.R.S. Office Record; No Charge for Assistance | True | By Carey Winfrey | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/haitians-continue-to-arrive-in-miami.html | Haitians Continue to Arrive in Miami | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/productivity-measurement.html | Productivity Measurement | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/rhodesia-delicately-shapes-an-army-of-blood-foes-mugabe-met-with.html | Rhodesia Delicately Shapes an Army of Blood Foes; Mugabe Met With General Walls Was Asked to Remain British Retraining Guerrillas Guerrillas Learning Discipline Many White Soldiers Have Left Parity in Numbers an Issue | True | By John F. Burns Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/miller-cautions-chrysler-on-aid-interim-financing-barred-chrysler.html | Miller Cautions Chrysler on Aid; Interim Financing Barred Chrysler Cautioned Over Aid | True | By Steven Rattner Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/careers-how-to-use-employees-tuition-aid.html | Careers; How to Use Employees' Tuition Aid | True | Elizabeth M. Fowler | 1980-04-21 0:00 | TX 456763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/greece-cuts-pollution-to-save-acropolis-international-aid-appeal.html | Greece Cuts Pollution to Save Acropolis; International Aid Appeal Halted Furor Over Delphi Monuments | True | Special to The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/japan-sets-oil-import-plan.html | Japan Sets Oil Import Plan | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/court-says-warrant-is-needed-at-homes-for-routine-arrest-stress-on.html | COURT SAYS WARRANT IS NEEDED AT HOMES FOR ROUTINE ARREST; STRESS ON PERSONAL PRIVACY Justices' 6-3 Ruling Curbing Police Invalidates Law in New York and in 22 Other States Similarity of Intrusions Court Rules Police Need a Warrant To Make Routine Arrest at a Home Wrong Interpretation Found Cooperation of Defendant | True | By Linda Greenhouse Special To The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/sports-today.html | Sports Today | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/us-buoyed-by-visit-to-iran-hostages-but-stress-is-on-their-release.html | U.S. Buoyed by Visit to Iran Hostages, but Stress Is on Their Release; Metrinko Believed Questioned | True | By Bernard Gwertzman Special To The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/share-of-popular-vote-fails-to-reflect-lead-in-delegates-bush-and.html | Share of Popular Vote Fails To Reflect Lead in Delegates; Bush and Anderson Trail System Has Helped Reagan Popular Vote and Delegates | True | By E.j. Dionne Jr. | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/tamara-gilmore-former-dancer-ap-reporters-widow-was-52.html | Tamara Gilmore, Former Dancer; A.P. Reporter's Widow Was 52 | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/the-cardboardandlightbulb-oven.html | The Cardboard-and-Lightbulb Oven | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/new-details-of-iran-captives-life-disclosed-by-red-cross-visitors.html | New Details of Iran Captives' Life Disclosed by Red Cross Visitors; Red Cross Visitors Give Details of Hostages' Life | True | By William Borders Special To The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/books-master-of-the-english-opera.html | Books: Master of the English Opera | True | By Allen Hughes | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/notes-on-people-peace-on-the-labor-front-in-one-sector-at-least-no.html | Notes on People; Peace on the Labor Front, in One Sector at Least No Such Thing as a Gig Without Swing To the Winners From Koch The Basic Issue Ribicoff to Join New York Law Firm A Gift in Memory of the Healing of Bette Davis | True | Judith Cummings Laurie Johnston | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/300-cubans-reported-set-to-leave.html | 300 Cubans Reported Set to Leave | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/economic-scene-political-storm-surrounds-fed.html | Economic Scene; Political Storm Surrounds Fed | True | Leonard Silk | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/browns-name-will-stay-on-ballot-in-california.html | Brown's Name Will Stay On Ballot in California | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/sports-of-the-times-ray-miller-is-coming-back.html | Sports of The Times; Ray Miller Is Coming Back | True | RED SMITH | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/kitchen-equipment-pastry-bags-and-tubes.html | Kitchen Equipment Pastry Bags and Tubes | True | PIERRE FRANEY | 1980-04-21 0:00 | TX 456763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/savings-and-loan-merger.html | Savings and Loan Merger | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/research-team-says-farmers-in-iowa-face-more-risks-of-cancer-20311.html | Research Team Says Farmers in Iowa Face More Risks of Cancer; 20,311 Death Certificates Studied | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/excerpts-from-supreme-court-opinions-on-arrests-justice-stevens-for.html | Excerpts From Supreme Court Opinions on Arrests; Justice Stevens, for Majority Clearest Privacy Definition Common Law Called Unclear Justice White, for Minority | True | Special to The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/japan-engines-for-chrysler.html | Japan Engines for Chrysler | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/new-of-the-theater-blackstone-bringing-magic-to-the-majestic-happy.html | New of the Theater Blackstone Bringing 'Magic' to the Majestic; Happy Distractions Acting Company's Dates Hither and Yon | True | By Carol Lawson | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/recipes-from-the-street-stalls-of-the-island-gadogado-cooked.html | Recipes From the Street Stalls of the Island; Gado-Gado (Cooked vegetable salad with peanut sauce) Gado-Gado Sauce Satay Ayam (Grilled, skewered chicken pieces) Fried Noodles, Kway Teow, With Beef Otak-Otak (Curried fish fillets in coconut sauce in brown paper bags) Soto Ayam (Chicken Soup with Noodles) Sambal Goreng Udang (Chili Fried Prawns) | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/topics-japan-raw-naked-law-hostile-policy-unveiled.html | Topics Japan Raw, Naked Law; 'Hostile Policy' Unveiled | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/west-germans-say-iran-sanctions-are-inevitable.html | West Germans Say Iran Sanctions Are 'Inevitable' | True | Special to The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/yankees-bow-in-14th-43-lemons-single-for-white-sox-is-decisive-kaat.html | Yankees Bow in 14th, 4-3; Lemon's Single For White Sox Is Decisive Kaat Walks Molinaro Yanks Beaten in 14th By White Sox, 4 to 3 Two Quick Strikes on Lemon Nettles Bloops a Double Davis Is Spectator Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/ford-jersey-plant-2-others-will-shut-15100-to-lose-jobs-sales-down.html | FORD JERSEY PLANT, 2 OTHERS WILL SHUT; 15,100 TO LOSE JOBS; SALES DOWN BY 30% THIS YEAR Car Maker Cites Cut in Its Share of U.S. Market Big 3 Report 25.2% April Sales Drop Chrysler Package Near Ford to Dismiss 15,000 Workers; Jersey Plant and 2 Others to Shut May Reach $100 Million Mark North American Losses Cited Number of Cuts in Last Year Truck Line to Shut May 2 | True | By Reginald Stuart Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/chess-hurt-by-his-own-style-tal-falls-3-behind-polugaevsky-a-new.html | Chess; Hurt by His Own Style, Tal Falls 3 Behind Polugaevsky A New Wrinkle Pressing Too Hard | True | By Robert Byrne | 1980-04-21 0:00 | TX 456763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/writing-of-family-and-love-for-tv.html | Writing Of Family And Love For TV | True | By Robert Blair Kaiser | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/north-stars-and-black-hawks-out-of-doldrums-canadiens-ailing.html | North Stars and Black Hawks Out of Doldrums; Canadiens Ailing | True | By Gerald Eskenazi | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/real-estate-realigning-tenants-at-40-wall-st.html | Real Estate; Realigning Tenants at 40 Wall St. | True | Alan S. Oser | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/issue-and-debate-cias-recruitment-of-journalists-for-covert.html | Issue and Debate C.I.A.'s Recruitment of Journalists for Covert Operations; The Background Against Use of Journalists For Use of Journalists The Outlook | True | By Deirdre Carmody | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/improved-american-caviar-gains-more-acceptance.html | Improved American Caviar Gains More Acceptance | True | By Craig Claiborne | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/around-the-nation-tentative-pact-is-reached-in-west-coast-ferry.html | Around the Nation; Tentative Pact Is Reached In West Coast Ferry Strike Report Catalogues Poisons In U.S. Lakes and Rivers Lance Judge Is Considering Defense's Acquittal Motions Court Rejects Indian Move To Protect Burial Grounds Death of Nursing Student In Drug Test Is Investigated | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/jeanpaul-sartre-74-dies-in-paris-broke-with-russian-communism.html | Jean-Paul Sartre, 74, Dies in Paris; Broke With Russian Communism Jean-Paul Sartre, Existentialist Writer, Is Dead at 74 Permitted His Own Arrests Voice of Disillusionment Met Lifelong Companion Commitment Is Free Choice A Fury of Creativity | True | By Alden Whitman | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/coast-taxcut-proposition-clouds-fiscal-planning-state-law-on.html | Coast Tax-Cut Proposition Clouds Fiscal Planning; State Law on Payments Dire Results Predicted | True | By Wallace Turner Special To The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/puerto-rican-terrorists-kept-files-on-business-executives-fbi-says.html | Puerto Rican Terrorists Kept Files On Business Executives, F.B.I. Says; No Evidence of Any Plans | True | By Josh Barbanel | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/carey-contempt-citation-put-off.html | Carey Contempt Citation Put Off | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/world-gold.html | World Gold | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/business-digest-companies-the-economy-international-markets-todays.html | BUSINESS Digest; Companies The Economy International Markets Today's Columns | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/foreign-minister-says-japan-should-not-go-to-moscow-olympics.html | Foreign Minister Says Japan Should Not Go To Moscow Olympics; Informal Consultations Begun Steps to Enforce Boycott | True | | 1980-04-21 0:00 | TX 456763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/giving-refuge-and-taking-it.html | Giving Refuge and Taking It | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/best-buys-the-cost-of-feeding-a-family-of-four-at-a-record-9467-a.html | Best Buys; The cost of feeding a family of four at a record $94.67 a week. | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/advertising-cokes-new-citrus-soda-campaign-interpublic-group-in.html | Advertising; Coke's New Citrus Soda Campaign Interpublic Group in Talks With Conahy & Lyon Doyle Dane Bernbach's Australian Acquisition Inc. Magazine Celebrates A Successful First Year People | True | Philip H. Dougherty | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/armyruled-honduras-to-test-democracy-help-for-the-poor-legal-status.html | Army-Ruled Honduras to Test Democracy; Help for the Poor Legal Status Is Pledged Common Interest Noted | True | By Alan Riding Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/tv-a-britons-onewoman-concert.html | TV: A Briton's One-Woman Concert | True | By Tom Buckley | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/qa.html | Q&A | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/television.html | Television | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/gimbels-plans-a-sale.html | Gimbels Plans a Sale | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/mandel-to-get-pension-maryland-official-rules.html | Mandel to Get Pension, Maryland Official Rules | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/the-steps-in-preparing-otakotak.html | The Steps In Preparing Otak-Otak | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/76ers-eliminate-hawks-105100-dawkins-21-in-second-half-76ers-defeat.html | 76ers Eliminate Hawks, 105-100; Dawkins: 21 in Second Half 76ers Defeat Hawks, Reach Eastern Final Drew Has Best Game | True | By Sam Goldaper Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/books-of-the-times-a-pregnant-hitchhiker-grieving-for-his-daughter.html | Books of The Times; A Pregnant Hitchhiker Grieving for His Daughter | True | By Anatole Broyard | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/delay-granted-in-steel-appeal.html | Delay Granted In Steel Appeal | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/credit-markets-prices-resume-their-recovery-treasury-rates-decline.html | CREDIT MARKETS Prices Resume Their Recovery; Treasury Rates Decline Sharply Setback Was Averted Roadblocks Lie Ahead Key Rates | True | By John H. Allan | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/carter-net-worth-now-below-million-79-tax-return-gives-80000-loss.html | CARTER NET WORTH NOW BELOW MILLION; '79 Tax Return Gives $80,000 Loss in Peanut Business Refund of $16,703 Is Claimed Home Valued at $89,400 Kennedy to Disclose Data | True | By Steven R. Weisman Special to the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/us-output-off-08-in-march-economists-cite-new-sign-of-a-slowdown.html | U.S. Output Off 0.8% In March; Economists Cite New Sign Of a Slowdown 'Probably Going to Be Mild' | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/turkey-receives-pledge-of-116-billion-in-aid.html | Turkey Receives Pledge Of $1.16 Billion in Aid | True | | 1980-04-21 0:00 | TX 456763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/inflations-impact-on-companies-new-auditing-data-seek-to-end.html | Inflation's Impact on Companies; New Auditing Data Seek to End Distortion Results Jarring Data to Measure Impact Of Inflation on Concerns How It Would Affect G.E. | True | By Phillip H. Wiggins | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/traffic-lessons-of-the-strike.html | Traffic Lessons of the Strike | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/begin-urges-haste-in-palestine-talks-premier-meeting-carter-is-said.html | BEGIN URGES HASTE IN PALESTINE TALKS; Premier, Meeting Carter, Is Said to Propose Intensified Parleys in Egypt and Then in Israel White House Defers Comment 'Lot of Useful Work' Reported | True | By Terence Smith Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/winners-of-academy-awards.html | Winners of Academy Awards | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/saudi-prince-is-said-to-have-made-a-fortune-in-business-commission.html | Saudi Prince Is Said to Have Made a Fortune in Business; Commission Was Held Excessive Connection with Bechtel Inc. Royal Connections Discounted | True | Special to The New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/stage-world-of-a-poet-novelist-and-raconteur-oneman-salon.html | Stage: World of a Poet, Novelist and Raconteur; One-Man Salon | True | By Mel Gussow | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/regulators-split-over-silver-law-silver-splits-regulators.html | Regulators Split Over Silver Law; Silver Splits Regulators Enforcement Called Difficult | True | By Judith Miller Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/suit-reinstated-against-esposito-on-democratic-post-in-brooklyn.html | Suit Reinstated Against Esposito On Democratic Post in Brooklyn; Suit Brought by Lefkowitz | True | By Marcia Chambers | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/letters-where-the-havana-10000-ought-to-go-labors-hard-birth.html | Letters; Where the Havana 10,000 Ought to Go Labor's Hard Birth Steelmakers United Against Dumping A Strike's Salute to the Automobile Iran Solution To Be Child-Free What the MX Would Do to Soviet Defense Planners | True | ALBERT W. BLACKBURNCAROLINE K. KRAUSSROBERT B. PEABODYMORTON WAGMANV.R. JACOBSMURIEL MAYOCOLIN S. GRAY | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/host-of-alleged-assault-victim-booked-on-gun-charge-miss-hallers.html | Host of Alleged Assault Victim Booked on Gun Charge; Miss Haller's Escort Sought Mayor Tells of Complaints | True | By Frances Cerra Special To the New York Times | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/60minute-gourmet-limandes-farcies-orientale-sole-stuffed-with.html | 60-Minute Gourmet; Limandes Farcies Orientale (Sole stuffed with shrimp and ginger) Riz au Carrottes (Rice with carrots) | True | By Pierre Franey | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-16 | 1980-04-16 | https://www.nytimes.com/1980/04/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-21 0:00 | TX 456763 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/lane-to-head-carnegie-museum.html | Lane to Head Carnegie Museum | True | Special to The New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/independent-censor-is-opposed-by-cia-official-says-board-from.html | INDEPENDENT CENSOR IS OPPOSED BY C.I.A.; Official Says Board From Outside Agencies to Monitor Writings Would Not Be Practical | True | By Charles Mohr Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/poland-in-talks-for-new-loan-positive-economic-indicators-poland.html | Poland in Talks for New Loan; Positive Economic Indicators Poland Has Grim Debt Ratio | True | By John Darnton Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/suspect-ordered-to-stand-trial-in-abduction-of-west-coast-boy.html | Suspect Ordered to Stand Trial In Abduction of West Coast Boy | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/pop-linda-ronstadt-at-music-hall.html | Pop: Linda Ronstadt at Music Hall | True | By Robert Palmer | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/federal-check-shows-more-feed-lots-ignore-ban-on-cancer-agent.html | Federal Check Shows More Feed Lots Ignore Ban on Cancer Agent | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/noted-scientists-seek-curbs-on-cooperation-with-the-soviet-union.html | Noted Scientists Seek Curbs on Cooperation With the Soviet Union; Exile and Imprisonment | True | By Walter Sullivan | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/weizman-in-challenge-to-begin-urges-early-vote-strong-denunciations.html | Weizman, in Challenge to Begin, Urges Early Vote; Strong Denunciations Expected Polls Favor Labor Party | True | By David K. Shipler Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/new-rhodesian-nations-goals-emerge-transition-period-extended.html | New Rhodesian Nation's Goals Emerge; Transition Period Extended Mgabe Outlines Priorities 'We Cannot Take It From Him' Premier Prefers Western Aid | True | By John F. Burns Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/bridge-kantar-writes-useful-book-to-aid-the-confused-bidder-first.html | Bridge;; Kantar Writes Useful Book To Aid the Confused Bidder First Glance Is Deceptive | True | By Alan Truscott | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/design-notebook.html | Design Notebook | True | Paula Deitz | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/2-leading-soviet-writers-plan-to-emigrate-to-the-west.html | 2 Leading Soviet Writers Plan to Emigrate to the West | True | Special to The New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/on-iran-planned-ambiguity-us-apparently-seeking-to-create.html | On Iran, Planned Ambiguity; U.S., Apparently Seeking to Create Uncertainty On Use of Force, Also Causes Confusion to Public News Analysis Some Long-Planned Moves On Iran, Planned Ambiguity on Intentions 'Concerted Action' by Allies Tough Job of Management | True | By Bernard Gwertzman Special To The New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/230-cuban-refugees-arrive-in-costa-rica-new-exiles-are-jubilant-but.html | 230 CUBAN REFUGEES ARRIVE IN COSTA RICA; New Exiles Are Jubilant but Report Harassment by Havana Crowd --One Tells of a Beating Some Are Bound for Peru A New Day Dawns Order of Departure Disputed | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/carter-seeks-to-restore-some-of-budget-cut-in-senate.html | Carter Seeks to Restore Some of Budget Cut in Senate | True | By Martin Tolchin Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/chase-cuts-prime-rate-to-19-.html | Chase Cuts Prime Rate to 19 % | True | By Robert J. Cole | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/study-says-schools-ignore-the-disabled.html | Study Says Schools Ignore the Disabled | True | By Philip Taubman Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/guns-and-bread.html | Guns and Bread | True | | 1980-04-21 0:00 | TX 456768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/going-out-guide-win-place-and-show-old-ironsides-lady-in-waiting.html | GOING OUT Guide; WIN, PLACE AND SHOW OLD IRONSIDES LADY IN WAITING | True | Howard Thompson | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/wageprice-official-upsets-white-house-opposition-to-increases-rift.html | Wage-Price Official Upsets White House; Opposition to Increases Rift Over Guidelines | True | By Edward Cowan Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/anita-askild-feinstein-painter-designer-weaver-and-teacher.html | Anita Askild Feinstein, Painter, Designer, Weaver and Teacher | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/home-improvement-now-is-the-time-to-refurbish-porch-furniture-and.html | Home Improvement; Now is the time to refurbish porch furniture and extend its useful life span. | True | Bernard Gladstone | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/sports-of-the-times-an-offbase-campaign.html | Sports Of The Times; An Off-Base Campaign | True | JIM NAUGHTON | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/currency-markets-dollar-drops-sharply-as-interest-rates-decline.html | CURRENCY MARKETS Dollar Drops Sharply As Interest Rates Decline; Peak in Interest Rates Dollar Loses Against Pound | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/mack-trucks-plans-cuts.html | Mack Trucks Plans Cuts | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/world-gold.html | World Gold | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/stage-sorvino-in-marlon-brando-sat-right-here-at-boltax-night-of.html | Stage: Sorvino in 'Marlon Brando Sat Right Here' at Boltax; Night of Epiphanies | True | By Frank Rich | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/extent-of-support-on-games-is-unclear-34-nations-will-probably-pass.html | EXTENT OF SUPPORT ON GAMES IS UNCLEAR; 34 Nations Will Probably Pass Up Olympics, Carter Tally Shows, but Many Are Undecided A Rules Change Is Contemplated Nation Certain Not to Go | True | By Steven R. Weisman Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/the-tale-of-a-bentwood-chair-finding-chair-caners.html | The Tale of a Bentwood Chair; Finding Chair Caners | True | By Michael Varese | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/fords-pullout-stuns-orange-county-other-use-sought-for-plant-orange.html | Ford's Pullout Stuns Orange County; Other Use Sought for Plant Orange County Stunned by Plan To Shut Big Ford Plant in Jersey | True | By Robert Hanley Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/before-the-tin-drum-he-had-never-acted-now-he-is-a-star-father-in-a.html | Before 'The Tin Drum,' He Had Never Acted; Now He Is a Star; Father in a Truffaut Film Father a Pacifist Disadvantage of Being Small New Friends Not the Same | True | By Flora Lewis | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/duality-of-modern-japan-in-london-show.html | Duality of Modern Japan in London Show | True | By Susan Heller Anderson | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/qa.html | Q&A | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-04-21 0:00 | TX 456768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/a-correction.html | A Correction | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/bruno-daughter-tells-of-hearing-of-a-warning-the-night-he-died.html | Bruno Daughter Tells of Hearing Of a Warning the Night He Died | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/thousands-seek-refunds-on-olympic-trip-tickets.html | Thousands Seek Refunds on Olympic Trip Tickets | True | By Jill Smolowe | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/5-killed-in-beirut-clash-between-2-militia-units.html | 5 Killed in Beirut Clash Between 2 Militia Units | True | Special to The New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/ashe-retires-from-tennis.html | Ashe Retires From Tennis | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/essay-stumbling-into-war.html | ESSAY; Stumbling Into War | True | By William Safire | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/kitty-millers-last-party-mementos-of-an-elegant-life-a-last-party.html | Kitty Miller's Last Party: Mementos Of an Elegant Life; A Last Party for Kitty Miller: Mementos of an Elegant Life | True | By Helen Lawrenson | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/2-held-in-killings-of-elderly-women.html | 2 Held in Killings of Elderly Women | True | By Leonard Buder | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/sound-musical-on-chaplin-youth-planned-at-albany-center.html | Sound; Musical on Chaplin Youth Planned at Albany Center | True | Hans Fantel | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/calendar-of-events-whodunit-flowers.html | Calendar of Events: 'Whodunit' Flowers | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/mrs-mondale-displays-the-new-art-at-her-home.html | Mrs. Mondale Displays the New Art at Her Home | True | By Barbara Gamarekian Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/chrysler-to-submit-credit-plan-but-some-terms-raise-questions-650.html | Chrysler To Submit Credit Plan; But Some Terms Raise Questions $650 Million in Concessions Another Matter 'Resolved' | True | Special to The New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/gardening-flowers-that-free-weekends-for-play-for-sun-for-shade-a.html | GARDENING; Flowers That Free Weekends for Play For Sun For Shade A Few Perennials | True | By Joan Lee Faust | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/at-home-abroad-land-of-hope-and-glory.html | AT HOME ABROAD; Land Of Hope And Glory | True | By Anthony Lewis | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/simon-pays-37-million-for-flemish-master-esthetic-detective-work.html | Simon Pays $3.7 Million for Flemish Master; Esthetic Detective Work Contemporary of Van Eyck Lower Price Expected Initially | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/bank-earnings-listed.html | Bank Earnings Listed | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/kuwaits-tougher-oil-stance-kuwaits-tougher-oil-stance-added.html | Kuwait's Tougher Oil Stance; Kuwait's Tougher Oil Stance 'Added Advantages' Sought Price-Rise Option for Kuwait | True | By Youssef M. Ibrahim Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/the-green-card-and-housekeepers-obtaining-a-green-card-for-a.html | The 'Green Card' And Housekeepers; Obtaining a 'Green Card' for a Housekeeper | True | By Deborah Rankin | 1980-04-21 0:00 | TX 456768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/philadelphia-mayor-takes-firm-stance-business-of-their-own-measures.html | Philadelphia Mayor Takes Firm Stance; Business of Their Own Measures Were Deferred Potentially Unpopular Steps | True | By Leslie Bennetts Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/world-news-briefs-extolbert-aide-questioned-in-liberian-treason.html | World News Briefs; Ex-Tolbert Aide Questioned In Liberian Treason Case U.S. Soldier and Aide Slain By 3 Assailants in Istanbul Irish U.N. Soldier Dies After Lebanon Fighting 2 Deputy Premiers Named In China by a Key Panel | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/anita-hutchinson-harding.html | ANITA HUTCHINSON HARDING | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/television.html | Television | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/regional-shelter-journals-booming.html | Regional Shelter Journals Booming | True | By Bodil W. Nielsen | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/colonel-moran-is-fit-for-wood-saturday-more-painful-than-annoying.html | Colonel Moran Is Fit For Wood Saturday; More Painful Than Annoying Favors Inside Post Czaravich an Easy Winner | True | By James Tuite | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/shells-fall-on-west-german-town.html | Shells Fall on West German Town | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/dance-taylor-presents-rite-of-spring-premiere-the-cast.html | Dance; Taylor Presents 'Rite of Spring' Premiere; The Cast | True | By Anna Kisselgoff | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/flyers-beat-rangers-in-series-opener-21-flyers-set-back-rangers-by.html | Flyers Beat Rangers In Series Opener, 2-1; Flyers Set Back Rangers by 2-1 Rangers Scoring | True | By Jim Naughton Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/stocks-drop-as-dow-falls-1211-points-past-economic-cycles.html | Stocks Drop as Dow Falls 12.11 Points; Past Economic Cycles | True | By Vartanig G. Vartan | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/islanders-defeat-bruins-in-overtime-fourth-game-in-five-nights.html | Islanders Defeat Bruins in Overtime; Fourth Game in Five Nights Tension Is Broken Islanders Victors in Overtime Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/ford-credit-rating-reduced-by-sp.html | Ford Credit Rating Reduced by S&P. | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/state-plan-to-aid-amex-faces-court-challenge-amex-threatened-to.html | State Plan to Aid Amex Faces Court Challenge; Amex Threatened to Leave Plan Said to Benefit Workers | True | Special to The New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/lance-lawyers-stress-issues-outside-law-codefendant-is-confident-a.html | Lance Lawyers Stress Issues Outside Law; Co-Defendant Is Confident A Cow as Collateral Odd Turn at Trial | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/news-of-olympic-boycott-move-puzzles-ordinary-soviet-citizens.html | News of Olympic Boycott Move Puzzles Ordinary Soviet Citizens; Preparations Nearly Complete MANY SOVIET PEOPLE PUZZLED BY BOYCOTT Some Dissidents Support Boycott Major Renovation Is Under Way On Alert Against Subversives | True | By Craig R. Whitney Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/rights-group-reporting-torture-in-colombia-asks-curb-on-army-state.html | Rights Group, Reporting Torture In Colombia, Asks Curb on Army; State of Siege Noted | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/bell-cautiously-backs-fcc-deregulation-rule-figures-show-effect-of.html | Bell Cautiously Backs F.C.C. Deregulation Rule; Figures Show Effect of Inflation | True | By Peter J. Schuyten Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/top-pop-records.html | TOP POP RECORDS | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/olympians-at-home-opener.html | Olympians at Home Opener | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/baseball-talks-off-to-may-6.html | Baseball Talks Off to May 6 | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/the-sovietoil-alarum.html | The Soviet-Oil Alarum | True | By Marshall I. Goldman | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/tax-on-oil-stirs-foes-in-congress-energy-dept-and-panel-clash.html | Tax on Oil Stirs Foes In Congress; Energy Dept. And Panel Clash Officials Decline to Appear Talk of Subpoenas Is Heard | True | By Richard D. Lyons Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/cleaning-your-chimney-keeping-a-clean-at-your-service.html | Cleaning Your Chimney; Keeping a Clean At Your Service | True | By Michael Decourcy Hinds | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/gimbelsaks-net-climbs-by-109.html | Gimbel-Saks Net Climbs by 10.9% | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/jane-trichter-resigns-council-seat-to-take-planned-parenthood-post.html | Jane Trichter Resigns Council Seat To Take Planned Parenthood Post; Investigation on Residence | True | By Robert McG. Thomas Jr. | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/building-of-housing-off-sharply-march-rate-dips-by-22-factory.html | Building Of Housing Off Sharply; March Rate Dips By 22% Factory Utilization Down Construction Was Hit Hard Housing Construction Off Improvement Appears Unlikely | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/lawyer-is-indicted-in-busshelter-case-bronston-faces-charges-of.html | LAWYER IS INDICTED IN BUS-SHELTER CASE; Bronston Faces Charges of Fraud in Effort to Obtain Franchise Further Confusion on Contract Indictment Cites Ex-State Senator In Shelter Fraud Personal Check Is Cited Investigation Continuing $50,000 for Legal Services | True | By Arnold H. Lubasch | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/strong-quake-strikes-indonesia.html | Strong Quake Strikes Indonesia | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/canada-defers-gas-price-rise.html | Canada Defers Gas Price Rise | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/about-politics-snapper-soup-and-uncertainty-in-philadelphia.html | About Politics; Snapper Soup and Uncertainty in Philadelphia | True | By Francis X. Clinesspecial To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/sports-today-baseball-harness-racing-hockey-jaialai-squash-racquets.html | Sports Today; BASEBALL HARNESS RACING HOCKEY JAI-ALAI SQUASH RACQUETS THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/business-records.html | Business Records | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/board-blames-munson-for-crash-errors-in-practice-approach.html | Board Blames Munson for Crash; Errors in Practice Approach 'Disregarded Basic Procedures' | True | | 1980-04-21 0:00 | TX 456768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/high-court-limits-localities-defense-in-civil-rights-suits-justices.html | HIGH COURT LIMITS LOCALITIES DEFENSE IN CIVIL RIGHTS SUITS; Justices Decide That Governments Are Liable for All Violations Resulting From Policies Immune Before 1978 Ruling HIGH COURT LIMITS LOCALITIES DEFENSE Weight of Common Law Cited Consecutive Sentences Invalidated | True | By Linda Greenhouse Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/minnesota-starts-to-pick-delegates-this-weekend.html | Minnesota Starts to Pick Delegates This Weekend | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/shippingmails.html | Shipping/Mails | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/business-digest-markets-the-economy-companies-todays-columns.html | BUSINESS Digest; Markets The Economy Companies Today's Columns | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/hers.html | Hers | True | Barbara Grizzuti Harrison | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/yankees-john-wins-2hitter-retires-13-in-a-row-yanks-triumph-60-on.html | Yankees' John Wins 2-Hitter; Retires 13 in a Row Yanks Triumph, 6-0, on Two-Hitter by John | True | By Murray Chass Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/s-p-lowers-shell-rating.html | S & P Lowers Shell Rating | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/virginia-murray-clark.html | VIRGINIA MURRAY CLARK | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/the-city-1token-sale-limit-if-hoarding-goes-on-third-trial-ordered.html | The City; 1-Token Sale Limit If Hoarding Goes On Third Trial Ordered For Davis in Slayings 2 Officers Hurt | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/30-egyptians-to-be-put-on-trial-as-members-of-communist-party.html | 30 Egyptians to Be Put on Trial As Members of Communist Party | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/albany-a-testing-ground-for-free-bus-rides-in-off-hours-free-rides.html | Albany a Testing Ground for Free Bus Rides in Off Hours; Free Rides 'Not Inconsistent' A Driver Objects | True | By Ari L. Goldman Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/mets-win-but-have-only-2052-witnesses-reminder-of-polo-grounds-only.html | Mets Win, but Have Only 2,052 Witnesses; Reminder of Polo Grounds Only 2,052 See Mets Top Expos Allen Seals Off Uprising Reds 5, Giants 3 | True | By Joseph Durso | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/eli-lilly-earnings-climb-119-upjohn-national-distillers-stauffer.html | Eli Lilly Earnings Climb 11.9%; Upjohn National Distillers Stauffer Chemical Inco Net at $97.5 Million | True | By Phillip H. Wiggins | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/2-officials-charged-after-coast-sting-in-defense-legislators-call.html | 2 OFFICIALS CHARGED AFTER COAST 'STING'; In Defense, Legislators Call Case in Washington State a Result of Political Motivations Candidacies Are Hurt Another Issue Over Gambling Legislator Is Accused | True | By Wayne King Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/alaska-abolishes-income-tax-and-votes-dividends-a-longterm-view.html | Alaska Abolishes Income Tax and Votes Dividends; A Long-Term View | True | | 1980-04-21 0:00 | TX 456768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/traveling-the-circuit-of-spring-house-tours-circuit-of-spring-house.html | Traveling The Circuit Of Spring House Tours; Circuit of Spring House Tours | True | By Suzanne Slesin | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/around-the-nation-agriculture-dept-to-offer-pcb-cleanup-regulation.html | Around the Nation; Agriculture Dept. to Offer PCB Clean-Up Regulation 200 Maine State Troopers Sent to Prison Disturbance Americans and Vietnamese Agree on Fishing Limits Idaho Wilderness Preserve Approved by House Vote | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/reactor-in-jersey-granted-license-for-limited-use-but-salem-ii-may.html | Reactor in Jersey Granted License For Limited Use; But Salem II May Not Yet Generate Full Power Action Within Two Weeks Further Improvements Needed | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/flames-owner-considers-bids-to-sell-hockey-team.html | Flames' Owner Considers Bids to Sell Hockey Team | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/quality-of-work-at-mahwah-cited-by-ford-as-factor-in-plant-closing.html | Quality of Work at Mahwah Cited By Ford as Factor in Plant Closing; No Figures Provided Metuchen Plant to Stay Open | True | By Iver Peterson Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/the-region-boy-12-is-guilty-of-assaulting-infant-protest-at-rutgers.html | The Region; Boy, 12, Is Guilty Of Assaulting Infant Protest at Rutgers | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/an-1891-post-offices-modernized-lobby-stirs-fury-track-lighting-too.html | An 1891 Post Office's Modernized Lobby Stirs Fury; Track Lighting, Too Efficiency One Goal | True | By Barbara Basler | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/business-people-troubleshooter-to-head-rexall-book-marketer.html | BUSINESS PEOPLE; Troubleshooter To Head Rexall Book Marketer Switches | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/film-disney-ghost-storyhaunted-landscape.html | Film: Disney Ghost Story:Haunted Landscape | True | By Vincent Canby | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/many-shout-we-want-ted-at-pittsburgh-labor-parley-leadership-is.html | Many Shout 'We Want Ted' At Pittsburgh Labor Parley; Leadership Is Neutral 'City of Champions' New Momentum Claimed Union Takes No Stand | True | By Hedrick Smith Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/corrections.html | CORRECTIONS | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/complications-added-to-bus-shelter-contract-dispute-a-lucrative.html | Complications Added to Bus Shelter Contract Dispute; A Lucrative Franchise | True | By Leslie Maitland | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/dividends.html | Dividends | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/brazil-slams-the-door-on-sabin-over-polio-disclosure-campaign-is-a.html | Brazil Slams the Door on Sabin Over Polio Disclosure; Campaign Is a Success Married to a Brazilian 'Adult Paralysis' Called Problem | True | By Warren Hoge Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/texas-pianist-is-first-in-3d-rubinstein-contest.html | Texas Pianist Is First In 3d Rubinstein Contest | True | By Moshe Brilliant Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/bus-kills-woman-in-england.html | Bus Kills Woman in England | True | | 1980-04-21 0:00 | TX 456768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/soviet-renews-its-proposal-to-bonn-that-brezhnev-and-schmidt-confer.html | Soviet Renews Its Proposal to Bonn That Brezhnev and Schmidt Confer; No Evident Tie With Games Decision to Modernize Arms | True | By John Vinocur Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/bond-prices-move-sharply-higher-on-belief-a-recession-has-started.html | Bond Prices Move Sharply Higher On Belief a Recession Has Started; Car Layoffs Top 200,000 Bond Markets Move Sharply Higher Key Rates | True | By John H. Allan | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/zimbabwe-arrives.html | Zimbabwe Arrives | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/fbi-to-end-virgin-islands-inquiry.html | F.B.I. to End Virgin Islands Inquiry | True | By Robert Pear Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/sartre-to-be-cremated-without-a-ceremony-in-left-bank-cemetery.html | Sartre to Be Cremated, Without a Ceremony, In Left Bank Cemetery | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/youths-jobs-situation-in-the-city-deteriorates.html | Youths' Jobs Situation In the City Deteriorates | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/arabs-plead-for-2800-in-israel.html | Arabs Plead for 2,800 in Israel | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/money.html | Money | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/washington-state-ferry-workers-vote-to-end-their-12day-strike.html | Washington State Ferry Workers Vote to End Their 12-Day Strike | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/technology-mobile-phones-new-advances.html | Technology; Mobile Phones: New Advances | True | Peter J. Schuyten | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/chicken-has-his-day-in-court.html | Chicken Has His Day in Court | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/top-ford-officials-to-forgo-raises.html | Top Ford Officials To Forgo Raises | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/seoul-pressing-ahead-on-new-charter-new-election-laws-planned.html | Seoul Pressing Ahead on New Charter; New Election Laws Planned Finland's Charter Cited | True | By Henry Scott Stokes Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/events-today-theater-film-music-dance-cabaret.html | Events Today; Theater Film Music Dance Cabaret | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/koch-proposes-that-large-fairs-pay-a-fee-for-use-of-city-streets.html | Koch Proposes That Large Fairs Pay a Fee for Use of City Streets; Revenues Could Be Considerable Steisel Defends Bond Requirement | True | By Clyde Haberman | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/koch-in-albany-meets-skepticism-on-stiffer-gun-control.html | Koch, in Albany, Meets Skepticism on Stiffer Gun Control | True | By Robin Herman Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/huston-tribute-to-be-televised.html | Huston Tribute to Be Televised | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/hunts-cited-in-effort-on-silver-curb-no-influence-on-rules-found.html | Hunts Cited In Effort on Silver Curb; No Influence On Rules Found Memorandums Turned Over Has No Direct Authority Hunts Cited in Efforts To Block Silver Curbs Failed to Meet Margin Call Situation Aroused Concern | True | By Karen W. Arenson Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/dun-bradstreet-up.html | Dun & Bradstreet Up | True | | 1980-04-21 0:00 | TX 456768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/house-ethics-panel-finds-wilson-erred-decides-coast-democrat.html | HOUSE ETHICS PANEL FINDS WILSON ERRED; Decides Coast Democrat Violated Rule on Campaign Funds and Received Improper Gifts Cleared on Kickback Counts Varying Margins on Votes | True | By Marjorie Hunter Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/in-gorky-exile-sakharov-fate-is-still-unclear-replies-to-reporters.html | In Gorky Exile, Sakharov Fate Is Still Unclear; Replies to Reporters' Questions Security Men Get a Scolding A Talk About 'Eternal Questions' | True | By Anthony Austin Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/north-stars-sink-canadiens-30-sabres-5-black-hawks-0-knicks-expect.html | North Stars Sink Canadiens, 3-0; Sabres 5, Black Hawks 0 Knicks Expect to Sign Carter, St. John's Guard | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/boarding-house-concept-proposed-to-provide-homes-for-elderly.html | Boarding House Concept Proposed to Provide Homes for Elderly | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/conservatives-filibuster-to-prevent-carter-nomination-to-labor.html | Conservatives Filibuster to Prevent Carter Nomination to Labor Board | True | By Philip Shabecoff Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/theater-a-night-of-songs-romance.html | Theater: A Night Of Songs; Romance | True | By Mel Gussow | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/song-recital-janet-baker.html | Song Recital: Janet Baker | True | By Harold C. Schonberg | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/expos-leflore-a-man-for-this-season-here-today-gone-tomorrow.html | Expos' LeFlore: A Man for This Season; Here Today, Gone Tomorrow Thinking About This Year 'Tired of Being a Loser' Run Scorer | True | By Michael Katz | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/company-news-hunt-reports-stake-in-penn-central-ap-sets-ceiling-on.html | COMPANY NEWS; Hunt Reports Stake In Penn Central A.&P. Sets Ceiling On Meat Prices Sperry Introduces New Computer Deere Plans Layoffs At Three Plants Piedmont Purchases 10 Boeing 737 Jets | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/first-boston-profit-off.html | First Boston Profit Off | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/market-place-companies-fuel-assets.html | Market Place; Companies' Fuel Assets | True | Robert Metz | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/miller-sees-bond-gains-higher-debt-limit-sought-other-points-made.html | Miller Sees Bond Gains; Higher Debt Limit Sought Other Points Made | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/endorsements-pursuing-willothewisps-news-analysis-republicans.html | Endorsements: Pursuing Will-o'-the-Wisps; News Analysis Republicans' Endorsements An Entree to Contributors The Negative Side | True | By Adam Clymer Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/arkansas-disaster-is-declared.html | Arkansas Disaster Is Declared | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/cia-seeks-to-subvert-olympics-soviet-says.html | C.I.A. Seeks to Subvert Olympics, Soviet Says | True | Special to The New York Times | 1980-04-21 0:00 | TX 456768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/some-members-balk-as-bus-union-in-connecticut-holds-off-on-strike.html | Some Members Balk as Bus Union In Connecticut Holds Off on Strike; Some Call In Sick Three New Parking Lots | True | By Matthew L. Wald Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/american-airlines-loses-419-million-in-quarter.html | American Airlines Loses $41.9 Million in Quarter | True | By Winston Williams | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/blinded-indian-girl-3-now-has-spine-cancer.html | Blinded Indian Girl, 3, Now Has Spine Cancer | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/lumber-industry-in-steep-slump-lumber-industry-is-in-steep-slump.html | Lumber Industry In Steep Slump; Lumber Industry Is in Steep Slump | True | Special to The New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/national-archives-might-release-nixons-tapes-by-the-end-of-may.html | National Archives Might Release Nixon's Tapes by the End of May | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/wide-drug-abuse-is-found-among-jersey-casino-staffs-cocaine-arrest.html | Wide Drug Abuse Is Found Among Jersey Casino Staffs; Cocaine Arrest in Brigantine Supervisors Among Abusers | True | By Donald Janson Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/campaign-report-kennedy-urged-to-disavow-plans-to-change-party.html | Campaign Report; Kennedy Urged to Disavow Plans to Change Party Rules Civil Rights Group Charges Administration With Lying Bush Challenges Reagan On 'Free Lunch' Economy Kennedy Says U.S. Utilities Should Pay All Mishap Bills | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/carey-nominates-7-to-city-u-board-3-posts-unfilled-continuity-of.html | Carey Nominates 7 to City U. Board; 3 Posts Unfilled; 'Continuity of Leadership' | True | Special to The New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/representative-wydler-of-li-wont-seek-a-10th-term-main-motive-not.html | Representative Wydler of L.I. Won't Seek a 10th Term; Main Motive Not Economic Condition Is Explained | True | By Irvin Molotsky Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/79-on-trial-in-secret-korean-case-exnewsman-said-to-be-leader.html | 79 on Trial in Secret Korean Case; Ex-Newsman Said to Be Leader Maximum Penalty Is Death | True | Special to The New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/notes-on-people-three-new-ways-of-looking-at-the-mayor-helping-to.html | Notes on People; Three New Ways of Looking at the Mayor Helping to Better the Odds Book Day at Riverdale Reasonable Complaint Teller Gets 10 Demerits | True | Judith Cummings Laurie Johnston | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/letters-the-third-world-too-needs-nuclear-power-hospitals-reward.html | Letters; The Third World, Too, Needs Nuclear Power Hospitals' Reward For Doing Less Carter's Iran Helper Cloud Makers Bridges to Go Mideast Issues in Need Of Arab Negotiators Senator Claghorn vs. Our Political System To Separate City University Governance From Politics | True | I.H. USMANIJACK C. SCHOENHOLTZ, M.D.DENNIS WALLMICHAEL SANGREEPATTI HAGANMARTIN H. SOKOLJACK E. BRONSTONSTANLEY H. LOWELL | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-21 0:00 | TX 456768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/crane-to-withdraw-from-contest-and-support-reagan-support-begins-to.html | Crane to Withdraw From Contest and Support Reagan; Support Begins to Fade | True | Special to The New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/verne-lewellen-is-dead-at-78-green-bay-player-and-executive.html | Verne Lewellen Is Dead at 78; Green Bay Player and Executive | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/rca-and-texasgulf-post-sharp-gains-texasgulf-honeywell-bendix.html | RCA and Texasgulf Post Sharp Gains; Texasgulf Honeywell Bendix Reynolds Metals | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/ellington-concert-april-29.html | Ellington Concert April 29 | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/commodities-interest-rate-futures-rise-daily-trading-limit-treasury.html | COMMODITIES Interest Rate Futures Rise Daily Trading Limit; Treasury Bonds Surge | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/bid-to-overturn-vetoes-by-carey-upset-in-senate-democrats-distress.html | Bid to Overturn Vetoes by Carey Upset in Senate; Democrats 'Distress' Koch on Revenue Sharing Koch 'Deeply Distressed' Mayor Denies Threats Bid to Override Carey On Vetoes on Budget Is Upset by Democrats Action Called Blackmail | | By Richard J. Meislin Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/grogan-has-knee-surgery.html | Grogan Has Knee Surgery | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/a-cemetery-garden-calls-for-volunteers.html | A Cemetery Garden Calls for Volunteers | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/ali-says-he-will-fight-holmes-said-to-get-advance-money.html | Ali Says He Will Fight Holmes; Said to Get Advance Money | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/pentagon-sets-80-budget-cuts-to-fit-3-rise-for-81.html | Pentagon Sets '80 Budget Cuts to Fit 3% Rise for '81 | | By Richard Burt Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/gm-adds-layoffs-of-12000-gm-adding-12000-indefinite-layoffs-follows.html | G.M. Adds Layoffs Of 12,000; G.M. Adding 12,000 Indefinite Layoffs Follows Ford's Cutbacks | | By Reginald Stuart Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/radio.html | Radio | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/koch-names-3-to-rights-panel.html | Koch Names 3 to Rights Panel | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/advertising-families-by-readers-digest-ted-bates-buys-fletcher.html | Advertising Families, By Reader's Digest Ted Bates Buys Fletcher Second Management Level At Kornhauser & Calene Setting Record Straight On New York Magazine Backer & Spielvogel Enjoying Liquid Accounts Wyse Scotch Account Burton Campbell Wins Scripto's Erasable Pen Magazine Pages Up | | Philip H. Dougherty | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/protection-is-no-remedy-for-mahwah.html | Protection Is No Remedy for Mahwah | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/helpful-hardware-pullout-drawers.html | HELPFUL HARDWARE; Pull-Out Drawers | | BARBARA L. ISENBERG and MARY SMITH | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/letters-on-being-a-person.html | Letters; On Being a Person | True | CORINNE K. KLAFTER | 1980-04-21 0:00 | TX 456768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/2-mideast-leaders-agree-on-a-device-for-autonomy-pact-begin-ends.html | 2 MIDEAST LEADERS AGREE ON A DEVICE FOR AUTONOMY PACT; BEGIN ENDS HIS TALKS IN U.S. Israel and Egypt Would Refer Any Unsettled Issues to Panel-- Vow Effort to Meet Date Sadat Accepted Israeli Proposal Unsettled Issues Deferred Israel and Egypt Agree on Device to Reach a New Pact Three Leaders May Gather | True | By Terence Smith Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/mining-of-iran-free-of-risk-pentagon-feels-closing-of-ports-is-easy.html | Mining of Iran: Free of Risk?; Pentagon Feels Closing Of Ports Is Easy Action Military Analysis A Focus on Oil Port Island Mining a Less Risky Operation A Risk of Escalation Exists | True | By Drew Middleton | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/still-more-us-arms-wont-aid-salvador.html | Still More U.S. Arms Won't Aid Salvador | True | By Murat W. Williams | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/race-as-independent-would-cost-anderson-millions-in-us-funds.html | Race as Independent Would Cost Anderson Millions in U.S. Funds | True | By Warren Weaver Jr. Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/jersey-gop-chiefs-tell-reagan-hell-get-60-of-states-66-delegates.html | Jersey G.O.P. Chiefs Tell Reagan He'll Get 60 of State's 66 Delegates; Economic Issues Stressed Bush Support Dissipates | True | By Joseph F. Sullivan Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/byrne-casino-bill-facing-revision.html | Byrne Casino Bill Facing Revision | True | By Martin Waldron Special To the New York Times | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/other-homes-open-to-visitors.html | Other Homes Open to Visitors | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/racial-fights-close-li-school.html | Racial Fights Close L.I. School | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/urbanity.html | Urbanity | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/mtas-head-now-sees-no-early-productivity-saving-mta-head-now-sees.html | M.T.A.'s Head Now Sees No Early Productivity Saving M.T.A. Head Now Sees No Immediate Saving From Productivity Subway Service Declining Doubts on Productivity Saving May Be Illusory | True | By David A. Andelman | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/home-beat-vladimir-kagan-a-retrospective.html | Home Beat; Vladimir Kagan: A Retrospective | True | Suzanne Slesin | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/10-food-establishments-fail-sanitary-inspection-violations.html | 10 Food Establishments Fail Sanitary Inspection; VIOLATIONS VIOLATIONS CORRECTED REOPENED CLOSED | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-17 | 1980-04-17 | https://www.nytimes.com/1980/04/17/archives/maker-of-yankee-franks-called-chronic-problem.html | Maker of Yankee Franks Called 'Chronic Problem' | True | | 1980-04-21 0:00 | TX 456768 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/currency-markets-dollar-mostly-lower-gold-up-in-new-york-slow-gold.html | CURRENCY MARKETS Dollar Mostly Lower; Gold Up in New York; Slow Gold Trading Cited Silver Declines in London Foreign Exchange | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/carter-criticizes-makers-of-us-autos.html | Carter Criticizes Makers of U.S. Autos | True | By John Holusha | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/jazz-spectacular-at-symphony-space.html | 'Jazz Spectacular' at Symphony Space | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/the-birth-of-zimbabwe-ends-a-colonial-drama-that-lasted-90-years.html | The Birth of Zimbabwe Ends a Colonial Drama That Lasted 90 Years; British Extend Interests Bloody Rebellions in 1897 | True | Special to The New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/tv-weekend-odyssey-of-a-famed-anthropologist.html | TV Weekend 'Odyssey' of a Famed Anthropologist | True | By John J. O'Connor | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/fire-shuts-french-atomic-plant.html | Fire Shuts French Atomic Plant | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/us-dependents-growing-bitter-on-evacuation-from-gulf-posts-handling.html | U.S. Dependents Growing Bitter On Evacuation From Gulf Posts; Handling of Evacuations Assailed Sensitivity of Iran Situation | True | By Janet Battaile Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/music-and-films-to-mark-anniversary-of-israel.html | Music and Films to Mark Anniversary of Israel | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/state-senate-backs-most-of-careys-vetoes-note-sale-is-prepared.html | State Senate Backs Most of Carey's Vetoes; Note Sale Is Prepared 'Everybody for Themselves' Intense Lobbying Effort County Leaders Contacted | True | By Richard J. Meislin Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/high-and-deep-inside.html | High and Deep Inside | True | By Stuart Hertzberg | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/jazz-toots-thielman.html | Jazz: Toots Thielman | True | JOHN S. WILSON | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/weisweiler-to-join-cosmos-on-april-27-mazzei-and-players-elated.html | Weisweiler to Join Cosmos on April 27; Mazzei and Players Elated | True | By Alex Yannis Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/about-real-estate-developer-in-jersey-offers-help-on-mortgage.html | About Real Estate Developer in Jersey offers Help on Mortgage Payment | True | By Alan S. Oser Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/advertising-cruise-ship-plans-caper-at-sea-united-airlines-sets-new.html | Advertising; Cruise Ship Plans Caper At Sea United Airlines Sets New Campaign Campbell, General Mills Top New-Product List Foundation to Publish Magazine on Television People | True | Philip H. Dougherty | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/unsettled-about-the-transit-settlement.html | Unsettled About the Transit Settlement | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/free-yankees-tickets-approved-for-delegates.html | Free Yankees Tickets Approved for Delegates | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/kennedy-to-see-mexicos-leader.html | Kennedy to See Mexico's Leader | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/ftcs-order-curbing-ad-lost-for-two-years.html | F.T.C.'s Order Curbing Ad Lost For Two Years | True | | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/iranian-leaders-prepare-people-for-new-moves-by-washington-economy.html | Iranian Leaders Prepare People For New Moves by Washington; Economy Is Called Robust Iranians Prepared for U.S. Moves The Cost to the West Khomeini Talks to Reporters | True | By William Borders Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/nissan-plans-us-truck-plant-datsun-maker-weighing-site-small-trucks.html | Nissan Plans U.S. Truck Plant; Datsun Maker Weighing Site Small Trucks Popular U.S. Plant for Nissan Prices to Match Current Level | True | By Junnosuke Ofusa Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/accord-on-pact-averts-connecticut-bus-strike.html | Accord on Pact Averts Connecticut Bus Strike | True | Special to The New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/javits-to-support-reagan-candidacy-his-backing-is-called-a.html | JAVITS TO SUPPORT REAGAN CANDIDACY; His Backing Is Called a Condition for Joining State Delegation Condition Is Set Seven Considered Holdouts | True | By Frank Lynn | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/thatcherism-equals-political-iniquity.html | Thatcherism Equals 'Political Iniquity' | True | By John Pilger | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/bronx-woman-guilty-in-shooting.html | Bronx Woman Guilty in Shooting | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/prices-relinquish-some-gains-investors-wary-of-lower-rates.html | Prices Relinquish Some Gains; Investors Wary Of Lower Rates Outstanding Bonds Sold Key Rates | True | By John H. Allan | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/arbitration-is-saving-courts-time-in-damages-suits-of-6000-or-less.html | Arbitration Is Saving Courts' Time In Damages Suits of $6,000 or Less; Limit May Rise to $15,000 | True | By James Feron Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/theres-folklore-in-them-thar-streets.html | There's Folklore in Them Thar Streets | True | By Eleanor Blau | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/carters-steps-a-summary.html | Carter's Steps: A Summary | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/the-region-broome-county-to-get-new-plant-reward-is-offered-for.html | The Region; Broome County To Get New Plant Reward Is Offered For Missing Spouse Reilly-Case Figure Held on Sex Charge Help for Westchester | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/foes-in-israd-demand-weizman-resign-for-criticism-opposes-west.html | Foes in Israel Demand Weizman Resign for Criticism; Opposes West Bank Settlements | True | Special to The New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/rca-set-to-build-solar-cell-plant.html | RCA Set to Build Solar Cell Plant | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/white-sox-spoil-griffins-debut-86-late-rallies-fall-short-white-sox.html | White Sox Spoil Griffin's Debut, 8-6; Late Rallies Fall Short White Sox Spoil Griffin's Debut First Hit for Baines Nine Decisive Pitches Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/burlington-rail-linkup-approved-rail-merger-approved.html | Burlington Rail Linkup Approved; Rail Merger Approved | True | | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT Further Measures Weighed Jobs for Auto Industry QUESTIONS AND ANSWERS Sanctions on Iran Lack of Food Embargo Mobil Guideline Violations Military Ambiguity on Iran Jordan as Envoy to Iran Deadline on Hostages Price of Military Action Timing of Announcements Is Job of President Too Big? Ban on Travel to Iran Foreign Auto Makers in U.S. Carter's Reply on Mideast Talks Soviet Steps on Iran U.S. Role in Western Europe Budget and Inflation Negotiations in Mideast | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/deep-recession-foretold-at-economists-meeting-deep-recession.html | Deep Recession Foretold At Economists' Meeting; Deep Recession Foretold | True | By Thomas C. Hayes | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/panel-calls-for-ouster-of-civil-court-judge-indictment-was.html | Panel Calls for Ouster of Civil Court Judge; Indictment Was Dismissed Bar Group's Rating | True | By Leslie Maitland | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/israelis-raid-palestinian-base-on-lebanese-coast-lebanese-oust-4-un.html | Israelis Raid Palestinian Base on Lebanese Coast; Lebanese Oust 4 U.N. Observers Shiite Rivals Fight in Beirut | True | Special to The New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/twu-and-dissidents-draft-a-compromise-proposal-sickout-plan.html | T.W.U. and Dissidents Draft a Compromise Proposal; 'Sick-Out' Plan Abandoned Union Lawyer's Statement | True | By Damon Stetson | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/carter-swears-in-aide.html | Carter Swears in Aide | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/experts-find-further-evidence-of-oversupply-of-doctors-in-us-equal.html | Experts Find Further Evidence Of Oversupply of Doctors in U.S.; Equal Distribution Sought Nation Has 450,000 Doctors | True | By Robert Reinhold Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/sculpture-whitney-shows-major-gifts.html | Sculpture: Whitney Shows Major Gifts | True | By Hilton Kramer | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/a-reporters-notebook-in-chinas-casual-south-viceroys-and-dunhills.html | A Reporter's Notebook: In China's Casual South; Viceroys and Dunhills on Sale Boy Letting Air Out of Tires Peasants Resist Change | True | By Fox Butterfield Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/film-black-goddesssearch-for-ancestors.html | Film: 'Black Goddess'Search for Ancestors | True | JANET MASLIN | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/1605-adults-interviewed-for-poll.html | 1,605 Adults Interviewed for Poll | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/dividends.html | Dividends | True | | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/sports-today.html | Sports Today | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/historical-society-makes-wage-offer-society-called-intransigent.html | Historical Society Makes Wage Offer; Society Called 'Intransigent' | True | By C. Gerald Fraser | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/business-people-shifts-at-time-inc-foster-new-view-on-succession.html | BUSINESS PEOPLE; Shifts at Time Inc. Foster New View on Succession Truck Decontrol: Price Rise Seen | True | Leonard Sloane | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/rhodesia-becomes-the-nation-of-zimbabwe-an-extraordinary.html | Rhodesia Becomes the Nation of Zimbabwe; An Extraordinary Reconciliation RHODESIA BECOMES STATE OF ZIMBABWE 'Final Priceless Reward' Lessons of the Past White Officers Hold Wake | True | By John F. Burns Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/art-fine-feathers.html | Art: Fine Feathers | True | RITA REIF | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/mastropieri-enters-plea-of-not-guilty-queens-councilman-denies.html | MASTROPIERI ENTERS PLEA OF NOT GUILTY; Queens Councilman Denies Charge He Helped L.I. Couple Evade $64,000 in Federal Taxes Money Allegedly 'Laundered' Residence Question Studied | True | By James Barron Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/oil-import-fee-may-be-needed-to-balance-81-budget-invitation-to.html | Oil Import Fee May Be Needed to Balance '81 Budget; Invitation to Spend Appearance by Anderson | True | By Martin Tolchin Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/a-renaissance-festival-at-park-avenue-church-a-change-of-direction.html | A Renaissance Festival At Park Avenue Church; A Change of Direction Shift to the Baroque | True | By Allen Hughes | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/carter-says-military-action-is-the-only-choice-left-to-us-if-iran.html | CARTER SAYS MILITARY ACTION IS THE ONLY CHOICE LEFT TO U.S. IF IRAN FAILS TO FREE CAPTIVES; MORE SANCTIONS SET Import Ban Is Extended to All Goods --Travel by Americans Halted American Travel to Iran Banned No Decision on Specific Action Carter Says Military Action Is Only Choice if Iran Won't Yield Hostages Common Market to Meet Monday All Imports From Iran Now Banned | True | By Bernard Gwertzman Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/colonel-moran-draws-the-rail.html | Colonel Moran Draws the Rail | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/rentcontrol-fuel-charge-voted-by-council-tied-to-fuel-price-rise.html | Rent-Control Fuel Charge Voted by Council; Tied to Fuel Price Rise Earlier Bill Withdrawn Less Restrictive System | True | By Robert McG. Thomas Jr. | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/grand-met-seeks-us-foothold-british-giants-bid-for-liggett-is-major.html | Grand Met Seeks U.S. Foothold; British Giant's Bid for Liggett Is Major Step Inexperienced in Cigarettes Grand Met Looking to U.S. Market Separate Liggett Sale | | By Youssef M. Ibrahim Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings; Friday Films Music Dance Cabaret Saturday Music Dance Cabaret Sunday Theater Music Dance Cabaret | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/steelworkers-union-and-producers-formally-sign-a-new-3year-pact-a.html | Steelworkers' Union and Producers Formally Sign a New 3-Year Pact; 'A Responsible Agreement' Harvester in Tentative Accord | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/weekender-guide-friday-gem-of-a-westchester-show-cuban-novelist-on.html | WEEKENDER GUIDE; Friday GEM OF A WESTCHESTER SHOW CUBAN NOVELIST ON 11TH ST. HANSBERRY ON WEST SIDE Saturday ANTIQUES IN ARMONK 'NOYE'S FLUDDE' ON 90TH ST. WEEKENDER GUIDE BROOKLYN ARTISTS AT HOME MUSICAL ON 26TH ST. Sunday NEW DAY FOR CARAMOOR RANDALLS I. RUGBY TOURNEY PERLMAN IN CARNEGIE HALL THE WAVE HILL STRINGS | True | C. Gerald Fraser | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/father-now-faces-stiffer-charge-in-li-abduction-motivation-called-a.html | Father Now Faces Stiffer Charge in L.I. Abduction; Motivation Called a Factor Said to Have Missed Visits | True | By Shawn G. Kennedy | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/nights-of-country-music-at-brooklyns-academy-a-special-place.html | Nights of Country Music At Brooklyn's Academy; A Special Place Lithuanian Festival | True | By Robert Palmer | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/dance-atlanta-company-turns-up-two-winners.html | Dance: Atlanta Company Turns Up Two Winners | True | JENNIFER DUNNING | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/screen-suzanne-somers-in-nothing-personal-populist-comedy.html | Screen: Suzanne Somers In 'Nothing Personal' Populist Comedy | True | By Vincent Canby | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/around-the-nation-federal-curbs-on-asbestos-found-grossly.html | Around the Nation; Federal Curbs on Asbestos Found 'Grossly Inadequate' Guards Twice Use Tear Gas In Prison Where 33 Died Tanker-Freighter Plane Unveiled by the Air Force New Plutonium Leak Found At Nuclear Lab in California 2 Washington State Officials And Lobbyist Are Indicted | True | | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/commodities-gold-futures-mixed-lumber-and-plywood-up-cash-prices.html | COMMODITIES; Gold Futures Mixed; Lumber and Plywood Up Cash Prices Spot Commodity Index | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/usc-offering-a-course-on-discrimination-in-fraternities-and.html | U.S.C. Offering a Course on Discrimination in Fraternities and Sororities; Pressure for Access Grappling With Discrimination Restrictions Formally Lifted | | By Diane Wagner Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/keeping-in-step-with-14-moderndance-troupes-a-busy-weekend-for.html | Keeping in Step With 14 Modern-Dance Troupes; A Busy Weekend For Modern Dance | | By Jennifer Dunning | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/fair-to-mark-earth-day.html | Fair to Mark Earth Day | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/portugal-imposes-a-ban-on-all-trade-with-iran.html | Portugal Imposes a Ban On All Trade With Iran | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/earnings-rj-reynolds-rises-weyerhaeuser-off-weyerhaeuser-rockwell.html | EARNINGS R.J. Reynolds Rises; Weyerhaeuser Off; Weyerhaeuser Rockwell International Gillette Champion International Warner Communications Texas Instruments | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/for-children-music-spring-at-the-boathouse-childrens-zoo-films.html | For Children; Music Spring at the Boathouse Children's Zoo Films Plays Puppets, Mimes and Tales | True | PHYLLIS A. EHRLICH | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/libel-judgment-against-flynt-cut-to-4-million-from-396-million.html | Libel Judgment Against Flynt Cut To $4 Million From $39.6 Million | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/north-stars-victors-lead-canadiens-20-meloche-excels-again.html | North Stars Victors, Lead Canadiens, 2-0; Meloche Excels Again | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/corporate-sales-and-earnings-reports-profits-scoreboard-corporate.html | Corporate Sales and Earnings Reports; Profits Scoreboard Corporate Earnings | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/economic-scene-in-truth-does-everybody-lie.html | Economic Scene; In Truth, Does Everybody Lie? | | Leonard Silk | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/pop-portia-nelson-at-onstage.html | Pop: Portia Nelson at Onstage | | JOHN S. WILSON | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/exfox-aide-seeks-750000-in-slander-suit-against-studio.html | Ex-Fox Aide Seeks $750,000 In Slander Suit Against Studio | | By Aljean Harmetz Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/miss-fratianne-turns-pro.html | Miss Fratianne Turns Pro | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/scheel-former-bonn-president-is-hospitalized-by-heart-ailment.html | Scheel, Former Bonn President, Is Hospitalized by Heart Ailment | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/5th-wncn-operathon-to-be-held-this-weekend.html | 5th WNCN Operathon To Be Held This Weekend | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/washington-a-talk-with-anderson.html | WASHINGTON A Talk With Anderson | True | By James Reston | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/alcoa-and-st-joe-report-profit-rises-st-joe-minerals-allegheny.html | Alcoa and St. Joe Report Profit Rises; St. Joe Minerals Allegheny Ludlum | | By Agis Salpukas | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/bank-of-america-plans-12-card-fee.html | Bank of America Plans $12 Card Fee | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/2-reporters-among-8-chosen-for-press-clubs-awards.html | 2 Reporters for Times Among 8 Chosen for Press Club's Awards | True | | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/2-detectives-are-indicted-on-bribery.html | 2 Detectives Are Indicted on Bribery | True | By Leonard Buder | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/restaurants-mott-st-downstairs-columbia-upstairs-hong-ying-the.html | Restaurants; Mott St. downstairs, Columbia upstairs. Hong Ying The Terrace | True | Mimi Sheraton | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/top-east-german-economic-aide-has-talks-in-bonn-with-schmidt.html | Top East German Economic Aide Has Talks in Bonn With Schmidt | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/cubans-tell-of-ordeal-leaving-country-trying-to-break-up-families.html | Cubans Tell of Ordeal Leaving Country; Trying to Break Up Families 'I'm Waiting for My Sons' | True | By Jo Thomas Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/music-zukerman-soloist-in-elgar-violin-concerto.html | Music: Zukerman Soloist In Elgar Violin Concerto | True | By Donal Henahan | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/art-betye-saar-gives-spirits-form.html | Art: Betye Saar Gives Spirits Form | True | By Grace Glueck | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/time-inc-net-up-64-in-quarter-gannett-profit-climbs-143-gannett.html | Time Inc. Net Up 6.4% In Quarter; Gannett Profit Climbs 14.3% Gannett | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/the-autonomy-stall.html | The 'Autonomy' Stall | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/carey-ravitch-perceive-transit-gains-carey-and-ravitch-agree.html | Carey, Ravitch Perceive Transit Gains; Carey and Ravitch Agree Transit Pact Curbs Costs Cost of Package Critical Eliminating the Breaks Carey Explains Position | True | By David A. Andelman | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/us-steel-industry-cites-import-curb-by-europe-energy-data.html | U.S. Steel Industry Cites Import Curb by Europe; Energy Data Subpoenaed | True | By Clyde H. Farnsworth Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/reagan-sets-up-a-policy-group-on-nations-ills-panel-to-conduct.html | Reagan Sets Up A Policy Group On Nation's Ills; Panel to Conduct Inquiry Into Difficult Problems No Departure Seen | True | By Douglas E. Kneeland Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/civiletti-pessimistic-on-ibm-lawsuit.html | Civiletti Pessimistic On I.B.M. Lawsuit | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/deng-says-his-protege-runs-chinas-government.html | Deng Says His Protege Runs China's Government | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/number-of-us-journalists-in-iran-already-reduced-reaction-from-news.html | Number of U.S. Journalists in Iran Already Reduced; Reaction From News Executives | True | By Deirdre Carmody | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/screen-part-3-of-the-battle-of-chilethe-workers-speak.html | Screen: Part 3 of 'The Battle of Chile';The Workers Speak | True | VINCENT CAN BY | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/watson-cards-65-to-take-onestroke-lead-happy-respite-corrected.html | Watson Cards 65 to Take One-Stroke Lead; Happy Respite Corrected Problem Miss Floyd Posts 67 at Orlando Eagle Helps Murphy Lead by 2 | True | By John S. Radosta Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/a-pittsburgh-lament-youve-got-to-vote-for-someone-tuesday-putting.html | A Pittsburgh Lament: 'You've Got to Vote For Someone Tuesday'; 'Putting Down Carter' A Pittsburgh Lament: 'You've Got to Vote for Someone' A Voter's Dilemma Children of Immigrants Uncertainty About Vote | True | By Bernard Weinraub Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/market-place-uncertainties-at-pullman.html | Market Place; Uncertainties At Pullman | True | Robert Metz | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/anderson-is-reportedly-preparing-to-announce-an-independent-race.html | Anderson Is Reportedly Preparing To Announce an Independent Race; Aides Predict He Will Act Before Filing Deadline Next Week in Jersey Mondale and White Concerned Anderson Is Reported Preparing To Announce Independent Race The Factor of Timing | True | By Warren Weaver Jr. Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/zia-assails-us-on-afghan-stance.html | Zia Assails U.S. on Afghan Stance | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/at-major-auction-galleries-women-take-to-a-fasttalking-career-an.html | At Major Auction Galleries, Women Take to a Fast-Talking Career; An Enthusiastic Manner Style Varies With Sale | True | By Enid Nemy | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/corrections.html | CORRECTIONS | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/sac-practice-exercise-set.html | SAC Practice Exercise Set | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/careys-selective-cutting-prompts-a-legislative-dilemma-its.html | Carey's 'Selective Cutting' Prompts a Legislative Dilemma; 'It's Important Somewhere Else' | True | By Robin Herman Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/long-distress-found-over-atom-accident-persistence-of-anxiety.html | LONG DISTRESS FOUND OVER ATOM ACCIDENT; Persistence of Anxiety Surprises Expert in Study of Residents Near Three Mile Island Majority Oppose Reactivation Inquiry on Leak Allegation | True | By Ben A. Franklin Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/notes-on-people-mr-green-of-er-new-york-willie-makes-a-hit-baldwin.html | Notes on People; Mr. Green of, er, New York Willie Makes a Hit Baldwin Makes a Switch Watergate (Cont.) On to Washington | True | Judith Cummings Laurie Johnston | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/lawyers-offer-contrast-in-styles-in-lance-trials-final-arguments.html | Lawyers Offer Contrast in Styles In Lance Trial's Final Arguments; Lance Partnership With Wife Defendant is Impassive | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/broadway-frank-loesser-no-longer-an-unsung-composer.html | Broadway; Frank Loesser-- no longer an unsung composer. | True | Carol Lawson | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/banisadr-says-us-foiled-a-plan-to-let-iranians-question-the-shah.html | Bani-Sadr Says U.S. Foiled a Plan To Let Iranians Question the Shah; Kissinger Role Is Alleged Bid to Seek Japanese Support U.S. Denies Any Agreement | True | Special to The New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/posner-cites-bank-on-payment-refusal.html | Posner Cites Bank On Payment Refusal | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/us-aide-asks-boycott-aimed-at-third-world.html | U.S. Aide Asks Boycott Aimed at Third World | True | Special to The New York Times | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/dance-taylor-troupe.html | Dance: Taylor Troupe | True | JACK ANDERSON | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/auctions.html | Auctions | True | Rita Reif | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/ffilm-ffolkes-ffoils-the-hijackersnorthsea-nervousness.html | ffilm 'ffolkes' ffoils the Hijackers:North-Sea Nervousness | True | TOM BUCKLEY | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/casino-reform-bill-advances-in-jersey-byme-measure-under-which.html | CASINO REFORM BILL ADVANCES IN JERSEY; Byrne Measure, Under Which Lordi Would Lose Chairmanship, Is Passed by Assembly Amendment Fails to Pass Some Changes Backed by G.O.P. | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/census-neglects-270-apartments-at-10-park-ave-overdue-forms.html | Census Neglects 270 Apartments At 10 Park Ave.; Overdue Forms Scheduled to Be Delivered Today Census Officials Undeterred Residents Express Concern | True | By David Bird | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/president-declares-a-short-recession-has-probably-begun-mild.html | PRESIDENT DECLARES A 'SHORT' RECESSION HAS PROBABLY BEGUN; 'Mild' Downturn and a Sizable Cut in Inflation Rate Predicted-- Housing Aid Liberalized Automobile Makers Criticized Response to Growing Pressure Recession Start Cited By Carter Federal Spending Not Involved | True | By Steven Rattner Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/diabetic-aidexercise.html | Diabetic Aid--Exercise | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/house-panel-backs-policesearch-curb-rejects-effort-to-free-only.html | HOUSE PANEL BACKS POLICE-SEARCH CURB; Rejects Effort to Free Only News Organizations From Threat of Such Surprise Moves Response to Court Ruling | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/carter-denies-his-news-parleys-are-used-to-help-his-campaign-longer.html | Carter Denies His News Parleys Are Used to Help His Campaign; Longer Session Than Normal Outside Equal Time Rule | True | By Steven R. Weisman Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/met-opera-lelisir-damore-concert-will-benefit-armstrong-jazz-center.html | Met Opera: 'L'Elisir d'Amore'; Concert Will Benefit Armstrong,Jazz Center Canadian Brass on L.I. Roller Parade Tomorrow | True | By Harold C. Schonberg | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/islanders-beat-bruins-in-overtime-8-ejected-in-firstperiod-brawl.html | Islanders Beat Bruins In Overtime; 8 Ejected In First-Period Brawl; Islanders Win; 8 Players Ejected Goals Replace Punches Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/stage-barbarians-a-brooklyn-gorky-expansive-canvas.html | Stage: 'Barbarians,' A Brooklyn Gorky; Expansive Canvas | True | By Mel Gussow | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/nonsilver-film-to-be-retailed.html | Nonsilver Film To Be Retailed | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/income-gains-08-in-month-durablegoods-spending-falls-income-gains.html | Income Gains 0.8% In Month; Durable-Goods Spending Falls Income Gains 0.8% In Month | True | | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/42d-st-deacon-with-a-bible-and-badge-elegant-and-earthy-object-of.html | 42d St. 'Deacon' With a Bible and Badge; Elegant and Earthy Object of Ridicule Born Again in the Kitchen | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/stock-prices-down-for-4th-day-in-row-homestake-mining-gains-highs.html | Stock Prices Down For 4th Day in Row; Homestake Mining Gains Highs/Lows | True | By Vartanig G. Vartan | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/gunter-grass-urges-schmidt-to-shun-us-policies-historical-chance.html | Gunter Grass Urges Schmidt to Shun U.S. Policies; Historical Chance for Germany | True | By John Vinocur Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/at-the-movies-tvs-lou-grant-impersonates-an-officer.html | At the Movies; TVs Lou Grant impersonates an officer. | True | Tom Buckley | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/poll-finds-reagancarter-choice-unsatisfactory-to-half-of-public.html | Poll Finds Reagan-Carter Choice Unsatisfactory to Half of Public; Many Signs of Weakness Poll Finds a Reagan-Carter Choice Is Unsatisfactory to Half of Public Stronger Stand Favored Favorable-Unfavorable Ratios Kennedy Behind Reagan A Delicate Equilibrium The New York Times/CBS NEWS Poll The New York Times CBS NEWS Poll How Some Groups View A Choice Limited To Carter and Reagan | True | By Adam Clymer | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/money.html | Money | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/nuclear-fabulists.html | Nuclear Fabulists | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/vikings-send-foreman-to-patriots-for-draft-pick.html | Vikings Send Foreman To Patriots for Draft Pick | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/bridge-li-regional-tournament-to-open-today-at-hofstra-north-drives.html | Bridge:; L.I. Regional Tournament To Open Today at Hofstra North Drives to Game Bronx Conservatory Music Mandolin Concert Sunday | True | By Alan Truscott | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/navy-plane-crashes-near-a-hotel-in-samoa-killing-7-jumpers-blown.html | Navy Plane Crashes Near a Hotel in Samoa, Killing 7; Jumpers Blown Off Course | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/chicago-board-to-move-into-ginnie-mae-options-forward-market.html | Chicago Board to Move Into Ginnie Mae Options; 'Forward Market' Flourished | True | By William Robbins Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/sports-of-the-times-marvelous-marv-hagler.html | Sports of The Times; Marvelous Marv Hagler | True | RED SMITH | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/iranian-students-resisting-ouster.html | Iranian Students Resisting Ouster | True | Special to The New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/the-un-today.html | The U.N. Today | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/kathleen-burke-movie-actress-performed-in-thrillers-of-the-30s.html | Kathleen Burke, Movie Actress, Performed in Thrillers of the 30's | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/north-stars-threaten-dynasty-with-an-americanized-roster-necessary.html | North Stars Threaten Dynasty With an Americanized Roster; Necessary Victory Friend of Esposito Brothers Man of Many Talents Well-Earned Reputation | True | By Gerald Eskenazi | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/savin-to-build-plant-in-broome-county.html | Savin to Build Plant In Broome County | True | Special to The New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/china-admitted-to-imf-move-will-spur-economic-aid-taiwan-expelled.html | China Admitted To I.M.F.; Move Will Spur Economic Aid; Taiwan Expelled Entry in World Bank Expected Little Opposition to Action Special Membership for Taiwan | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/world-gold.html | World Gold | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/cambodians-take-holiday-so-aid-is-stalled-inertia-by-cambodian.html | Cambodians Take Holiday, So Aid Is Stalled; Inertia by Cambodian Regime Vaccines Left in Hanoi | True | By Henry Kamm Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/the-city-police-shooting-case-to-go-to-a-new-jury-getaway-car-driver.html | The City; Police Shooting Case To Go to a New Jury Getaway-Car Driver Convicted of Murder | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/dow-chemical-and-merck-nets-rise-merck-smith-kline-ppg.html | Dow Chemical and Merck Nets Rise; Merck Smith Kline PPG | True | BY Phillip H. Wiggins | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/draft-registration-plan-is-revived-as-house-committee-votes-funds.html | Draft Registration Plan Is Revived As House Committee Votes Funds; Heavy Lobbying in Congress House Committee Votes Funds for Draft Registration | True | By Richard Halloran Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/the-pop-life-two-versions-of-west-coast-soft-rock.html | The Pop Life; Two versions of West Coast soft rock. | True | John Rockwell | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/books-looking-inward.html | Books: Looking Inward | True | By Anatole Broyard | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/henahan-will-succeed-schonberg-as-chief-critic.html | Henahan Will Succeed Schonberg as Chief Critic | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/art-earth-sculptures-by-mark-boyle-in-soho.html | Art: Earth Sculptures By Mark Boyle in SoHo | True | By John Russell | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/the-screen-soupcon-a-silver-separationafter-25-years.html | The Screen: 'Soupcon,' A Silver Separation:After 25 Years | True | By Janet Maslin | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/cubs-triumph-41-on-rookies-homer-a-disappointing-year-cubs-defeat.html | Cubs Triumph, 4-1, On Rookie's Homer; A Disappointing Year Cubs Defeat Mets, 4-1 Reds Win 8th in Row Mets Box Score | True | By Malcolm Moran Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/bank-earnings.html | Bank Earnings | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/zairian-students-set-fire-to-cars-as-a-monthlong-strike-continues.html | Zairian Students Set Fire to Cars As a Monthlong Strike Continues | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/oilprice-markups-charged-lawmaker-says-consumers-paid-extra-1.html | Oil-Price Markups Charged; Lawmaker Says Consumers Paid Extra $1 Billion U.S. Petroleum Data | True | By Richard D. Lyons Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/world-news-briefs-13-are-hanged-in-tunisia-for-role-in-january.html | World News Briefs; 13 Are Hanged in Tunisia For Role in January Attack Greek Parliament Plans To Elect National President Liberia Executes 4 For Violence After Coup | True | | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/flooding-in-southeast-louisiana-soaks-a-smalltown-subdivision.html | Flooding in Southeast Louisiana Soaks a Small-Town Subdivision; Temporary Housing 'Standing There Helpless' | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/the-culture-brunch-a-luxury-tour-around-sutton-place-culture-brunch.html | The Culture Brunch: A Luxury Tour Around Sutton Place; Culture Brunch: A Luxury Tour of Sutton Place Tips on Tickets | True | By Barbara Crossette | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/sunseagram-action-in-week.html | Sun-Seagram Action in Week | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/publishing-robert-penn-warren-at-75.html | Publishing Robert Penn Warren at 75 | True | By Herbert Mitgang | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/carter-says-few-barriers-remain-to-west-bank-plan-transitional.html | Carter Says Few Barriers Remain to West Bank Plan; Transitional Five-Year Period Begin Is Less Conciliatory | True | By Terence Smith Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/court-rules-new-york-may-place-some-foster-children-out-of-state.html | Court Rules New York May Place Some Foster Children Out of State; Ruling Affects City Only Children's Rights 'Limited' | True | By Lee A. Daniels | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/campaign-report-reagan-gains-in-n-dakota-carter-advances-in-idaho-6.html | Campaign Report; Reagan Gains in N. Dakota; Carter Advances in Idaho 6 in Arkansas Declare They're Supporting Bush Michigan Judge Extends Effort to Block Primary Crane and 35 in House Join in Backing Reagan Director of Secret Service Opposes Some Budget Cuts | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/in-the-nation-how-pseudo-the-event.html | IN THE NATION How Pseudo The Event? | True | By Tom Wicker | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/critics-and-proponents-mark-role-of-business-nogrowth-nightmare.html | Critics and Proponents Mark Role of Business; 'No-Growth Nightmare' | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/play-back-in-race-a-new-milan-stitt-angry-puritan.html | Play: 'Back in Race,' A New Milan Stitt; Angry Puritan | True | By Frank Rich | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/rockwell-faces-suit-on-serck-takeover.html | Rockwell Faces Suit On Serck Takeover | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/more-minorities-found-in-construction-trades.html | More Minorities Found In Construction Trades | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/flyers-conquer-rangers-flyers-make-the-plays-flyers-top-rangers.html | Flyers Conquer Rangers; Flyers Make the Plays Flyers Top Rangers Power-Play Ineffective Rangers Scoring | True | By Jim Naughton Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/henry-n-rapaport-lawyer-dies-received-several-awards.html | Henry N. Rapaport, Lawyer, Dies; Received Several Awards | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/zimbabwe-at-a-glance-geography-economy.html | Zimbabwe AT A GLANCE; Geography Economy | True | | 1980-04-21 0:00 | TX 456764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/safety-hearings-voted-on-indian-pt-reactors-by-us-nuclear-panel.html | Safety Hearings Voted On Indian Pt. Reactors By U.S. Nuclear Panel; Cross-Examination Allowed | True | By Irvin Molotsky Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/joe-derise-evokes-memories-of-the-big-band-days-time-out-for.html | Joe Derise Evokes Memories of the Big Band Days; Time Out for Detoxification The Pianist-Singer Circuit Fees Start Going Down | True | By John S. Wilson | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/a-suspect-surrenders-in-shooting-of-officer.html | A Suspect Surrenders In Shooting of Officer | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/william-grayson-58-smithsonian-specialist-on-communications.html | William Grayson, 58; Smithsonian Specialist On Communications | True | Special to The New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/sabres-triumph-lead-20.html | Sabres Triumph, Lead, 2-0 | True | | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/letters-a-westway-tradein-wont-heal-public-transit-guaranteed.html | Letters; A Westway Trade-In Won't Heal Public Transit Guaranteed Social Security Save the Census Forms Subways, Buses and Economics Mr. Carter Should Apologize to Iran Living Late The Day President Johnson Sent a Warning to Turkey | True | JOHN P. KEITHWILBUR J. COHEND.G. PazLOUIS DAVENPORT BAILEYMELVIN C. HARTMANELLIOT SEIDENRICHARD J. WALTONRICHARD J. NEWMAN(Ambassador) ZENON ROSSIDES | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-18 | 1980-04-18 | https://www.nytimes.com/1980/04/18/archives/usjapan-alliance-moving-closer-on-iran-news-analysis-began-with.html | U.S.-Japan Alliance; Moving Closer on Iran; News Analysis Began With Indifference Criticized by U.S. as 'Insensitive' The Turning Point Takes America's Side Can Do Without Iran Oil | True | By Henry Scott Stokes Special To the New York Times | 1980-04-21 0:00 | TX 456764 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/your-money-a-savers-guide-to-certificates.html | Your Money; A Saver's Guide To Certificates | True | Deborah Rankin | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/alabama-facing-fiscal-disaster-legacy-of-lowtax-wallace-era-general.html | Alabama Facing Fiscal Disaster, Legacy of Low-Tax Wallace Era; General Fund Running Short Alabama Crisis Periling Key Services Transfers of Funds Use of the 'Lid Bill' | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/eight-foes-of-taiwan-government-get-long-prison-terms-for-sedition.html | Eight Foes of Taiwan Government Get Long Prison Terms for Sedition; Case Grew Out of a Riot Defendants Blame Security Forces | True | Special to The New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/sanjay-gandhi-case-is-adjourned-as-witnesses-issue-retractions.html | Sanjay Gandhi Case Is Adjourned As Witnesses Issue Retractions | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/cuba-bars-refugee-flights-to-costa-rican-staging-area.html | Cuba Bars Refugee Flights to Costa Rican Staging Area | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/equity-denies-appeal-in-split-dispute-guarantee-is-required.html | Equity Denies Appeal in 'Split' Dispute; Guarantee Is Required | True | By Tom Buckley | 1980-04-25 0:00 | TX 456766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/russians-again-test-a-killer-satellite-us-officials-say-the.html | RUSSIANS AGAIN TEST A 'KILLER SATELLITE'; U.S. Officials Say the Launching Ended 2-Year Moratorium--Weapon Reportedly Fails U.S. Tests Are Months Away Weapons Program Is Revived | True | By Richard Burt Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/andersons-biggest-problem-with-size-of-his-constituency-hard-to.html | Anderson's Biggest Problem; With Size of His Constituency Hard to Gauge, He Must Convince Voters They Can Elect Him News Analysis Not Identified With Issue Congress Record a Factor | True | By E.j. Dionne | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/pentagon-analysts-see-mx-alternative-in-seaborne-missile-estimated.html | PENTAGON ANALYSTS SEE MX ALTERNATIVE IN SEABORNE MISSILE; ESTIMATED COST FOUND EQUAL But Official Says a Mobile System on Land Is Favored to Retain U.S. Strategic Diversity Preserving Strategic Plan Pentagon Study Sees Sea-Based Missile Alternative | True | By Richard Halloran Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/rikers-islands-future.html | Rikers Island's Future | True | By Benjamin Ward | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/arthur-j-horton.html | ARTHUR J. HORTON | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/money.html | Money | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/us-files-vote-suit-on-south-carolina-charges-nomination-and.html | U.S. FILES VOTE SUIT ON SOUTH CAROLINA; Charges Nomination and Election of State Senate Members Is Racially Discriminatory Special Court Urged | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/third-world-group-at-un-at-an-impasse-on-afghan-issue-notes-on-the.html | Third World Group at U.N. at an Impasse on Afghan Issue; Notes on the U.N. | True | By Bernard D. Nossiter Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/screen-2-documentaries-on-families.html | Screen: 2 Documentaries on Families | True | By Vincent Canby | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/economic-growth-off-sharply-big-cut-in-gnp-growth-called-sign-of.html | Economic Growth Off Sharply; Big Cut in G.N.P. Growth Called Sign of Recession Third Measure Used Housing Investment Plummets | True | By Steven Rattner Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz; Answers to Quiz | True | LINDA AMSTER | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/around-the-nation-two-guilty-of-manslaughter-in-drowning-of-six.html | Around the Nation; Two Guilty of Manslaughter In Drowning of Six Haitians Watergate Records Going To Plaintiffs in Tire Suits Scientologists Told to Pay For 'Frivolous' Court Suit Surge in Lead Poisoning Of City Children Reported | True | | 1980-04-25 0:00 | TX 456766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/mother-of-hostage-flies-to-teheran-in-defiance-of-carters-travel.html | Mother of Hostage Flies to Teheran In Defiance of Carter's Travel Ban; Link to U.S. Election Reported Statement Directed to Carter Mother of Hostage Flies to Iran, Defying Carter's Ban Cynical Manipulation Feared Letters From Son Alarming | True | By Bernard Gwertzman Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/patents-inventions-to-be-put-on-display-lands-system-prevents-spots.html | Patents; Inventions To Be Put On Display Land's System Prevents Spots on Exposed Film Device Helps Track Lightning Strikes Interferon Process Uses Human Proteins Seat Belt Interlock Prevents Car Motion Apparatus Walks Pets | True | Stacy V. Jones | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/world-news-briefs-man-charged-in-an-attack-on-mrs-gandhi-is-stabbed.html | World News Briefs; Man Charged in an Attack On Mrs. Gandhi Is Stabbed Gunman in Tel Aviv Steals $4.5 Million in Diamonds Turkish Legislators Endorse Extension of Martial Law Salvador Groups Attack Paper and U.S. Plant | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/the-un-today.html | The U.N. Today | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/palestinians-elusive-pact-carter-talk-with-begin-is-termed.html | Palestinians: Elusive Pact; Carter Talk With Begin Is Termed Inconclusive News Analysis 'Medium-to-Poor Listeners' Elusive Pact on Palestinians 'Safety Net' Is Planned Possibility of Early Elections | True | By Terence Smith Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/police-in-india-arrest-leaders-of-movement-in-northeastern-state.html | Police in India Arrest Leaders of Movement In Northeastern State; Negotiations Failed | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/ma-bell-and-the-data-market.html | Ma Bell and the Data Market | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/auto-issues-lead-stock-decline-dow-off-546-in-heavy-trading.html | Auto Issues Lead Stock Decline; Dow Off 5.46 in Heavy Trading | True | By Vartanig G. Vartan | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/budget-balancing-made-simple-how-to-use-the-windfallprofits-tacks.html | Budget Balancing Made Simple; How to use the windfall-profits tacks | True | By Henry Petroski | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/fuel-passalong-forms-prepared.html | Fuel Pass-Along Forms Prepared | True | By Robert McG. Thomas Jr. | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/begin-maintains-autonomy-view-is-not-changed-dismisses-reports-in.html | Begin Maintains Autonomy View Is Not Changed; Dismisses Reports in U.S. Indicating Breakthrough U.S. Jews Called United Debate Called Superfluous Begin Says U.S. Press Erred | True | By David K. Shipler Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/gov-grasso-says-cancer-was-excised-in-surgery-pelvis-gets-a-clean.html | Gov. Grasso Says Cancer Was Excised in Surgery; Pelvis Gets a Clean Bill Survival Rates Cited | True | By Matthew L. Wald Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/20-tons-of-marijuana-seized.html | 20 Tons of Marijuana Seized | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/saudis-hurt-by-debacle-in-silver-members-of-inner-circle-silver.html | Saudis Hurt By Debacle In Silver; Members of Inner Circle Silver Slide Hurt Saudis Speculated on Real Estate Much of Capital Tied Up | True | By Youssef M. Ibrahim Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/braves-first-victory-halts-reds-streak-pirates-12-cardinals-10.html | Braves' First Victory Halts Reds' Streak; Pirates 12, Cardinals 10 Expos 7, Phillies 5 Rangers 6, Red Sox 5 Orioles 5, White Sox 2 | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/rights-panel-accuses-argentina-of-killing-and-torturing-captives.html | Rights Panel Accuses Argentina Of Killing and Torturing Captives; Public Response Expected ARGENTINA ACCUSED OF KILLING CAPTIVES Fight Against Leftists Cited | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/prime-rate-cut-by-half-a-point-from-20-peak-economists-expect-other.html | Prime Rate Cut By Half a Point From 20% Peak; Economists Expect Other Interest Charges to Drop Lag on Consumer Rates Seen Most Major Banks Trim Prime to 19 % From 20% | True | By Karen W. Arenson | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/british-raise-oil-price.html | British Raise Oil Price | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/the-bonds-of-acrimony.html | The Bonds of Acrimony | True | By Michael Wheeler | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/illegal-pricing-of-oil-is-found.html | Illegal Pricing Of Oil Is Found | True | Special to The New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/books-of-the-times-disobedient-dependence-a-rebellion-within.html | Books of The Times; Disobedient Dependence A Rebellion Within Suffering and Courage | True | By Anatole Broyard | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/entertainment-events-music-dance-cabaret.html | Entertainment Events; Music Dance Cabaret | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/saintgobain-buys-20-stake-in-olivetti-move-expected-to-aid-europe.html | Saint-Gobain Buys 20% Stake in Olivetti; Move Expected To Aid Europe In Computers Complementary Strengths Unanswered Questions | True | By Paul Lewis Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/opera-pavarotti-lelisir-the-cast.html | Opera: Pavarotti 'L'Elisir'; The Cast | True | By Harold C. Schonberg | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/letter-on-the-law-of-the-sea-sharing-the-seabed-with-mankind.html | Letter: On the Law of the Sea; Sharing the Seabed With Mankind | True | BREWSTER and ANNE GRACE | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/lawyer-to-get-interior-post.html | Lawyer to Get Interior Post | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/end-of-steel-import-curb-is-viewed-as-hurting-carter-in.html | End of Steel Import Curb Is Viewed As Hurting Carter in Pennsylvania; Concern Over Foreign Steel | True | By Clyde H. Farnsworth Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/soviet-bars-olympic-tourist-refund-cites-us-boycott-travel-agency.html | Soviet Bars Olympic Tourist Refund; Cites U.S. Boycott Travel Agency Surprised | True | By Craig R. Whitney Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/watson-cards-66131-for-2stroke-lead-over-graham-spread-in-scores.html | Watson Cards 66-131 for 2-Stroke Lead Over Graham; Spread in Scores Miss Hill Leads by One Stroke | True | By John S. Radosta Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/american-motors-net-down-959-quarterly-sales-advance-by-21.html | American Motors Net Down 95.9%; Quarterly Sales Advance by 2.1% | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/bank-earnings.html | Bank Earnings | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/trainer-must-serve-2-masters-in-wood-drawn-to-the-track-has.html | Trainer Must Serve 2 Masters in Wood; Drawn to the Track Has Confidence in Jockey | True | By James Tuite | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/sports-today.html | Sports Today | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/frederick-d-alexander-north-carolina-official.html | Frederick D. Alexander, North Carolina Official | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/last-quintuplet-dies-in-australia.html | Last Quintuplet Dies in Australia | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/credit-markets-money-supply-falls-17-billion-loans-by-banks-also.html | CREDIT MARKETS Money Supply Falls $1.7 Billion; Loans by Banks Also Decline; M-1A Growth Slows to 6% $4 Billion Advanced Expected | True | By John H. Allan | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/don-maloney-in-playoff-slump-an-outbreak-of-slumps.html | Don Maloney in Playoff Slump; An Outbreak of Slumps | True | By Jim Naughton | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/lirr-will-expand-service-on-weekends.html | L.I.R.R. Will Expand Service on Weekends | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/corrections.html | CORRECTIONS | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/us-envoy-to-new-nation-robert-vossler-keeley-man-in-the-news-man-of.html | U.S. Envoy to New Nation; Robert Vossler Keeley Man in the News 'Man of Absolute Principle' Two Years in Coast Guard | True | By Karen de Witt Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/negron-stops-pizarro-in-7th-laporte-ortiz-winners.html | Negron Stops Pizarro in 7th; LaPorte, Ortiz Winners | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/david-l-malbin-retired-justice-of-appellate-division-dies-at-84-a.html | David L. Malbin, Retired Justice Of Appellate Division, Dies at 84; A Promise Kept to a Mother | True | By Alfred E. Clark | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/dance-the-touch-of-taylor-mastery-the-program.html | Dance: The Touch of Taylor Mastery; The Program | True | By Anna Kisselgoff | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/soviet-frigate-rams-danish-ship-during-warsaw-pacts-exercises.html | Soviet Frigate Rams Danish Ship During Warsaw Pact's Exercises | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/reagan-asserts-carter-favors-consumer-over-farmer-policy-based-on.html | Reagan Asserts Carter Favors Consumer Over Farmer; 'Policy Based on Cheap Food Reagan Would Give Back District Ask 'Farm Experts,' He Says | True | By Howell Raines Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/8-colombian-leftists-released-by-military-hostage-move-likely.html | 8 Colombian Leftists Released by Military; Hostage Move Likely | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/outside-a-smokefilled-room-in-albany.html | Outside a Smoke-Filled Room in Albany | True | By Richard J. Meislin Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/mta-slashes-projected-gains-in-pact-by-50-directs-city-agency-to.html | M.T.A. Slashes Projected Gains In Pact by 50% Directs City Agency to Cut $15 Million in a Year Savings Not Pinpointed Meeting Described as Tense M.T.A. Slashes Projected Gains In Pact by 50% | True | By David A. Andelman | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/ford-attacker-back-in-kentucky.html | Ford Attacker Back in Kentucky | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/allen-of-mets-finds-a-new-attitude-pays-a-depressing-start-now-the.html | Allen of Mets Finds A New Attitude Pays; A Depressing Start Now the Most Consistent Zachry Throws Again Without Pain | True | By Malcolm Moran Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/gm-bonuses-cut-in-79-for-its-2-top-executives.html | G.M. Bonuses Cut in '79 For Its 2 Top Executives | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/brewers-turn-back-yankees-in-stadium-opener-by-32-caldwell.html | Brewers Turn Back Yankees in Stadium Opener by 3-2; Caldwell Continues Mastery Seeking the Hot Hand Pinch-Hitter for Nettles Strong Seven Innings Brewers Top Yanks Rally Falls Short | True | By Murray Chass | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/notes-on-people-among-the-uncounted-copland-collaborates-with-a-for.html | Notes on People; Among the Uncounted Copland Collaborates With a Former Neighbor Don Juan Lends His Name to the Feminist Cause Around New York, Searching for a Laugh | True | Paul L. Montgomery | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/sports-of-the-times-three-olympians-visit-yankee-stadium.html | Sports of The Times; Three Olympians Visit Yankee Stadium | True | DAVE ANDERSON | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/198081-brooklyn-season-to-feature-8-dance-units.html | 1980-81 Brooklyn Season To Feature 8 Dance Units | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/ib-singers-poland-gone-except-in-fiction-built-on-the-rubble-of-war.html | I.B. Singer's Poland Gone Except in Fiction; Built on the Rubble of War It Was Not a Safe Place to Walk No Vivid Prewar Memories | True | By John Darnton Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/reagan-resisting-pleas-to-clarify-his-positions-turn-energy.html | Reagan Resisting Pleas To Clarify His Positions; 'Turn Energy Industry Loose' Additional Economic Data Sears Recalls Efforts | True | By Douglas E. Kneeland Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/carey-preparing-for-sale-of-notes-worth-3-billion-borrowing-was.html | Carey Preparing For Sale of Notes Worth $3 Billion; Borrowing Was Postponed by Clash Over Budget Items to Be Reintroduced Revenue Sharing Gets Priority | True | By Robin Herman Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/let-the-racing-association-run.html | Let the Racing Association Run | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/earnings-monsanto-in-slight-gain-general-signal-up-22-general.html | EARNINGS Monsanto in Slight Gain; General Signal Up 22%; General Signal American Can | True | By Phillip H. Wiggins | 1980-04-25 0:00 | TX 456766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/company-news-firestone-laying-off-1000-at-5-plants-molybdenum.html | COMPANY NEWS; Firestone Laying Off 1,000 at 5 Plants Molybdenum Mining Accord Reached Offer Is Advanced For Liggett Stock Signal and Ampex End Merger Talks Schlitz-China Pact | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/long-strike-provoking-violence-and-splitting-friends-in-indiana.html | Long Strike Provoking Violence and Splitting Friends in Indiana; Violence Over Nonunion Help Simple Decision for Parolee | | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/high-rent-displaces-a-music-box-shop-not-the-only-one-moved-10.html | High Rent Displaces A Music Box Shop; Not the Only One Moved 10 Years Ago | | By Fred Ferretti | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/bibby-excels-as-76ers-topple-celtics-9693.html | Bibby Excels as 76ers Topple Celtics, 96-93 | | By Sam Goldaper Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/louisiana-flood-easing-slightly-damage-put-near-200-million.html | Louisiana Flood Easing Slightly; Damage Put Near $200 Million | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/cuts-slated-as-chrysler-bids-for-aid-new-plan-given-us-banks-get.html | Cuts Slated As Chrysler Bids for Aid; New Plan Given U.S.; Banks Get Option on Unit Pact With Lenders Reached Chrysler Seeks Cutbacks Questions Expected | True | By Judith Miller Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/things-of-moment-noted-as-yanks-open-at-home-koch-arrives-late.html | Things of Moment Noted as Yanks Open at Home; Koch Arrives Late Great Moments on Opening Day 117 Calls From Regine's | True | By Carey Winfrey | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/an-anderson-race-worries-democrats-they-fear-independent-campaign.html | AN ANDERSON RACE WORRIES DEMOCRATS; They Fear Independent Campaign Would Hurt Carter--Reagan Doesn't Seem Concerned His Chances Viewed as Small | True | By Warren Weaver Jr. Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/strobe-train.html | Strobe Train | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/letters-two-men-who-would-wipe-out-mankind-shortchanged-funders-of.html | Letters; Two Men Who Would Wipe Out Mankind Shortchanged Funders Of Political Campaigns Airlines in Need of Government Backbone Wrong Move on Iran What the U.S.S.R. Likes About Afghan Gas Wordsmiths American Sanctions Supported in Law by the U.N. | True | SCOTT HERRICKETHAN A. HITCHCOCKHOWARD F. BOWLES JR.ROGER W.JEANLOZ(Asst. Prof.) PATRICK CLAWSONJOHN FANDEL(Prof.) JULIUS STONE | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/television-morning-afternoon-evening.html | Television; Morning Afternoon Evening | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/director-is-suspended-after-bergen-program-hears-of-deficiencies.html | Director Is Suspended After Bergen Program Hears of 'Deficiencies' | | By Robert Hanley Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/business-records.html | Business Records | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/chrysler-lenders-obtain-option-to-buy-control-of-finance-unit.html | Chrysler Lenders Obtain Option To Buy Control of Finance Unit; Negotiated by 15-Bank Group | True | By Isadore Barmash | 1980-04-25 0:00 | TX 456766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/bank-cuts-up-a-noguchi-sculpture-and-stores-it-commissioned-in-1975.html | Bank Cuts Up a Noguchi Sculpture and Stores It; Commissioned in 1975 Tokyo Bank Downtown Removes Noguchi Work | True | By Grace Glueck | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/federal-reserve.html | Federal Reserve | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/sonics-edge-bucks-to-even-series-at-33-not-much-homecourt-edge.html | Sonics Edge Bucks To Even Series at 3-3; Not Much Home-Court Edge | True | By Carrie Seidman Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/ef-hutton-net-climbs-threefold.html | E.F. Hutton Net Climbs Threefold | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/us-is-first-to-open-zimbabwe-embassy-washington-representative.html | U.S. IS FIRST TO OPEN ZIMBABWE EMBASSY; Washington Representative Signs Aid Accord--Health Minister Praises 'Generous' Move U.S. Steals the Show Many Replacements Expected U.S. Pleased by Nkomo Presence | True | By John F. Burns Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/islanders-display-fortitude-sinden-on-the-defensive.html | Islanders Display Fortitude; Sinden on the Defensive | True | By Parton Keese | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/campaign-report-california-court-refuses-review-of-primary-system.html | Campaign Report; California Court Refuses Review of Primary System Rep. Harkin of Iowa Bars Challenge to Carter Today Ratings by Conservationists Put Kennedy at the Top Carter Policies Assailed At G.O.P. Parley on Farms | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/miss-mcnamara-leads-gymnastics.html | Miss McNamara Leads Gymnastics | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/transit-union-and-dissidents-fail-to-end-differences-over-contract.html | Transit Union and Dissidents Fail To End Differences Over Contract; Some Agreements Cited | True | By Damon Stetson | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/retired-couple-from-scarsdale-vanish-in-south-georgia-police-report.html | Retired Couple From Scarsdale Vanish in South; Georgia Police Report No Leads in Wide Search F.B.I. Is Taking Part Helicopters Used in Search | True | By Edward Hudson Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/hair-ornaments-from-a-threesome-work-done-by-hand-present-in-person.html | Hair Ornaments From a Threesome; Work Done by Hand Present in Person | True | By Anne-Marie Schiro | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/rhodesian-whites-jailed-for-fatal-shooting-spree.html | Rhodesian Whites Jailed For Fatal Shooting Spree | True | Special to The New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/bush-asks-more-pressure-on-iran.html | Bush Asks More Pressure on Iran | True | Special to The New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/the-region-6-jersey-districts-lack-school-budgets-one-dead-one-hurt.html | The Region; 6 Jersey Districts Lack School Budgets One Dead, One Hurt In Fall Off Scaffold Protest at Adelphi Fisherman Is Fined | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/george-shively-author-and-editor-dead-at-87.html | George Shively, Author And Editor, Dead at 87 | True | | 1980-04-25 0:00 | TX 456766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/the-irrelevance-of-force.html | The Irrelevance of Force | True | By Sanford Gottlieb | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/dance-4-by-kenneth-king.html | Dance: 4 by Kenneth King | True | By Jack Anderson | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/408-new-police-officers-joining-city-force-first-since-75-two.html | 408 New Police Officers Joining City Force, First Since '75; Two Haitian Officers Graduate 16 Blacks Among Graduates | True | By Leonard Buder | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/javits-nearing-76-sees-himself-as-last-of-the-states-big-gop.html | Javits, Nearing 76, Sees Himself as Last of the State's Big G.O.P. Liberals; Target of Conservatives Rockefeller's Advantages Respect for Anderson His Position on Reagan Two Views of Candidacy 'Like Being in the Army' | True | By Irvin Molotsky Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/threeway-tie-at-tallahassee.html | Three-Way Tie at Tallahassee | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/zia-presses-mrs-gandhi-to-seek-a-soviet-pullout.html | Zia Presses Mrs. Gandhi To Seek a Soviet Pullout | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/2-irish-un-soldiers-slain-by-lebanese-in-reprisal-action-identity.html | 2 IRISH U.N. SOLDIERS SLAIN BY LEBANESE IN REPRISAL ACTION; IDENTITY OF KILLERS UNCLEAR Motive Thought to Be Revenge for Death of 2 Youths--Christian Militia Denies Any Role Confusion Over the Assailants U.N. Peace Force Hampered 2 IRISH U.N. SOLDIERS SLAIN BY LEBANESE U.N. 'Shocked and Outraged' | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/bridge-conditions-of-vulnerability-can-add-to-games-drama-an.html | Bridge;; Conditions of Vulnerability Can Add to Game's Drama An Imaginative Jump | True | By Alan Truscott | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/lawyers-call-lance-codefendants-victims-of-tyranny-facts-not.html | Lawyers Call Lance Co-defendants Victims of Tyranny; Facts, Not Emotion | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/the-insightful-eye-of-a-fedwatcher-the-insightful-eye-of-a.html | The Insightful Eye Of a Fed-Watcher; The Insightful Eye of a Fed-Watcher | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/con-ed-seeking-155-rise-in-the-city-and-westchester.html | Con Ed Seeking 15.5% Rise In the City and Westchester | True | By Edith Evans Asbury | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/dumping-charges-rebutted.html | 'Dumping' Charges Rebutted | True | Special to The New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/carter-accuses-kennedy-of-being-biggest-spender-in-senates-history.html | Carter Accuses Kennedy of Being Biggest Spender in Senate's History | True | By Steven R. Weisman Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/dr-donald-brennan-of-hudson-institute-directed-national-security.html | DR. DONALD BRENNAN OF HUDSON INSTITUTE; Directed National Security Studies --Specialist in Arms Control Gave Classes in Moscow Consultant to State Department | True | By Joan Cook | 1980-04-25 0:00 | TX 456766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/eye-doctors-warn-on-sunlamp-use-that-ring-around-the-eyes.html | Eye Doctors Warn on Sunlamp Use; That Ring Around the Eyes | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/observer-lets-get-this-show-on-the-road.html | OBSERVER Let's Get This Show On The Road | True | By Russell Baker | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/going-down-to-the-mothballs-againfor-warships-a-patriotic-shrine.html | Going Down to the Mothballs Again--for Warships; A Patriotic Shrine $530 Million Project A Battle-Scarred Veteran | True | By Wayne King Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/going-out-guide-spring-smorgasbord-come-right-in-singin-in-the-rain.html | GOING OUT Guide; SPRING SMORGASBORD COME RIGHT IN SINGIN' IN THE RAIN CHAMPAGNE AND SNACKS | True | Howard Thompson | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/a-jarring-halt-for-van-boom-credit-fuel-and-cost-woes-cut-sales-46.html | A Jarring Halt for Van Boom; Credit, Fuel And Cost Woes Cut Sales 46% A Jarring Halt for the Van Sales Boom New Direction for Sales | True | Special to The New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/producer-of-graduate-wins-ruling-on-sales-cbs-says-it-had-to-buy.html | Producer of 'Graduate' Wins Ruling on Sales; CBS Says It Had to Buy Package Suits and Settlements | True | By Aljean Harmetz Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/the-city-cabby-found-slain-reward-is-offered-new-city-directory.html | The City; Cabby Found Slain; Reward Is Offered New City Directory Offered for Sale Macchiarola Orders Action in Sex Case A Census Reminder In 12 Languags | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/mildred-kipnis.html | MILDRED KIPNIS | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/for-30-american-college-students-a-spring-internship-in-parliament.html | For 30 American College Students, A Spring Internship in Parliament; Routine Political Work | True | By R.w. Apple Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/nigeria-suspends-oil-aides-focus-of-commission-first-corporate.html | Nigeria Suspends Oil Aides; Focus of Commission First Corporate Casualty | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/presley-doctor-resuming-work-but-tennessee-inquiry-continues.html | Presley Doctor Resuming Work, But Tennessee Inquiry Continues | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/4-officials-oppose-atom-agency-shifts-only-the-head-of-regulatory.html | 4 OFFICIALS OPPOSE ATOM AGENCY SHIFTS; Only the Head of Regulatory Panel Backs Carter Plan to Increase Powers of the Chairman Carter May Alter Plan Safety Aspect Unchallenged | True | By David Burnham Special To the New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/paige-victor-in-800-meters.html | Paige Victor In 800 Meters | True | Special to The New York Times | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/world-gold.html | World Gold | True | | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-19 | 1980-04-19 | https://www.nytimes.com/1980/04/19/archives/singer-joseph-porrello.html | Singer: Joseph Porrello | True | By Joseph Horowitz | 1980-04-25 0:00 | TX 456766 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/isolation-of-refugee-children-tied-to-their-bisses-some-said-to.html | Isolation of Refugee Children Tied to Their Bisses; Some Said to Feel Superior | True | By Peter Kihss | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/puerto-ricans-may-go-to-olympics-governor-supports-boycott.html | Puerto Ricans May Go to Olympics; Governor Supports Boycott | True | Special to The New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/troubled-detroit-in-search-of-a-viable-product-troubled-detroit.html | Troubled Detroit: In Search of A Viable Product; Troubled Detroit Detroit Looks for a Product | True | By Reginald Stuart | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/a-new-approach-for-arbor-day-plant-tree-seeds.html | A New Approach For Arbor Day --Plant Tree Seeds | True | By Carolyn Jabs | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/followup-on-the-news-surviving-rabies-fighting-rabies-dome-for.html | Follow-Up on the News; Surviving Rabies... ...Fighting Rabies Dome for Winooski Uranium Pollution | True | RICHARD HAITCH | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-regular-flights-at-county-airport-set-to-resume.html | Regular Flights At County Airport Set to Resume; Air Florida Flights to Begin in Week | True | By Edward Hudson | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/schools-that-make-a-positive-use-of-tv.html | Schools That Make a Positive Use of TV | True | By Sally Reed | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/vice-adm-leo-thebaud-90-led-a-cruiser-division-ran-mined-waters-off.html | Vice Adm. Leo Thebaud, 90; Led a Cruiser Division; Ran Mined Waters Off Italy | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-home-clinic-patching-up-nicks-in-wood-answering.html | HOME CLINIC; Patching Up Nicks in Wood Answering the Mail | True | By Bernard Gladstone | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-study-finds-change-in-state-cancer-rate.html | Study Finds Change In State Cancer Rate | True | By Shayna Panzer | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-as-a-college-closes-others-worry-closing-of-a.html | As a College Closes, Others Worry; Closing of a Small College Worries Other Schools Enrollment and Tuition at Some Private Colleges | True | By Diane Henry | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-parties-girding-for-the-primaries-politics.html | Parties Girding for the Primaries; POLITICS | True | By Joseph F. Sullivan | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/elizabeth-ost-wed-in-jersey.html | Elizabeth Ost Wed in Jersey | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/designer-lingerie-with-an-artistic-touch-flowers-over-flowers.html | Designer Lingerie With an Artistic Touch; Flowers Over Flowers | True | By Anne-Marie Schiro | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/noteswhalewatching-in-new-england-waters-country-cycling-china.html | Notes/Whale-Watching in New England Waters; Country Cycling China Business Guide A Bath Collection Workshops for Artists Cheaper in Baltimore Here and There | True | By Stanley Carr | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/ways-to-control-family-viewing-dont-do.html | Ways to Control Family Viewing; DON'T DO | True | By Leslie Bennetts | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/around-the-garden-this-week-the-most-for-the-money-tomato-short-cut.html | AROUND THE Garden; This Week: The Most for the Money Tomato Short Cut Good Reading | True | JOAN LEE FAUST | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/young-and-mrs-king-are-named-to-a-committee-on-shcharansky.html | Young and Mrs. King Are Named To a Committee on Shcharansky | True | | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-and-now-assembly-turns-to-its-backlog-drinking.html | And Now, Assembly Turns to Its Backlog DRINKING AND DRIVING Hundreds of Bills Still Pending CRIMINAL JUSTICE NUCLEAR POWER AUTO REPAIRS HAZARDOUS WASTES CONDOMINIUM CONVERSIONS | True | By Matthew L. Wald | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/2-researchers-describe-spinal-cord-treatment.html | 2 Researchers Describe Spinal Cord Treatment | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/federal-court-rejected-no-request-on-wiretaps.html | Federal Court Rejected No Request on Wiretaps | True | Special to The New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/after-10-years-earth-day-again-how-well-are-we-doing-breathing-with.html | After 10 Years, Earth Day Again: How Well Are We Doing?; Breathing With Care Feet on the Ground New Complexities | True | By Tom Ferrell | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-westchester-housing-carpenters-trained-despite.html | WESTCHESTER HOUSING; Carpenters Trained Despite Slump | True | By Betsy Brown | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/mudd-and-trout-named-to-get-peabody-awards.html | Mudd and Trout Named To Get Peabody Awards | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-orleans-given-nomination-as-site-of-the-1984-worlds-fair.html | New Orleans Given Nomination As Site of the 1984 World's Fair | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/disease-center-reports-outbreak-of-dengue-fever-in-mexican-city.html | Disease Center Reports Outbreak Of Dengue Fever in Mexican City | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bluecollar-democrats-slipping-to-reagn-the-power-of-the-blue.html | Blue-Collar Democrats Slipping to Reagn; The Power of the Blue Collar Not Admired by All | True | By Steven V. Roberts Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/oil-fortunes-heirs-clash-over-profits-2-grandsons-of-hugh-roy.html | OIL FORTUNE'S HEIRS CLASH OVER PROFITS; 2 Grandsons of Hugh Roy Cullen Are Suing Other Members of Family to Increase Share Full Accounting Sought | True | By William K. Stevens Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-beach-seeks-ways-to-avert-further-racial-clashes-at-school.html | Long Beach Seeks Ways to Avert Further Racial Clashes at School; Getting Even Called a Motive | True | By Shawn G. Kennedy Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-week-in-business-recession-is-here-carter-saysand-so-do-all-the.html | THE WEEK IN BUSINESS; Recession Is Here, Carter Says-- and So Do All the Statistics | True | DANIEL F. CUFF | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/perry-wins-no-280-blanks-red-sox-80-throw-injures-umpire-twins-8.html | Perry Wins No. 280, Blanks Red Sox, 8-0; Throw Injures Umpire Twins 8, Mariners 3 White Sox 5, Orioles 4 A's 3, Angels 1 Indians 8, Blue Jays 1 Tigers 8, Royals 6 Astros 2, Dodgers 0 | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/boiling-point-military-risk-divides-the-iran-experts-in-washington.html | Boiling Point; Military Risk Divides the Iran Experts In Washington The First Circle | True | By Bernard Gwertzman | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/conscience-debated-as-guide-for-modern-business-should-employee.html | Conscience Debated as Guide for Modern Business; Should Employee Quit? | True | By Robert Blair Kaiser Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-reporters-notebook-the-bedford-trial.html | Reporter's Notebook: The Bedford Trial | True | By Charlotte Evans | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/50000-mark-russian-liberation-of-nazis-sachsenhausen-camp.html | 50,000 Mark Russian Liberation Of Nazis' Sachsenhausen Camp | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-huntington-condominium-plan-draws-fire.html | Huntington Condominium Plan Draws Fire; Huntington Debate | True | By Ellen Mitchell | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/law-abortion-goes-before-the-supreme-court-again.html | LAW; Abortion Goes Before the Supreme Court Again | True | By Linda Greenhouse | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/koch-urges-hew-to-rescue-hospital-asserts-federal-agency-must-act.html | KOCH URGES H.E.W. TO RESCUE HOSPITAL; Asserts Federal Agency Must Act If New York City Is to Prevent Closing of Metropolitan $42 Million Proposal Spurned | True | By Ronald Sullivan | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/thousands-in-paris-bid-farewell-to-sartre.html | Thousands in Paris Bid Farewell to Sartre | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/opera-contes-dhoffmann-at-city.html | Opera: 'Contes d'Hoffmann' at City | True | By John Rockwell | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-dance-she-keeps-public-on-its-toes.html | Dance: She Keeps; Public on Its Toes | True | By Jill Silverman | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/irish-to-pick-woman.html | Irish to Pick Woman | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/mother-of-hostage-critical-of-carter-mrs-timm-in-teheran-to-see-son.html | MOTHER OF HOSTAGE CRITICAL OF CARTER; Mrs. Timm, in Teheran to See Son, Irritated by Opposition to Trip MOTHER OF HOSTAGE CRITICAL OF CARTER A Ride Past the Embassy 'We Want to Understand' No Invitation From Militants Sergeant 'Sad' and 'Bewildered' | True | By William Borders Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/milwaukees-new-hotel-is-greeted-by-a-turnout-of-4500for-jobs.html | Milwaukee's New Hotel Is Greeted by a Turnout of 4,500--for Jobs | True | Special to The New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/sports-of-the-times-the-home-run-king-nobody-knows.html | Sports of The Times; The Home Run King Nobody Knows | True | DAVE ANDERSON | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-display-of-quilts.html | Display of Quilts | True | By Frances Phipps | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/headliners-the-mandel-saga-cont-exit-another-dissident-parting-shot.html | Headliners; The Mandel Saga, Cont. Exit Another Dissident Parting Shot No 10th Inning Hi! Ho! Silver! Slippery Doings | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-connecticut-guide-stamford-and-the-arts-for.html | CONNECTICUT GUIDE; STAMFORD AND THE ARTS FOR AMATEUR VOYAGEURS A STITCH IN TIME... BRITTEN OPERA AT YALE 'MEN AND MACHINES' ON PETS AND PEOPLE | True | ELEANOR CHARLES | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-recalling-ones-aversion-to-old-people-now-that.html | Recalling One's Aversion to 'Old People' Now That One Is 'Old' | True | By Cynthia Bell | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/in-the-nation-the-ayes-have-it.html | IN THE NATION The Ayes Have It | True | By Tom Wicker | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/critical-viewing-now-being-taught.html | 'Critical Viewing' Now Being Taught | True | SALLY REED | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-37-no-title.html | Marriage Announcement 37 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/numismatics-gold-mexican-style.html | NUMISMATICS; Gold, Mexican Style | True | ED REITER | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/redbellied-turtles-habitat-wins-protection-against-development.html | Red-Bellied Turtle's Habitat Wins Protection Against Development | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-speaking-personally-on-the-death-of-someone-not.html | SPEAKING PERSONALLY; On the Death of Someone Not Very Important | True | By Barbara Meyer | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/talk-of-using-force-alarms-families-of-hostages-stops-elsewhere-in.html | Talk of Using Force Alarms Families of Hostages; Stops Elsewhere in Europe | True | By Joseph B. Treaster | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/suffolks-noto-emerges-as-force-to-rival-cohalan.html | Suffolk's Noto Emerges as Force to Rival Cohalan | True | By Frances Cerra Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-allendale-concerts-bring-back-the-40s.html | Allendale Concerts Bring Back the 40s | True | JOSEPH F. SULLIVAN | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide; Theater Dance Film Music Of Special Interest Puppeteers Revival Dressing Up Point of View Arts and Leisure Guide Art Photography | True | Edited by Ann Barry | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-gypsy-moths-pose-renewed-peril.html | Gypsy Moths Pose Renewed Peril | True | By John T. McQuiston | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-streetextension-plan-stirs-dispute-in-atlantic.html | Street-Extension Plan Stirs Dispute in Atlantic City | True | By Carlo M. Sardella | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Irvin Molotsky | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/stamps-more-for-endangered-species-of-wildlife-stamps-for.html | STAMPS; More for Endangered Species of Wildlife STAMPS For Endangered Species Treasured Art Falkland Dependencies | True | SAMUEL A. TOWER | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-minibikes-a-weapon-against-delinquency.html | Minibikes a Weapon Against Delinquency | True | By Kendall J. Wills | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-a-death-gives-life-to-fond-memories.html | A Death Gives Life to Fond Memories | True | By Barbara Meyer | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/a-talk-with-the-biographers.html | A Talk With the Biographers | True | By Alice Adams | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-dinning-out-if-only-the-cooks-were-more-skillful.html | DINNING OUT; If Only the Cooks Were More Skillful *Joseph's | True | By Anne Semmes | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/investing-are-bad-times-good-for-retail-stocks.html | INVESTING Are Bad Times Good for Retail Stocks? | True | By Isadore Barmash | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-politics-rhetoric-is-winner-by-a-wide-margin-in.html | POLITICS; Rhetoric Is Winner By a Wide Margin In Ritual Tax Debate | True | By Richard L. Madden | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/art-view-a1-held--bridging-two-esthetic-worlds.html | ART VIEW; A1 Held-- Bridging Two Esthetic Worlds | True | HILTON KRAMER | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/geothermal-heat-plan-halted-by-rising-costs.html | Geothermal Heat Plan Halted by Rising Costs | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-boston-marathon-passing-of-an-american-pastime-qualifying-gets.html | The Boston Marathon: Passing of an American Pastime; Qualifying Gets Tougher 200 Yards on Beer | True | By Art Carey | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/camera-whats-doing-in-france.html | CAMERA; What's Doing in France | True | PEGGY SEALFON | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/calendars-horse-shows-dog-shows-dog-shows-motor-sports.html | CALENDARS; Horse Shows Dog Shows Dog Shows Motor Sports | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/small-catholic-college-to-close-for-lack-of-funds-no-comment-from.html | Small Catholic College to Close for Lack of Funds; No Comment From Trustees | True | By James Feron | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/on-language-on-shibboleths-writering-is-when.html | On Language On Shibboleths; Writering Is When | True | By William Safire | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marcos-questions-carter-on-iran.html | Marcos Questions Carter on Iran | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-photographic-pioneer-rediscovered-art.html | Photographic Pioneer Rediscovered; ART | True | By Peter Schjeldahl | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazz.html | New Jersey/This Week; THEATER MUSIC DANCE JAZZ LECTURES FILMS FOR CHILDREN | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/106thfloor-fire-routs-200-at-trade-center-lunch-a-polite-request.html | 106th-Floor Fire Routs 200 at Trade Center Lunch; A Polite Request Three Alarms Sounded | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-home-clinic-patching-up-nicks-in-wood-answering.html | HOME CLINIC; Patching Up Nicks in Wood Answering the Mail | True | By Bernard Gladstone | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/measuring-the-shape-of-a-1980-recession-recession-nears.html | Measuring The Shape of A 1980 Recession; Recession Nears | True | By Geoffrey H. Moore | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/major-news-in-summary-washington-leans-on-the-europeans-for-iran.html | Major News; in Summary Washington Leans On the Europeans For Iran Boycott Anderson Difference Is Really Different | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/rangers-beaten-barbers-shot-ricochets-rangers-bow-30-to-flyers.html | Rangers Beaten; Barber's Shot Ricochets Rangers Bow, 3-0, To Flyers Power Play Is Working Passes Knocked Down Rangers Scoring | True | By Jim Naughton | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/where-are-the-great-opera-singers-of-tomorrow-where-are-the-great.html | Where Are the Great opera Singers of Tomorrow?; Where Are the Great Singers of Tomorrow? | True | By Peter G. Davis | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/free-at-last-zimbabwe-now-must-face-difficult-choices.html | Free at Last, Zimbabwe Now Must Face Difficult Choices | True | By Anthony Lewis | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-article-4-no-title-whitman-sampler-ocasey.html | Article 4 -- No Title; WHITMAN SAMPLER O'CASEY REVISITED THEATER NOTES JEWISH ARTS FESTIVAL NORTH SHORE HISTORY PRINT IT ON THE ISLE EGLEVSKY ALL OVER GILBERT AND SULLIVAN MEKAS ON FILM WHALE AHOY NATURE WATCH GRAND FINALE ROMBERG REMEMBERED | True | BARBARA DELATINER | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-worlds-of-gay-talese-talese.html | THE WORLDS OF GAY TALESE; TALESE | True | By Tony Schwartz | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-a-new-way-of-life-for-ford-workers.html | A New Way of Life For Ford Workers | True | By Robert Hanley | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/poll-finds-foreign-issues-troubling-new-yorkers.html | Poll Finds Foreign Issues Troubling New Yorkers | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-conrail-testing-cars.html | Conrail Testing Cars | True | By David A. Andelman | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/first-edition-lps-are-now-collectibles-rare-lps-now-collectibles.html | 'First Edition' LPs Are Now 'Collectibles'; Rare LPs Now 'Collectibles' | True | By Sam H. Shirakawa | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-41-no-title.html | Marriage Announcement 41 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/tucker-warriner-a-travel-consultant-is-betrothed-to-robert-lanphier.html | Tucker Warriner, a Travel Consultant, Is Betrothed to Robert Lanphier Smith | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/theater-mailbag-protesting-false-pretenses.html | THEATER MAILBAG; Protesting 'False Pretenses' | True | LEONARD SPINRAD | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-pressure-is-building-to-resume-northsouth-talks-northsouth.html | New Pressure Is Building to Resume North-South Talks; North-South Meets East-West | True | By Paul Lewis | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-38-no-title.html | Marriage Announcement 38 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/food-a-reasonable-facsimile-of-a-favorite-cake-walnut-cake.html | Food; A REASONABLE FACSIMILE OF A FAVORITE CAKE Walnut cake Chocolate walnut butter cream | True | By Craig Claiborne With Pierre Franey | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/dr-john-ladue-68-cornell-professor-internist-specialized-in.html | DR. JOHN LADUE, 68, CORNELL PROFESSOR; Internist Specialized in Cardiology and Clinical Investigation | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/touro-law-school-set-to-open-in-fall-after-long-delay-first-class.html | TOURO LAW SCHOOL SET TO OPEN IN FALL; After Long Delay, First Class Is to Enter in September--Some Courses Offered Abroad Full Credit for Overseas Work Medicaid Fraud Conviction | True | By Lee A. Daniels | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/unmasking-an-actor-actor.html | Unmasking An Actor; Actor | True | By Lawrence S. Dietz | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-letter-to-the-connecticut-editor-photograph.html | LETTER TO THE CONNECTICUT EDITOR; Photograph Taken In Computing Center | True | G. DONALD FERREE JR. | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-connecticut-housing-condominium-suits-piling-up.html | CONNECTICUT HOUSING; Condominium Suits 'Piling Up' in State | True | By Andree Brooks | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/shepherd-of-the-ghetto-orphans.html | SHEPHERD OF THE GHETTO ORPHANS | True | By Betty Jean Lifton | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/music-view-remembering-ernest-bloch-music-view-recalling-ernest.html | MUSIC VIEW; Remembering Ernest Bloch MUSIC VIEW Recalling Ernest Bloch | True | HAROLD C. SCHONBERG | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-35-no-title.html | Marriage Announcement 35 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-salem-ii-not-yet-ready-to-go-on-line-salem-ii-not.html | Salem II Not Yet Ready to Go on Line; Salem II Not Ready For Operation Yet | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/linda-reed-has-nuptials.html | Linda Reed Has Nuptials | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/once-again-a-state-of-real-political-uncertainty-headtohead-contest.html | Once Again, A State of Real Political Uncertainty; Head-to-Head Contest | True | By Leslie Bennetts | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/for-diplomats-and-soldiers-an-academy-devoted-to-peacemaking.html | For Diplomats and Soldiers, an Academy Devoted to Peacemaking | True | By Edward Schumacher | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-value-of-volunteers.html | Value of Volunteers | True | By Rochel Berman | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | Shawn G. Kennedy | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/belgium-today-begins-a-2month-series-of-events-museum-to-feature-7.html | 'Belgium Today' Begins a 2-Month Series of Events; Museum to Feature 7 Artists | True | By Barbara Gamarekian Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-gardening-perennials-for-variety-and-long-bloom.html | GARDENING; Perennials: For Variety and Long Bloom | True | By Carl Totemeier | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-educated-black-caught-in-a-selffulfilling-prophecy.html | The Educated Black: Caught in a Self-Fulfilling Prophecy | True | By Sheila Rule | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/padres-behind-rookie-stop-giants-by-30-reds-6-braves-1-cardinals-2.html | Padres, Behind Rookie, Stop Giants by 3-0; Reds 6, Braves 1 Cardinals 2, Pirates 1 Phillies 13, Expos 4 | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/britain-increasing-military-spending-is-first-european-ally-to.html | BRITAIN INCREASING MILITARY SPENDING; Is First European Ally to Respond to Soviet Move in Afghanistan Mostly for New Weapons High Cost for Missile | True | By Drew Middleton | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/when-dad-takes-over-the-microphonetrouble-may-follow-getting-closer.html | When Dad Takes Over the Microphone...Trouble May Follow; Getting Closer A Second Opinion | True | By Rick Wolff | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-34-no-title.html | Marriage Announcement 34 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/getting-satisfaction-when-things-go-wrong-on-a-tour-practical.html | Getting Satisfaction When Things Go Wrong on a Tour; Practical Traveler | True | By Paul Grimes | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/baryshnikov-dances-to-broadway-via-television-baryshnikov-dances-to.html | Baryshnikov Dances to Broadway Via Television; Baryshnikov Dances to Broadway via TV | True | By Jennifer Dunning | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/talmudic-ideas-used-in-the-ghetto.html | Talmudic Ideas Used in the Ghetto | True | By Steve Lipman | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/dance-lamhut-passing.html | Dance: Lamhut 'Passing | True | By Jennifer Dunning | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-change-of-rulers-hasnt-changed-much-else-in-ghana.html | The Change of Rulers Hasn't Changed Much Else in Ghana | True | By Pranay B. Gupte | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/federal-drug-agents-join-li-investigation-of-producers-friends.html | Federal Drug Agents Join L.I. Investigation Of Producer's Friends | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-art-the-morris-museum-mounts-a-solid-exhibition.html | ART; The Morris Museum Mounts A Solid Exhibition of 'Realism' | True | By Peter Schjeldahl | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/values-seen-in-conflict-television-and-learning-2-kinds-of-teachers.html | Values Seen In Conflict; Television and Learning 2 Kinds of Teachers: The Schools and TV | True | By Edward B. Fiske | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/death-of-defense-expert-called-apparent-suicide.html | Death of Defense Expert Called Apparent Suicide | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-the-music-is-frisky-with-an-irish-lilt.html | The Music Is Frisky, With an Irish Lilt | True | By Procter Lippincott | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/around-the-nation-agnew-reportedly-feared-assassination-in-1973.html | Around the Nation; Agnew Reportedly Feared Assassination in 1973 Methodists Reject Efforts To Ease Homosexual Stand 4 Blacks Shot in Tennessee; Three Klansmen Arrested 10,000 Attend Protest Rally At Rocky Flats Atom Plant | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/safe-confinement-in-reactors-sought-scientists-study-several.html | SAFE CONFINEMENT IN REACTORS SOUGHT; Scientists Study Several Methods for Fusing Hydrogen Atoms Into Helium for Energy Two Other Approaches Fearful on Size and Cost | True | By Walter Sullivan | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/carter-is-sand-to-refuse-saudi-request-for-arms.html | Carter Is Sand to Refuse Saudi Request for Arms | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/miss-downey-lawyer-plans-june-21-bridal.html | Miss Downey, Lawyer, Plans June 21 Bridal | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/princeton-captures-childs-cup-laurels-yale-crew-takes-dodge-cup.html | Princeton Captures Childs Cup Laurels; Yale Crew Takes Dodge Cup | True | By Norman Hildes-Helm Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/inflation-compelling-middleincome-people-to-ask-for-public-aid.html | Inflation Compelling Middle-Income People To Ask for Public Aid; Inflation Forcing Many Americans With Middle Incomes to Seek Aid The Qualification Level Some Trying to Hang On Overtime Put Him Over Mark The Slump in Michigan | True | By Iver Peterson | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/sylvia-lyon-to-be-bride-june-6.html | Sylvia Lyon to Be Bride June 6 | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/loyal-sister-sister.html | Loyal Sister; Sister | True | By Eve Auchincloss | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/egypt-jails-20-leftists-in-77-riots-plot-to-form-communist-party.html | Egypt Jails 20 Leftists in '77 Riots; Plot to Form Communist Party | True | By Christopher S. Wren Special To The New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/japanese-refusing-to-pay-higher-price-for-oil-from-iran-cutoff-of.html | JAPANESE REFUSING TO PAY HIGHER PRICE FOR OIL FROM IRAN; CUTOFF OF SUPPLIES POSSIBLE Industry Analysts Assert Teheran Might Be Forced to Retract Ultimatum on $35 Level Meeting With Common Market JAPAN BALKS AT RISE IN PRICE OF IRAN OIL Possible Response to U.S. | True | Special to The New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-42-no-title.html | Marriage Announcement 42 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/economies-help-balance-jerseys-current-budget-state-revenue-high.html | Economies Help Balance Jersey's Current Budget; State Revenue High Final Vote Being Delayed | True | By Martin Waldron Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/mr-carter-gets-his-recession.html | Mr. Carter Gets His Recession | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-tyranny-of-fashion.html | The Tyranny of Fashion | True | By Eve Babitz | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-gardening-perennials-for-variety-and-long-bloom.html | GARDENING; Perennials: For Variety and Long Bloom | True | By Carl Totemeier | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/un-symphony-to-play-2-earth-day-concerts.html | U.N. Symphony to Play 2 Earth Day Concerts | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/ouestionsanswers-lemon-plant-bark-mulch-dogwood-water-sprouts.html | Ouestions/Answers; LEMON PLANT BARK MULCH DOGWOOD WATER SPROUTS | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-wildcliff-museum-from-tut-to-china-and-crafts.html | Wildcliff Museum: From 'Tut' to China and Crafts | True | By Eleanor Charles | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-repairs-sought-for-rail-bridge.html | Repairs Sought For Rail Bridge | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/topics-charge-and-recharge-presidential-credit-sartres-exit.html | Topics Charge and Recharge; Presidential Credit Sartre's Exit | True | | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/music-debuts-in-review-donna-jeanne-schutz-soprano-lieder-singer.html | Music: Debuts in Review; Donna Jeanne Schutz, Soprano Lieder Singer Shin Hyoung Kwak, Soprano, Sings Schubert Texas Little Symphony, Chamber Orchestra Donald Isler, Pianist, Plays Varied Program Catskill Woodwind Five Offers Two Standards Benita Meshulam, Pianist With Intense Approach Patrick Rucker, Pianist, In Beethoven and Mozart | True | JOSEPH HOROWITZ | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/stage-view-a-british-hedda-gabler-stage-view-david-hares-plenty.html | STAGE VIEW; A British Hedda Gabler? STAGE VIEW David Hare's 'Plenty' | True | MEL GUSSOW | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/cunningham-the-coach-finds-the-pressure-sticks-with-him-pressure.html | Cunningham, the Coach, Finds The Pressure Sticks With Him; Pressure Worse for Coach The Owner Is Pleased Accepted by Players A Brooklyn Heritage A 'Basketball Junkie' | True | By Sam Goldaper Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/hagler-in-mean-lean-shape-for-grudge-match-with-watts-eyes-on-a-big.html | Hagler in 'Mean, Lean' Shape For Grudge Match With Watts; Eyes on a Big Payday | True | By Michael Katz Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/carey-will-reduce-borrowing-by-state-a-trim-of-400-million-is.html | CAREY WILL REDUCE BORROWING BY STATE; A Trim of $400 Million Is Expected to Save $40 Million in Interest Saving Called Critical $25 Million Overridden Estimates of Interest Cut | True | By Robert D. McFadden | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/marriage-announcement-36-no-title.html | Marriage Announcement 36 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/coles-law.html | Cole's Law | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/what-the-chinese-are-reading-china.html | What the Chinese Are Reading China | True | By Lloyd Haft | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/more-cities-found-incurring-deficits-congress-survey-reports-capita.html | MORE CITIES FOUND INCURRING DEFICITS; Congress Survey Reports Capita Spending Delays, Layoffs and Pay Cuts in All Regions Causes of the Problem Panel on Governmental Relations Revenue and Expenditures | True | By John Herbers Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/a-vagabonds-life-vagabond.html | A Vagabond's Life; Vagabond | True | By Alistair Horne | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/womens-place-in-history-women.html | Women's Place in History; Women | True | By Lawrence Stone | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/jeffrey-d-sachs-and-sonia-ehrlich-to-be-wed-june-8.html | Jeffrey D. Sachs And Sonia Ehrlich To Be Wed June 8 | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/new-jersey-weekly-state-accuses-us-on-pinelands.html | State Accuses U.S. on Pinelands | True | | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/sunday-blue-laws-banning-driving-and-sunbathing-are-rescinded-by.html | Sunday 'Blue' Laws Banning Driving and Sunbathing Are Rescinded by Ocean Grove; Laws Voided Last June | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/maltreatment-of-student-denied.html | Maltreatment of Student Denied | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/marchers-rally-round-cuba-castro-communism-castro-passes-quietly-by.html | Marchers Rally Round Cuba, Castro, Communism; Castro Passes Quietly By No Concern About Security Protest at U.N. Mission | True | By Jo Thomas Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/late-tv-listings.html | Late TV Listings | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/backgammon-allout-gamble-may-pay-off-but-try-it-only-in-a-crisis.html | Backgammon:; All-Out Gamble May Pay Off --But Try It Only in a Crisis | True | By Paul Magriel | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/connecticut-weekly-utilities-seek-sharp-increase-in-rate-levels-at.html | Utilities Seek Sharp Increase In Rate Levels; At Least 2 Utilities Plan Requests in 1981 | True | By John S.rosenberg | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/from-the-mountains-to-the-prairies.html | From the Mountains, to the Prairies... | True | By John F. Gummere | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/long-island-weekly-the-good-new-plays-the-thing.html | The Good New Play's the Thing | True | By Alvin Klein | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/a-sea-voyage-to-the-liparis-land-of-aeolus-by-ferry-through-the.html | A Sea Voyage To the Liparis, Land of Aeolus; By Ferry Through the Lipari Islands, Land of Aeolus If You Go... | True | By David Yeadond.y. | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/bob-welch-young-talented-and-an-alcoholic-an-historic-call-welch.html | Bob Welch: Young, Talented And an Alcoholic; An Historic Call Welch Battles Hitters, Alcohol Dealing With the Problem Teammates Express Concern Help From the Sutcliffes Welch Ready for Remarks | True | By George Vecsey | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/westchester-weekly-sailing-the-sound-the-first-100-years-larchmont.html | Sailing the Sound: The First 100 Years; Larchmont Yacht Club Celebrating Its 100th | True | By Marion Roach | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/connecticut-weekly-repairs-sought-for-rail-bridge.html | Repairs Sought for Rail Bridge | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/the-view-from-the-kremlin-soviets.html | THE VIEW FROM THE KREMLIN; SOVIETS | True | By Craig R. Whitney | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/new-jersey-weekly-home-clinic-patching-up-nicks-in-wood-answering.html | HOME CLINIC; Patching Up Nicks in Wood Answering the Mail | True | By Bernard Gladstone | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/charities-move-in-on-schools-charities-in-schools.html | Charities Move In on Schools; Charities in Schools | True | By Susan Saiter | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/brewers-beat-yanks-and-figueroa-by-51-haas-checks-yankees-yanks.html | Brewers Beat Yanks And Figueroa by 5-1; Haas Checks Yankees Yanks' Threats Fizzle Yankees Box Score Strong Stint by Underwood | True | By Deane McGowen | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/ordeal-of-picassos-heirs.html | ORDEAL OF PICASSO'S; HEIRS | True | By Deborah Trustman | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/for-a-little-kansas-town-violent-crime-is-far-away-a-police-chief.html | For A Little Kansas Town, Violent Crime Is Far Away; A Police Chief in Mufti | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/pulling-the-plug-on-tv-addiction.html | 'Pulling the Plug' On TV Addiction | True | By Nancy Rubin | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/8-tied-up-at-gunpoint-in-a-manhattan-robbery.html | 8 Tied Up at Gunpoint In a Manhattan Robbery | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/highquality-instructional-tv-on-the-way.html | 'High-Quality' Instructional TV on the Way | True | By Les Brown | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/paperback-talk.html | PAPERBACK TALK | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/problems-plague-harvards-black-studies-program.html | Problems Plague Harvard's Black Studies Program | True | Special to The New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/television-this-week-of-special-interest.html | Television This Week; OF SPECIAL INTEREST | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-strategy-securing-oil-for-the-80s-sun-oils-23-billion-gamble-at.html | The Strategy: Securing Oil For the 80's; Sun Oil's $2.3 Billion Gamble AT A GLANCE Sun Company Inc. | True | By Scott A. Baris | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/accord-on-indian-claim-reached-three-major-claims-house-rejects.html | Accord on Indian Claim Reached; Three Major Claims House Rejects plan | True | By Harold Faber Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/cocacola-ends-contest-over-charges-of-racism.html | Coca-Cola Ends Contest Over Charges of Racism | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bruins-fall-53-winning-despite-injuries-islanders-defeat-bruins.html | Bruins Fall, 5-3; Winning Despite Injuries Islanders Defeat Bruins, Lead Series by 3-0 Bruins' System Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/8-held-in-campus-disturbance.html | 8 Held in Campus Disturbance | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-happiness-on-a-breeze-and-a-string.html | Happiness on; a Breeze and a String | True | By Parton Keese | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/prayer-an-issue-without-an-amen.html | Prayer: An Issue Without an Amen | True | By Diane Henry | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-politics-li-has-big-share-of-carey-liaison-posts.html | POLITICS; L.I. Has Big Share of Carey Liaison Posts | True | By Frank Lynn | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/rare-finds-in-a-museum.html | RARE FINDS IN A MUSEUM | True | By Mary Vespa | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/sports-today.html | SPORTS TODAY | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/book-ends-trapsatlantic-books-malcolm-cowley-remembers-roundup-vs.html | BOOK ENDS; Traps-Atlantic Books Malcolm Cowley Remembers Roundup vs. Overlord | True | By Herbert Mitgang | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/letter-kung-and-catholicism-a-note-from-brickmans-father-way-of-he.html | Letter; Kung and Catholicism A Note From Brickman's Father Way of He Played with the Kneisel Quartet Correction: | True | J.M. CARILLO, M.C.C.J.,WILLIAM M. SHEAALBERT L. DE GRAFFENREIDHERMAN HARMELINK 3dERNEST W. LEFEVERJIM LEVINSONABRAM BRICKMANCAROL McGARRYJOHN M. GARGANOROGER C. OWENLOUISE SVECENSKI | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/third-thoughts-in-washington-over-spending-on-weaponry-savings-on.html | Third Thoughts In Washington Over Spending On Weaponry; Savings on Weapons Getting There By Sea | True | By Richard Burt | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-new-jersey-guide-jazz-in-teaneck-fashions-to-sew.html | NEW JERSEY GUIDE; JAZZ IN TEANECK FASHIONS TO SEW FESTIVAL ON CAMPUS EDIBLE PLANTS FOLK ARTS, FOLKLORE WRITERS CONFERENCE | True | CHARLES W. NUTT JR. | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/meg-whitman-to-wed-june-7.html | Meg Whitman to Wed June 7 | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/sunday-observer-impressions-of-america.html | Sunday Observer Impressions of America | True | By Russell Baker | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/sports-of-the-times-cinzano-goes-over-the-jumps.html | Sports of The Times; Cinzano Goes Over the Jumps | True | RED SMITH | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/algeria-strives-to-halt-waste-as-oil-declines-priorities-were-wrong.html | Algeria Strives To Halt Waste As Oil Declines; 'Priorities Were Wrong' Burden of Growing Population Shakeup in the Government | True | By Paul Lewis Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-despite-protest-polish-fair-is-returning.html | Despite Protest, Polish Fair Is Returning | True | ANDREA AURICHIO | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-court-strikes-down-west-milford-zoning.html | Court Strikes Down West Milford Zoning | True | By Alfonso A. Narvaez | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-three-anniversaries-noted-with-concerts-music.html | Three Anniversaries Noted With Concerts; MUSIC | True | By Robert Sherman | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/a-new-helmsman-hinted-in-china.html | A New Helmsman Hinted in China | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/senator-cannons-acts-found-to-enhance-holdings-actions-by-senator.html | Senator Cannon's Acts Found to Enhance Holdings; Actions by Senator Cannon Enhanced the Value of His Holdings, Records Show Land Profits of $27,000 Confirms Grand Jury Testimony Senate Panel's View of Rule Impact of MX on Town Tax Benefits of Program Accounts of Meeting on Lease Lease Approval by Agency Dispute on Land Values 'We Don't Raise Fusses' | True | Special to The New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/civilized-ribaldry.html | Civilized Ribaldry | True | By Vance Bourjaily | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/czechoslovak-stars-gain-final.html | Czechoslovak Stars Gain Final | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-books-hardy-perennials-return.html | Books, Hardy Perennials, Return | True | By Deborah O'Keefe | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/argentina-terms-report-by-rights-group-biased.html | Argentina Terms Report By Rights Group Biased | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/us-to-prosecute-indian-leader-on-dynamite-possession-charge.html | U.S. to Prosecute Indian Leader On Dynamite Possession Charge | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/dance-view-ballet-is-settling-in-from-coast-to-coast-dance-view.html | DANCE VIEW; Ballet Is Settling In From Coast to Coast DANCE VIEW Coast to Coast | True | ANNA KISSELGOFF | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/realty-news-broadway-jersey-city-seventh-avenue-stamford-conn.html | Realty News; Broadway Jersey City Seventh Avenue Stamford, Conn. | True | | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/athletes-and-alcohol.html | Athletes and Alcohol | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/the-nation-in-summary-politicians-can-join-the-economists-in.html | The Nation; In Summary Politicians Can Join The Economists in Tracking Recession Alaska Christmas Comes in April Draft Registration Gets New Chance Last Time Out For Steel Pact? The Senate Sings of The Open Road Ethics Panel Rules Against Rep. Wilson | True | By Caroline Rand Herron and Daniel Lewis | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/westchester-weekly-music-holding-down-costs-for-performances.html | MUSIC; Holding Down Costs For Performances | True | By Robert Sherman | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/300-hurt-in-iran-as-islamic-militants-and-leftists-clash-leftist.html | 300 Hurt in Iran as Islamic Militants and Leftists Clash; Leftist Offices Ransacked Many Students Boycott Classes Tabriz University Occupied | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/rev-john-obrien-dies-author-and-scholar-in-catholic-church-wrote.html | Rev. John O'Brien Dies; Author And Scholar in Catholic Church; Wrote Books and Pamphlets | True | By Sheila Rule | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/marriage-announcement-43-no-title.html | Marriage Announcement 43 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/new-jersey-weekly-court-eases-rules-on-naming-juveniles.html | Court Eases Rules on Naming Juveniles; Young-Offender Rules | True | By Ronald Sullivan | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/firemen-in-chicago-praise-caesar-their-striking-dog-once-a-bunnys.html | Firemen in Chicago Praise Caesar, Their Striking Dog Once a Bunny's Pup 'Symbol' of Firehouse | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/english-eccentrics-eccentrics.html | English Eccentrics; Eccentrics | True | By Paul Fussell | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/lindbergh-said-to-regret-misperceptions-over-jews-hindsight-and.html | Lindbergh Said to Regret Misperceptions Over Jews; Hindsight and Objectivity From the Wartime Journals Effect of Des Moines Speech | True | By Herbert Mitgang | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/bush-found-gaining-in-big-drive-to-win-pennsylvania-test-pressing-1.html | BUSH FOUND GAINING IN BIG DRIVE TO WIN PENNSYLVANIA TEST; Pressing $1 Million, 10-Day Effort, He Hopes to Wound Reagan, Still Rated the Favorite Reagan Still Front-Runner BUSH PRESSES DRIVE FOR PENNSYLVANIA Bush Voices Confidence Heavy Broadcast Effort | True | By Hedrick Smith Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/connecticut-weekly-connecticut-journal-typo-picketed-mentalhealth.html | CONNECTICUT JOURNAL; 'Typo' Picketed . . . Mental-Health Visitors | True | Robert E. Tomasson | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/a-new-fringe-benefit-a-college-degree.html | A New Fringe Benefit:; A College Degree | True | By Luisa Kreisberg | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/gallery-view-pissarro-as-printmaker.html | GALLERY VIEW; Pissarro As Printmaker | True | JOHN RUSSELL | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-new-jersey-housing-berkeley-heights-zoning-up-to.html | NEW JERSEY HOUSING; Berkeley Heights Zoning up to Court | True | By Ellen Rand | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/casino-will-fill-in-acre-of-wetlands-corps-of-engineers-grants.html | CASINO WILL FILL IN ACRE OF WETLANDS; Corps of Engineers Grants Permit for Holiday Inns to Alter Site for More Appealing View Unsightly Mud Flats | True | By Donald Janson Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/17-delegates-in-maine-go-to-bush-as-reagn-gets-six-in-minnesota.html | 17 Delegates in Maine Go to Bush as Reagn Gets Six in Minnesota; 'Race Far From Over' | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-33-no-title.html | Marriage Announcement 33 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/braman-b-adams-2d-dead-at-70-securities-specialist-was-retired.html | Braman B. Adams 2d Dead at 70; Securities Specialist Was Retired | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/rubble-stands-as-monument-to-cambodian-terror.html | Rubble Stands as Monument to Cambodian Terror | True | By Henry Kamm Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-art-stretching-beyond-my-reach.html | ART; Stretching 'Beyond My Reach' | True | By Helen A. Harrison | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/two-handel-operas-that-reveal-their-riches-on-disks-two-handel.html | Two Handel Operas That Reveal Their Riches on Disks; Two Handel Operas on Disks | True | By John Rockwell | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/owners-press-to-tighten-lease-terms-owners-press-to-tighten-lease.html | Owners Press To Tighten Lease Terms; Owners Press To Tighten Lease Terms | True | By Carter B. Horsley | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/the-world-in-summary-begin-comes-home-but-weizman-pulls-the-welcome.html | The World; In Summary Begin Comes Home But Weizman Pulls The Welcome Mat Cuba Dissidents Flown to Freedom A 'Can-Do' Regime Takes Over Liberia Honduras Votes On Its Future | True | Barbara Slavin and Milt Freudenheim | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/radio-today-leading-events.html | Radio; Today : Leading Events | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/drug-case-award-overturned.html | Drug Case Award Overturned | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/film-cited-as-assembly-passes-childcustody-measure-mother-usually.html | Film Cited as Assembly Passes Child-Custody Measure; Mother Usually Gets Custody NOW Opposes Legislation Insurance Police Bill Vetoed Co-op Conversions | True | By Ari L. Goldman Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-markets-bonds-rally-stocks-drop-economic-indicators-weekly.html | THE MARKETS; Bonds Rally, Stocks Drop Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Vartanig G. Vartan | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/health-care-in-china-pleases-but-puzzles-a-visitorpatient.html | Health Care in China Pleases But Puzzles a Visitor-Patient | True | By Alice Kaufmann | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/coetzee-is-victor-in-first-dokesocasio-bout-a-draw.html | Coetzee Is Victor In First; Dokes-Ocasio Bout a Draw | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/alumni-colleges-offer-new-interests-for-old-grads.html | Alumni colleges offer New Interests for Old Grades | True | By Lisbeth R. Bensley | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/correction.html | CORRECTION | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/what-the-future-will-look-like-what-tv-holds-for-schools-of-the.html | What the Future Will Look Like; What TV Holds for Schools of the Future CABLE CASSETTES DISKS SATELLITE | True | By Dan Hulbert | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-who-should-pay-for-sewers.html | Who Should Pay for Sewers? | True | By George L. Tuttle | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/planting-season-arrives-in-the-american-corn-belt-with-an-export.html | Planting Season Arrives in the American Corn Belt...; ...With an Export Cutoff Adding to a Bad Price Picture | True | By William Robbins | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/outdoors-alewives-a-forgotten-fish.html | Outdoors; Alewives: A Forgotten Fish | True | NELSON BRYANT | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/whats-doing-in-louisville.html | What's Doing in LOUISVILLE | True | By John A. Finley | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/liverpool-lead-sliced-to-a-point.html | Liverpool Lead Sliced to a Point | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 – No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/editors-choice.html | Editors' Choice | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/mississippi-to-get-disaster-aid.html | Mississippi to Get Disaster Aid | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/camps-help-wanted.html | Camps: Help Wanted | True | By Lynne Ames | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-39-no-title.html | Marriage Announcement 39 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-big-pay-squeeze-who-hurts-most.html | The Big Pay Squeeze: Who Hurts Most | True | By Edwin McDowell | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-some-forthcoming-book-sales.html | Some Forthcoming Book Sales | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/teamsters-delay-acting-on-aflcios-bid.html | Teamsters Delay Acting On A.F.L.-C.I.O.'s Bid | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-struggle-over-right-to-pick-health-aides.html | Struggle Over Right To Pick Health Aides; POLITICS | True | JAMES FERON | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-antiques-2-shows-2.html | ANTIQUES; 2 Shows, 2 | True | By Carolyn Darrow | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bank-for-banks-is-cautious-in-using-expanded-powers-a-handson.html | 'Bank for Banks' Is Cautious In Using Expanded Powers; A Hands-On Approach Who Belongs on the List? | True | By Edward Cowan | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/tv-view-a-noble-failure-looser-language-and-local-stars-tv-view.html | TV VIEW; 'A Noble Failure,' Looser Language And Local 'Stars' TV VIEW 'Stars' | True | JOHN J. O'CONNOR | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/foreign-affairs-mideast-ambiguities.html | FOREIGN AFFAIRS Mideast Ambiguities | True | By Mohammed Heikal | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-gifted-go-into-their-dance.html | The Gifted Go Into Their Dance | True | By Anne Mancuso | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/future-events-on-and-off-wheels-heart-strings-shipboard-romance.html | Future Events; On And Off Wheels Heart Strings Shipboard Romance Brussels Or Brooklyn? Circle of Friends Skaters Waltz Read A Rhyme | True | By Lillian Bellison | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-liberia-rulers-press-populist-line-sgt-does-government-is.html | NEW LIBERIA RULERS PRESS POPULIST LINE; Sgt. Doe's Government Is Moving to Eliminate and Try Officials of Tolbert Administration Sgt. Doe is Hailed on City Tour Students Leave Mission at U.N. | True | By Pranay B. Gutpe Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/recalling-mother-mother.html | Recalling Mother; Mother | True | By Alan Sillitoe | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/letters-compulsory-saving-the-railroads.html | LETTERS; Compulsory Saving The Railroads | True | THOMAS G. MORGANSENMILTON J. EZRATIJ.J. BODDEWYNJAMES R. GUTHRIE | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/film-view-the-rise-of-the-german-cinema-film-view.html | FILM VIEW; The Rise Of the German Cinema FILM VIEW | True | VINCENT CANBY | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-gypsy-moth-expected-to-return-in-force.html | Gypsy Moth Expected to Return in Force | True | By John T. McQuiston | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-a-new-enthusiasm-at-our-libraries.html | A New Enthusiasm at Our Libraries | True | By David Futornick | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/companies-moving-into-seminar-business.html | Companies Moving Into Seminar Business | True | By Thomas C. Hayes | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/cosmos-unfazed-by-new-rule-more-trouble-looms-defensive-shuffling.html | Cosmos Unfazed by New Rule; More Trouble Looms Defensive Shuffling Poor Reputation Lingers | True | By Alex Yannis Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/plan-on-utility-at-bear-refuge-stirs-alaska-debate.html | Plan on Utility at Bear Refuge Stirs Alaska Debate | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/behind-the-best-sellers-wilbur-smith.html | BEHIND THE BEST SELLERS; Wilbur Smith | True | By Edwin McDowell | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-32-no-title.html | Marriage Announcement 32 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-service-to-resume-at-westchester.html | Service to Resume at Westchester | True | By Edward Hudson | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/american-preview-good-mixers-for-next-fall.html | AMERICAN PREVIEW; GOOD MIXERS FOR NEXT FALL | True | By Carrie Donovan | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-dining-out-pretension-and-a-careless-menu.html | DINING OUT; Pretension and a Careless Menu Joseph's | True | By Florence Fabricant | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-a-gypsymoth-siege-expected-this-year.html | A Gypsy-Moth Siege Expected This Year | True | By John T. McQuiston | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-cedarhurst-condominiums-gain.html | Cedarhurst Condominiums Gain | True | By Phyllis Bernstein | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-speaking-personally-how-it-was-that-april-day-in.html | SPEAKING PERSONALLY; How It Was That April Day in 1968 | True | By June L. Rice | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/views.html | Views | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-neighbors-who-are-and-arent.html | Neighbors Who Are And Aren't | True | By Marcia Coxby Ellen Pober Rittberg | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-antiques-the-patchwork-quilt-as-work-of-art.html | ANTIQUES; The Patchwork Quilt as Work of Art Calendar | True | By Frances Phipps | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/a-missing-portrait-found-in-brooklyn-painting-was-behind-a-file.html | A MISSING PORTRAIT FOUND IN BROOKLYN; Painting Was Behind a File Cabinet in Historical Society Building Society Taking Inventory | True | By Laurie Johnston | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bogota-guerrillas-free-a-costa-rican-envoy-17-hostages-still-held.html | Bogota Guerrillas Free A Costa Rican Envoy; 17 Hostages Still Held | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-testifying-without-fear.html | Testifying Without Fear | True | By Maurice Carroll | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/coop-case-testing-pledge-coop-case-tests-tenants-nobuy-pledge.html | Co-op Case Testing Pledge; Co-op Case Tests Tenants' 'No-Buy Pledge' | True | By David B. Saxe | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Don Lessemby Ellen Rudinby Cyrisse Jaffee | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/rape-case-reversal-infuriates-indian-womens-groups-assaults-on.html | Rape Case Reversal Infuriates Indian Women's Groups; Assaults on Women Reported 'I was Appaled' Class and Sexist Prejudice | True | By Michael T. Kaufman Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/spotlight-a-ford-with-no-motor-connection.html | SPOTLIGHT A Ford With No Motor Connection | True | By Susan Pastor | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/jd-salkin-to-wed-aviva-l-andreen.html | J.D. Salkin to Wed Aviva L. Andreen | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/senator-byrd-cautions-on-using-force-against-iran.html | Senator Byrd Cautions on Using Force Against Iran | True | By Robert Reinhold Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-a-gross-rebuff-to-equity.html | A Gross Rebuff To Equity | True | By W. Cary Edwards Jr. | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/rockefeller-gift-to-alter-princeton-university-housing.html | Rockefeller Gift to Alter Princeton University Housing | True | By Jill Smolowe | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/ideas-trends-in-summary-no-warrant-youre-home-free-says-high-court.html | Ideas & Trends; In Summary No Warrant' You're Home Free Says High Court Fighting City Hall A Second Pulitzer For Norman Mailer Nuclear Watchdogs Called Toothless 126 Feet Forward Coast-to-Coast Diabetes Therapy, Exercise Linked | True | Margot Slade and Tom Ferrell | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-american-u-in-beirut-recovering-past-glory.html | The American U. in Beirut Recovering Past Glory | True | BY Ihsan A. Hijazi | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-letters-to-the-long-island-editor-the-basics.html | LETTERS TO THE LONG ISLAND EDITOR; The 'Basics' Require Hard Work Cinema Buff Decries 'Blind-Bidding' Practice People Can Adjust To Liter Metering A Call for Closing Road That Divides Roslyn Park 'Ashes': Tragedy And Indignities 'Why I Can't Go to War': Other Views Zoning Regulations And the Artist | True | GEORGE E. DONNELLYTHOMAS G. MORGANSENW. STENGELCAROL DAVIS YORKFREDERICK WEISERHY ELIASEMILY S. GUTTCHENSUZANNE SZASZ | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/canadiens-set-back-north-stars-by-50-sabres-2-black-hawks-1-adelphi.html | Canadiens Set Back North Stars by 5-0; Sabres 2, Black Hawks 1 Adelphi Victor in Lacrosse | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/earth-day.html | Earth Day | True | By Gladwin Hill | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/running-for-money-gains-more-support-living-and-training-costs-the.html | Running for Money Gains More Support; Living and Training Costs The Example of Tennis Corporate Money Looms Seeking International Approval | True | By Neil Amdur | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/in-mornings-at-seven-they-might-as-well-be-sisters-they-might-as.html | In 'Morning's at Seven,' They Might As Well Be Sisters; They Might as Well Be Sisters | True | By Anna Quindlen | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/louis-lee-haggin-2d-67-owned-and-bred-thoroughbred-horses.html | Louis Lee Haggin 2d, 67; Owned and Bred Thoroughbred Horses | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/classes-rock-to-beat-of-fun-and-fortune.html | Classes Rock to Beat Of Fun and Fortune | True | By Lucy A. Kraus | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/mrs-carter-courts-undecided-pennsylvania-voters-shook-10000-hands.html | Mrs. Carter Courts Undecided Pennsylvania Voters; Shook 10,000 Hands Left Before His Arrival Nostalgia for the State | True | By Marjorie Hunter Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-region-in-summary-doubts-persist-that-50cent-fare-can-be.html | The Region; In Summary Doubts Persist That 50-Cent Fare Can Be Maintained Ford Confirms It; Mahwah Will Close Mrs. Grasso Starts Cancer Treatment Cared Vetoes Stick; Koch Tactic Stuck Tugging and Hauling Over Casino Reform First Indictment Over Bus Shelters | True | Alvin Davis, Michael Wright and Don Wycliff | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/piano-bolet-in-von-weber-paraphrase-the-program.html | Piano; Bolet in von Weber Paraphrase; The Program | True | By Harold C. Schonberg | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/letters-the-american-people-vs-iran-where-are-the-voices-of-arab.html | Letters; The American People vs. Iran 'Where Are the Voices Of Arab Moderation?' Anti-Nuclear Strike Remember Carter's Great Yemen Crisis When a Liberal Turns to Reagan Beyond the U.S. Boycott of the Moscow Olympics | True | PETER P. GILSHIRLEY I. LEVITONANDREW TAUBERARTHUR SCHLESINGER JR.FREDDA COHEN, ERIC NUSSBAUMGERALD STERNCHARLES C. WALCUTTPAUL A. RUBINSTEINPHILIP J. PINKUS | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/antiques-a-rare-assemblage-of-folk-carvings-on-the-block.html | ANTIQUES; A Rare Assemblage Of Folk Carvings On the Block | True | RITA REIF | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marchi-the-key-for-ohrenstein-in-vetoes-fight-albany-notes-the.html | Marchi the Key For Ohrenstein In Vetoes Fight; Albany Notes The Critical Vote | True | By Richard J. Meislin Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/dinghy-regatta-draws-international-field-team-tactics.html | Dinghy Regatta Draws International Field; Team Tactics | True | By Joanne A. Fishman | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/faithful-wife-wife.html | Faithful Wife; Wife | True | By Joseph P. Lash | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-livingstyle-divorce-telling-the-children-and.html | LIVING/STYLE Divorce: Telling the Children...; ...And Giving Custody to Father | True | By Rona Kaveeby Diane Greenberg | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/letters-to-the-editor-basic-traveling-needs-tomato-squash-viewer-vs.html | Letters to the Editor; Basic Traveling Needs Tomato Squash Viewer vs. Kramer Dallas, Scotland Tokyo Agudir Coming of Age in Israel Study Courses for Older Persons Abroad | True | ANNETTE R. LEVYMARTHA LAVALLEE-WILLIAMSELAINE AND ROBERT ROSENTHALSYLVIA FRIEDMANSUSAN PLENN BOGARDHERBERT B. KLAPPERJOSEPH G. O'REILLYDONALD M. KIRSCHENBAUMMURIEL MCKINLOCK D'AGOSTINOGEOFFREY WEILLELI TOPLANSKY | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/miss-pegler-rh-hoefer-are-married.html | Miss Pegler, R.H. Hoefer Are Married | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/thomas-h-lee-lawyer-and-a-former-us-aide.html | Thomas H. Lee, Lawyer And a Former U.S. Aide | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/us-jewish-landmarks-big-and-small.html | U.S. Jewish Landmarks, Big and Small | True | By Richard F. Shepard | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-theater-chicago-almost-knocks-wind-out.html | THEATER; 'Chicago' Almost Knocks Wind Out | True | By Haskel Frankel | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/dr-catherine-stuart-and-edward-ryan-lawyer-betrothed.html | Dr. Catherine Stuart And Edward Ryan, Lawyer, Betrothed | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-gardening-perennials-for-variety-and-long-bloom.html | GARDENING; Perennials: For Variety and Long Bloom | True | By Carl Totemeier | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/sports-news-briefs-louisiana-powerboat-race-is-captured-by-mrs-cook.html | Sports News Briefs; Louisiana Powerboat Race Is Captured by Mrs. Cook Allison Wins Pole Position In Northwestern 400 Race Son Will Succeed Meyer When De Paul Pilot Retires | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/crowds-in-india-state-defy-order-on-curfew-assam-overwhelms.html | Crowds in India State Defy Order on Curfew; ASSAM OVERWHELMS CRACKDOWN BY INDIA Mrs. Gandhi's Proposal Rejected Liberation Army Reported | True | Special to The New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-conrail-predicts-an-aircooled-fleet.html | Conrail Predicts; An Air-Cooled Fleet | True | By David A. Andelman | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/italian-terrorists-lawyer-takes-his-life-when-seized-greeks-seize.html | Italian Terrorists' Lawyer Takes His Life When Seized; Greeks Seize Italian as Terrorist | True | By Henry Tanner Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/us-is-coaxing-hondurans-toward-civilian-rule.html | U.S. Is Coaxing Hondurans Toward Civilian Rule | True | By Alan Riding Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/past-the-point-of-no-result.html | Past the Point of No Result | True | | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/chess-an-old-idea-with-a-new-approach.html | CHESS; An Old Idea With a New Approach | True | ROBERT BYRne | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/long-island-weekly-suffolk-eyes-ban-on-foam-in-furniture.html | Suffolk Eyes Ban on Foam in Furniture | True | By Andrea Aurichio | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/the-research-on-tv-a-disturbing-picture.html | The Research on TV: A Disturbing Picture | True | By Kate Moody | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/connecticut-weekly-homo-clinic-patching-up-nicks-in-wood-answering.html | HOMO CLINIC; Patching Up Nicks in Wood Answering the Mail | True | By Bernard Gladstone | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/inflation-and-gas-prices-hinder-the-cigarette-bootlegging-trade.html | Inflation and Gas Prices Hinder The Cigarette Bootlegging Trade; Profit Potential Drops Florida Increased Tax | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/mets-bow-to-cubs-on-kingmans-slam-everything-stops-merridoc-choice.html | Mets Bow to Cubs On Kingman's Slam; 'Everything Stops' Merridoc Choice on Coast | True | By Malcolm Moran Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/highlights-the-line-at-the-bankruptcy-countergrowing-shakeout-in.html | HIGHLIGHTS; The Line at the Bankruptcy Counter--Growing Shakeout in Tennis, Equipment Side Capitalism for the Junior Set Need a Widget? | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/private-schools-gain-in-enrollment.html | Private Schools Gain In Enrollment | True | By Anne R. Noble | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/us-in-79-said-to-have-weighed-backing-iranian-military-in-a-coup-us.html | U.S., in '79, Said to Have Weighed Backing Iranian Military in a Coup; U.S. AIDES DESCRIBE '79 IRAN COUP PLAN A Lightning Rod for Criticism 'Bound by Their Oath' Extensive Iranian Desertions Deep Division in Official Ranks Maintainance of Order Hopes for a Coup Dissolve | True | Special to The New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/long-island-weekly-birthing-rooms-gain-in-favor-birthing-rooms-gain.html | Birthing Rooms Gain in Favor; Birthing Rooms Gain in Favor | True | By Robin Young Roe | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/sissy-spacekfrom-carrie-to-coal-miners-daughter-sissy-spacek-carrie.html | Sissy Spacek--From 'Carrie' To 'Coal Miner's Daughter'; Sissy Spacek --'Carrie' to 'Coal Miner's Daughter' | True | By Judy Klemesrud | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/foreigners-trouble-schools-in-germany.html | Foreigners Trouble Schools in Germany | True | By Herb Altschull | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/letters-heyday-bookstores.html | LETTERS; 'Heyday' Bookstores | True | LARRY CEPLAIRHARRY HOFFMAN | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-is-northern-new.html | LETTERS TO THE NEW JERSEY EDITOR; Is Northern New Jersey 'Medically Overserved'? A Plea to Ban Solo Drivers From Hudson Crossings The Tragedy of Leading A Life of Illiteracy Opinion Writer Is Taken To Task for Truck Article | True | MATTHEW MENKEN, M.D.J.J. SMITHMATTHEW FELDMANGAHRIEL G. HELLER | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-dining-out-twostar-kitchen-in-north-haven.html | DINING OUT; Two-Star Kitchen in North Haven **Pippin's | True | By Patricia Brooks | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-environmentalists-charge-state-bends-rules-to-let.html | Environmentalists Charge State Bends Rules to Let Casino Fill in a Cove; State Scored on Casino Permits | True | By Donald Janson | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/philadelphia-in-a-drive-to-right-past-wrongs.html | Philadelphia in a Drive To Right Past Wrongs | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/thyme-the-versatile-scented-groundcover.html | Thyme, the Versatile Scented Groundcover | True | CAROLYN JABS | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/us-fears-rise-in-casino-traffic-will-worsen-pollution-in-jersey.html | U.S. Fears Rise in Casino Traffic Will Worsen Pollution in Jersey | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-celebrations-for-earth-days-10th-birthday.html | Celebrations for Earth Day's 10th Birthday | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/productivity-is-cited-in-mtas-denial-of-bridge-pact-vote-planned-on.html | Productivity Is Cited in M.T.A.'s Denial of Bridge Pact; Vote Planned on Bus Pact An Earlier Bus Slowdown New Panel Is Named | True | By David A. Andelman | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-westchester-guide-throwing-it-away-readings-at.html | WESTCHESTER GUIDE; THROWING IT AWAY READINGS AT TEMPLE MEDIEVAL PLEASURE THE AUDIENCE AS THE JURY 'BONNIE AND CLYDE' RAILROAD MEMORABILIA AT MARYMOUNT, WITH STYLE ARTIST OF THE CHAINSAW | True | ELEANOR CHARLES | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/events-today.html | Events Today | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/mailbox-dedicated-to-the-girls-who-loved-jackie-robinson-recruiting.html | Mailbox Dedicated to the Girls Who Loved Jackie Robinson; Recruiting a Full-Time Job Freedom of Choice Flaw in New Met Recipe | True | MARY FLYNN WILSONJAMES E. DOHERTY JR.JOE MARGOLISTHOMAS MARIAM | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/testmakers-face-new-tests-controversy-over-truthintesting-laws.html | Test-Makers Face New Tests; Controversy Over 'Truth-in-Testing' Laws Spreads Nationwide | True | By Ralph Blumenthal | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-a-world-reduced-to-shelf-size.html | A World Reduced to Shelf Size | True | By Louise Saul | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-dining-out-traditional-bourgeois-food-lauberge.html | DINING OUT; Traditional Bourgeois Food *L'Auberge Bretonne | True | By M. H. Reed | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/us-farm-safety-week-is-set.html | U.S. Farm Safety Week Is Set | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bridge-whiz-kids-in-fresno.html | BRIDGE; Whiz Kids in Fresno | True | ALAN TRUSCOTT | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/carter-puts-the-allies-to-a-stiff-test-a-whiff-of-western-fear.html | Carter Puts The Allies to A Stiff Test; A Whiff of Western Fear Economic Complaints Rankle | True | By Flora Lewis | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/georgia-hunt-pressed-for-scarsdale-couple-missing-from-a-motel.html | Georgia Hunt Pressed For Scarsdale Couple Missing From a Motel | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/notes-a-toronto-booster-music-notes-andrew-davis-toronto-booster.html | Notes: A Toronto Booster; Music Notes: Andrew Davis, Toronto Booster More Canadians Rosina's Future | True | By Raymond Ericson | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-center-stage-moves-to-the-paramus-mall.html | Center Stage Moves; to the Paramus Mall | True | By Joseph Catinella | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/boardedup-queens-homes-to-be-sold-and-renovated-boardedup-queens.html | Boarded-up Queens Homes To Be Sold and Renovated; Boarded-up Queens Homes to Be Restored For More Information | True | By Diana Shaman | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/speech-by-yale-president-stirs-debate-on-ivy-athletics-bad-timing.html | Speech by Yale President Stirs Debate on Ivy Athletics; Bad Timing? 'Programmed Mediocrity' Policies Have Changed No Support on Tournaments | True | By William N. Wallace | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-ham-radio-is-signal-of-publishing-role-long.html | Ham Radio Is Signal Of Publishing Role; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/washington-canadas-startling-question.html | WASHINGTON Canada's Startling Question | True | By James Reston | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-tightening-of-credit-pinches-li-tightening-of.html | Tightening Of Credit Pinches L.I.; Tightening of Credit Pinches the Island | True | By Isadore Barmash | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/tv-mailbag-solo-versus-three-anchors-untimely-fundraising.html | TV MAILBAG; Solo Versus Three Anchors Untimely Fund-Raising? | True | ROONE ARLEDGEMICHAEL JAHN | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/miss-mcnamara-14-wins-national-gymnastics-title.html | Miss McNamara, 14, Wins National Gymnastics Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/brock-urging-anderson-not-to-abandon-gop.html | Brock Urging Anderson Not to Abandon G.O.P. | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/miss-brunner-will-be-bride.html | Miss Brunner Will Be Bride | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/of-hurricanes-and-homicide-homicide-authors-query.html | Of Hurricanes and Homicide; Homicide Author's Query | True | By Larry McMurtry | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/court-favors-warrantless-searches-of-paper-bags-but-not-of-luggage.html | Court Favors Warrantless Searches Of Paper Bags But Not of Luggage; Ruling on Need for Warrant Class Differences Noted | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/macchianola-suspends-a-board-over-sexcase-dispute.html | Macchianola Suspends a Board Over Sex-Case Dispute | True | By Wolfgang Saxon | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/us-report-asserts-victim-knew-attacker-in-one-of-five-assaults.html | U.S. Report Asserts Victim Knew Attacker in One of Five Assaults | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/voters-ire-has-democrats-in-congress-running-scared-22-senators.html | Voters' Ire Has Democrats in Congress Running Scared; 22 Senators Called 'Endangered' Some Are Backing Kennedy Change in Policies Sought Divided Over Spending Cuts | True | By Judith Miller Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-two-discount-stores-to-keep-an-eye-on-shop-talk.html | Two Discount Stores To Keep an Eye On; SHOP TALK | True | By Anne Anable | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/long-island-weekly-unorthodox-or-not-hes-in-the-running-sports.html | Unorthodox or Not, He's in the Running; SPORTS | True | By Tom Lederer | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/kennedy-accuses-carter-of-hypocritical-remark.html | Kennedy Accuses Carter Of Hypocritical Remark | True | Special to The New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/point-of-view-inflation-washington-heal-thyself.html | POINT OF VIEW Inflation: Washington, Heal Thyself | True | By James R. Lothian | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/watson-takes-5stroke-lead-with-72203-leader-says-he-could-be-caught.html | Watson Takes 5-Stroke Lead With 72-203; Leader Says He Could Be Caught A Thought From Trevino Tewell Pars Front Nine Miss Britz Leads Tallahassee Open Postponed | True | By John S. Radosta Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/robert-fripp-keeps-it-simple.html | Robert Fripp Keeps It Simple | True | By Robert Palmer | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/at-hebron-shrine-2-faiths-divide-the-day-intersection-of-islam-and.html | At Hebron Shrine, 2 Faiths Divide the Day; Intersection of Islam and Judaism The Issue of Shoes Two Fewer Points on the Star | True | By David K. Shipler Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/administration-relies-on-romero.html | Administration Relies on Romero | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/2-operas-at-queens-college.html | 2 Operas at Queens College | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/women-with-a-voice-in-film-women-with-a-voice-in-the-film-world.html | Women With a Voice in Film; Women With a Voice in The Film World | True | By Cecile Starr | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/world-news-briefs-seoul-hints-it-is-seeking-to-revive-ties-with.html | World News Briefs; Seoul Hints It Is Seeking To Revive Ties With Hanoi Greece's Prime Minister May Seek Presidency Bodies of 2 Irish Soldiers Are Returned to Beirut | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/slides-or-prints-you-can-pick-what-you-want.html | Slides or Prints: You Can Pick What You Want | True | By Lou Jacobs Jr. | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-target-littleknown-texas-pacific-suns-littleknown-target.html | The Target: Little-Known Texas Pacific; Sun's Little-Known Target | True | By Doug McInnis | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/plugged-nickle-wins-wood-by-1-lengths-plugged-nickle-captures-wood.html | Plugged Nickle Wins Wood by 1 Lengths; Plugged Nickle Captures Wood | True | By James Tuite | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-how-a-coalition-unraveled-letter-from-washington.html | How a Coalition Unraveled; LETTER FROM WASHINGTON | True | By Edward C. Burks | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/katharyn-m-kelly-to-be-wed-in-fall.html | Katharyn M. Kelly To Be Wed in Fall | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/westchester-weekly-new-action-is-sought-to-deal-with-flooding.html | New Action Is Sought to Deal With Flooding Conditions; New Action Sought to Deal With Flooding | True | By Lena Williams | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-40-no-title.html | Marriage Announcement 40 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/office-builders-feel-impact-of-prime-rate-commercial-builders-are.html | Office Builders Feel Impact Of Prime Rate; Commercial Builders Are Feeling Impact of Rise in Prime Rate | True | By Richard Higgins | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-legislature-acts-to-void-mandatory-sex-classes.html | Legislature Acts to Void Mandatory Sex Classes; Legislature Acts on Sex Classes | True | By R. Foster Winans | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-college-library-den-for-thieves.html | The College Library: Den for Thieves? | True | By Jane Blanksteen | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/fdu-excels-in-rutgers-meet-masbacks-effort-seton-hall-takes-4.html | F.D.U. Excels in Rutgers Meet; Masback's Effort Seton Hall Takes 4 Relays Mets Box Score | True | By William J. Miller Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/a-country-home-for-monarchs-visiting-sandringham-a-country-home-for.html | A Country Home for Monarchs; Visiting Sandringham, a Country Home for Monarchs. If You Go... | True | By Stanley Carrs.c. | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/the-view-from-crotona-park-view.html | The View From Crotona Park; View | True | By William Pritchard | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/taping-a-family-vacation-on-a-farm-in-alberta-taking-the-whole.html | Taping a Family Vacation on a Farm; in Alberta Taking the Whole Family to a Working Farm in Alberta If You Go... | True | By Andrew H. Malcolm.m. | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/where-to-tune-in-on-songwriting.html | Where to Tune In on Songwriting | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/playing-cowboy-cowboy-authors-query.html | Playing Cowboy; Cowboy Author's Query | True | By Richard Lingeman | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/bird-lovers-protest-plan-to-kill-gulls-federal-proposal-to-plant.html | BIRD LOVERS PROTEST PLAN TO KILL GULLS; Federal Proposal to Plant Poison to Protect Colony of Terns in Cape Cod Area Assailed Population Estimates Vary Review of Proposal Promised | True | Special to The New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/martha-graham-visions-and-revisions-graham.html | Martha Graham—Visions and Revisions; Graham | True | By Jack Anderson | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/cary-r-white-and-a-lawyer-to-be-married.html | Cary R. White And a Lawyer To Be Married | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/picking-a-childs-first-learning-tools-toys.html | Picking a Child's First Learning Tools: Toys | True | By Barbara Kaban | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/whats-next-for-the-citys-labor-negotiations-effect-of-carter.html | What's Next for the City's Labor Negotiations?; Effect of Carter Cutbacks A One-Year Contract? An Atmosphere for Productivity | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/near-mount-st-helens-souvenirs-of-volcano-erupt-the-talk-of-cougar.html | Near Mount St. Helens, Souvenirs of volcano Erupt; The Talk of Cougar | True | By Wayne King Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-gardening-perennials-for-variety-and-long-bloom.html | GARDENING; Perennials: For Variety and Long Bloom | True | By Carl Totemeier | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/us-upholds-report-that-khomeini-links-hostages-and-election.html | U.S. Upholds Report That Khomeini Links Hostages and Election | True | | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/20/archives/connecticut-weekly-going-to-arbitration-academic-questions.html | Going to Arbitration: Academic Questions | True | By Jerome Wenig | 1980-04-25 0:00 | TX 456767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/16-in-pennsylvania-seek-post-in-senate-one-wellknown-aspirant-leads.html | 16 IN PENNSYLVANIA SEEK POST IN SENATE; One Well-Known Aspirant Leads in Each Contest, Neither With Party's Formal Backing 16 Are in the Running 'A Fresh New Face' A Republican in Disguise? | True | By Leslie Bennetts Special To the New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/east-germany-worried-about-a-confrontation-with-west-over-iran.html | East Germany Worried About a Confrontation With West Over Iran; Indications of Real Fear Honecker Praises Businessmen 'Fulfilling Our Pledge' | True | Special to The New York Times | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/down-and-out-with-eric-blair-blair.html | Down and Out With Eric Blair.; Blair | True | By Irving Howe | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/descent-to-history-at-a-mine-in-wales.html | Descent to History At a Mine in Wales | True | By Jean E. Mann | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/westchester-weekly-housing-and-unemployment-major-problems-facing.html | Housing and Unemployment Major Problems Facing Youths | True | By Terry Cherner | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/wildfowl-woodcarvers-put-their-lifelike-art-on-display.html | Wildfowl Woodcarvers Put Their Lifelike Art on Display | True | DICK MOORE | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/orioles-and-baltimore-summer-love-another-big-crowd-awaits-no.html | Orioles and Baltimore: Summer Love; Another Big Crowd Awaits No Intention of Leaving Farm System a Priority Faces, Not Personality, Change Another Happy Family | True | By Jane Gross | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-20 | 1980-04-20 | https://www.nytimes.com/1980/04/archives/famous-schools-ghost-of-a-fallen-empire.html | Famous Schools, Ghost of a Fallen Empire | True | By Andree Brooks | 1980-04-25 0:00 | TX 456767 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/world-news-briefs-italys-new-cabinet-gains-parliaments-final.html | World News Briefs; Italy's New Cabinet Gains Parliament's Final Approval Irish Will Not Withdraw From Southern Lebanon Tito's Life Is Threatened By New Complications | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/the-wonderwoman-of-the-marathon.html | The Wonderwoman of the Marathon | True | Dave Anderson | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/man-and-ship-lost-in-north-sea.html | Man and Ship Lost in North Sea | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/concert-selfhelp-benefits.html | Concert: Selfhelp Benefits | True | PETER G. DAVIS | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/4-homers-win-for-yankees-flings-bat-to-ground-yankees-rally-for.html | 4 Homers Win for Yankees; Flings Bat to Ground Yankees Rally for Victory Yankees Box Score | True | By Murray Chass | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sonics-eliminate-bucks-sonics-eliminate-bucks-sonics-box-score.html | Sonics Eliminate Bucks; Sonics Eliminate Bucks Sonics Box Score | True | By Carrie Seidman Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/house-unit-takes-up-criminal-code-bill-heavy-lobbying-is.html | HOUSE UNIT TAKES UP CRIMINAL CODE BILL; Heavy Lobbying Is Anticipated As 14-year Effort to Rewrite Law Enters Yet Another Phase Commission Created in 1966 Business Objects | True | By Robert Pear Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/solaitas-big-day.html | Solaita's Big Day | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/rock-martin-rev-plays-solo.html | Rock: Martin Rev Plays Solo | True | JOHN ROCKWELL | 1980-04-24 0:00 | TX 456769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/plo-and-libyans-restoring-links-source-of-the-conflict.html | P.L.O. and Libyans Restoring Links; Source of the Conflict | True | Special to The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/books-of-the-times-in-early-christian-era-on-religious-revival.html | Books of The Times; In Early Christian Era On Religious Revival | True | By Christopher Lehmann-Haupt | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/as-long-as-carters-up-hell-get-you-a-grant.html | As Long as Carter's Up He'll Get You a Grant | True | By Timothy B. Clark | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/massachusetts-townspeople-use-a-human-chain-to-move-library.html | Massachusetts Townspeople Use A Human Chain to Move Library | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/the-city-traffic-is-curtailed-in-4-of-citys-parks-man-and-grandson.html | The City; Traffic Is Curtailed In 4 of City's Parks Man and Grandson Slain at J.W.V. Post Police Seek a Rapist | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/the-region-3-state-buildings-planned-by-jersey-transit-officer-held.html | The Region; 3 State Buildings Planned by Jersey Transit Officer Held With 6 in Drug Raids Florio Will Seek Re-election to House State Police Accord | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/stacey-clarfield-is-married-in-westport-to-le-marino.html | Stacey Clarfield Is Married In Westport to L.E. Marino | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/miss-navratilova-wins-tennis-final-slippery-surface-causes-problems.html | Miss Navratilova Wins Tennis Final; Slippery Surface Causes Problems | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/at-t-trial-nears-conclusion-at-t-trial-nears-conclusion.html | A.T.& T. Trial Nears Conclusion; A.T.& T. Trial Nears Conclusion | True | Special to The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/essay-nobodys-perfect.html | ESSAY Nobody's Perfect | True | By William Safire | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/moscow-consumed-by-rumors-of-caviar-scandal-in-highest-places-a.html | Moscow Consumed by Rumors of Caviar Scandal in Highest Places; A Shakeup in the Ministry Hundreds at the Top Involved | True | By Craig R. Whitney Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/marjorie-r-siegel-bride-of-john-frederick-lyons.html | Marjorie R. Siegel Bride Of John Frederick Lyons | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/nixon-urges-20-percent-increase-in-american-military-expenditure.html | Nixon Urges 20 Percent Increase In American Military Expenditure | True | Special to The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/vern-m-boxell-70-a-former-aide-with-hill-and-knowlton-company.html | Vern M. Boxell, 70, a Former Aide With Hill and Knowlton Company | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/dance-taylor-troupe-in-premiere-of-profiles-the-cast.html | Dance: Taylor Troupe In Premiere of 'Profiles'; The Cast | True | By Jack Anderson | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/richard-valeriani-weds-kathie-berlin.html | Richard Valeriani Weds Kathie Berlin | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/soviet-honors-us-emigre.html | Soviet Honors U.S. Emigre | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/perus-military-leaves-the-field-to-an-army-of-candidates-left-field.html | Peru's Military Leaves the Field to an Army of Candidates; Left Fields Many Candidates Decisive Vote Not Expected Party Militants in Clashes Country's Credit Restored | True | By Juan de Onis Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/replant-triumphs-flying-paster-is-3d.html | Replant Triumphs; Flying Paster Is 3d | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/theater-the-tenth-man-at-the-92d-st-y-chayefsky-revival.html | Theater: 'The Tenth Man' at the 92d St. Y; Chayefsky Revival | True | RICHARD F. SHEPARD | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/west-berlin-jewish-leader-urges-stricter-laws-barring-nazi-views.html | West Berlin Jewish Leader Urges Stricter Laws Barring Nazi Views | True | | 1980-04-24 0:00 | TX 456769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/cosmos-score-3-goals-in-second-half-and-set-back-rowdies-42.html | Cosmos Score 3 Goals in Second Half and Set Back Rowdies, 4-2; Chinaglia Nears Career Lead Brought Down the Net Fabbiani Injured Again | True | By Alex Yannis Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/united-lowers-coast-fare.html | United Lowers Coast Fare | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sports-news-briefs-coast-gymnast-13-excels-in-us-meet-richard-petty.html | Sports News Briefs; Coast Gymnast, 13, Excels in U.S. Meet Richard Petty Takes 250-Mile Auto Race Eagles Sign Wright Marathon Captured By Brandt in 2:22.56 Princeton Women Take 10th Net Title | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/a-grooming-school-for-the-proper-pet-coiffure-a-lawyer-from-kharkov.html | A Grooming School for the Proper Pet Coiffure; A Lawyer From Kharkov | True | By Angela Taylor | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/outdoors-choosing-a-stove-for-cooking-on-the-trail.html | Outdoors: Choosing a Stove for Cooking on the Trail | True | By Nelson Bryant | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/bridge-defending-champions-gain-long-island-regional-final-victors.html | Bridge;; Defending Champions Gain Long Island Regional Final Victors in Other Events | True | By Alan Truscott | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/mayor-indicates-he-might-support-a-challenge-to-senator-ohrenstein.html | Mayor Indicates He Might Support A Challenge to Senator Ohrenstein | True | By Clyde Haberman | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/washington-watch-growing-power-of-the-fed-interstate-banking-help.html | Washington Watch; Growing Power Of the Fed Interstate Banking Help for Housing Chrysler Package Georgia on My Mind Briefcases | True | Clyde H. Farnsworth | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/carnegie-hall-schedules-5-series-for-90th-birthday-salute-to-new.html | Carnegie Hall Schedules 5 Series for 90th Birthday; Salute to New York State Solti to Lead 4 Concerts Menuhin to Give Recital | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/television.html | Television | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/a-mystery-for-englewood-in-shooting-and-a-suicide-bitterness-and.html | A Mystery for Englewood In Shooting and a Suicide; Bitterness and Anguish Complicated Legal Tangle Shooting and Suicide Pose a Mystery for Englewood Key Test Not Performed Reliability of Test Questioned Contacted by Previous Wife Rare Legal Issue | True | By Robert Hanley Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/klansmen-held-in-shootings.html | Klansmen Held in Shootings | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/millinery-profits-up-as-retail-sales-gain-millinery-profits-are-up.html | Millinery Profits Up As Retail Sales Gain; Millinery Profits Are Up As Retail Sales Increase Bullish About the Industry | True | By Barbara Ettorre | 1980-04-24 0:00 | TX 456769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/chess-match-strategy-is-complex-if-you-take-the-first-game.html | Chess:; Match Strategy Is Complex If You Take the First Game Summergarden Shows Go To South Street Seaport | True | By Robert Byrne | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/striking-jail-guards-fined.html | Striking Jail Guards Fined | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/shippingmails.html | Shipping/Mails | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/schmidt-urges-sympathy-for-us.html | Schmidt Urges Sympathy for U.S. | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/radio.html | Radio | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/chinese-region-imitates-taiwan-in-search-for-international-trade.html | Chinese Region Imitates Taiwan In Search for International Trade; Duration of Concession an Issue Study for a Tungsten Project Hong Kong Man in Joint Venture | True | By Fox Butterfield Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/quebecs-levesque-maintains-edge-in-referendum-drive-federalist.html | Quebec's Levesque Maintains Edge in Referendum Drive; Federalist Forces Also Active Some Favor Change in Federalism | True | By Henry Giniger Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/bush-hopes-maine-victory-helps-in-pennsylvania-race-is-far-from.html | Bush Hopes Maine Victory Helps in Pennsylvania; 'Race Is Far From Over' | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/3-hostages-kin-are-said-to-plan-trip-despite-ban-families-names-not.html | 3 Hostages' Kin Are Said to Plan Trip Despite Ban; Families' Names Not Divulged 3 Families of Hostages Said to Plan Visit to Iran Despite Ban by Carter Details of Visit Not Settled Threat Seen to Hostages' Morale Visit Said to Be Approved | True | By Matthew L. Wald | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/kennedy-tax-form-shows-he-paid-161197-on-income-of-501197.html | Kennedy Tax Form Shows He Paid $161,197 on Income of $501,197 | True | Special to The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/britain-institutes-inflation-accounting-two-american-approaches.html | Britain Institutes Inflation Accounting; Two American Approaches British Business Begins Accounting for Inflation | True | By Robert D. Hershey Jr. Special To The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/events-today-music-cabaret.html | Events Today; Music Cabaret | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/special-us-unemployment-pay-questioned-as-auto-layoffs-soar-few.html | Special U.S. Unemployment Pay Questioned as Auto Layoffs Soar; Few Workers Became Eligible Special Unemployment Pay Questioned | True | By Edward Cowan Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/23-hurt-in-east-german-crash.html | 23 Hurt in East German Crash | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/mrs-white-posts-first-lpga-triumph.html | Mrs. White Posts First L.P.G.A. Triumph | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/va-pension-sought-for-son-of-sam-killer-in-a-federal-hearing.html | V.A. Pension Sought For 'Son of Sam' Killer In a Federal Hearing | True | By Ronald Sullivan | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/reporters-notebook-kennedy-takes-off-his-gloves.html | Reporter's Notebook: Kennedy Takes Off His Gloves | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/notes-on-people-a-dream-comes-true-for-mrs-richard-tucker-on.html | Notes on People; A Dream Comes True for Mrs. Richard Tucker On Location, in an East Side Synagogue McNamaras in Nepal for a Little Hiking Near Everest Biker Withstands Wild Dogs, but Chicago Is Too Much Philharmonic to Perform in Abyssinian Baptist Church Sledgehammer Poised, but the Target Is Missing | True | Judith Cummings | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/costa-rica-offers-to-accept-all-10000-from-cuba-embassy-resumption.html | COSTA RICA OFFERS TO ACCEPT ALL 10,000 FROM CUBA EMBASSY; RESUMPTION OF FLIGHTS IS AIM 41 Refugees From Peru's Mission Scheduled to Leave for Spain, With 380 More to Follow Direct Flights Demanded U.S. Sends Team Costa Rica Offers Asylum to 10,000 Cuban Refugees U.S. Predicts Pressure on Cuba | True | By Jo Thomas Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/alaska-gas-find.html | Alaska Gas Find | True | Special to The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/letters-a-proper-plan-to-fix-the-nrc-iranian-spies-that-got-away.html | Letters; A Proper Plan to Fix the N.R.C. Iranian 'Spies' That Got Away People Need Homes The Northeast's Feeble Case on Acid Rain Religion vs. Biology Patriots Who Oppose Military Conscription Not-So-Final Word About Nonsmokers Salute to Our Finest | True | JOSEPH C. SWIDLERDWIGHT WEISTMAURICE S. PAPRINC.A. FALCONEMAURICE BLEIFELDCAROL ADAMSWILLIAM D. TOOHEY JR.ROBERT KAMLOT JASON STEVEN COHEN | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/olympic-leaders-gather-for-decisive-conference.html | Olympic Leaders Gather For Decisive Conference | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/mets-continue-slide-with-63-loss-to-cubs-pitching-problems-surface.html | Mets Continue Slide With 6-3 Loss to Cubs; Pitching Problems Surface Kobel Yeilds Decding Runs 'Scratch for Everything' Can't Let It Snowball Mets Box Score | True | By Malcolm Moran Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/half-the-help-that-turkey-needs.html | Half the Help That Turkey Needs | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/rodgers-is-racing-to-his-goals.html | Rodgers Is Racing to His Goals | True | By Neil Amdur | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/data-in-past-opinion-polls-at-searchers-finger-tips-what-the.html | Data in Past Opinion Polls At Searchers' Finger Tips; What the Respondents Said The Broad Objective When Questions Differ Cost Put at $3.5 Million | True | By E.j. Dionne Jr. Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/us-judges-attack-nevada-gaming-inquiry-3-hearings-in-2-days-most.html | U.S. Judges Attack Nevada Gaming Inquiry; 3 Hearings in 2 Days Most Important Operation | True | By Wallace Turner Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-04-24 0:00 | TX 456769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/title-to-anchorage.html | Title to Anchorage | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/irans-council-shuts-colleges-for-2-days-to-quell-violence-banisadr.html | IRAN'S COUNCIL SHUTS COLLEGES FOR 2 DAYS TO QUELL VIOLENCE; Bani-Sadr Says Clashes of Leftists and Moslems Could Produce Atmosphere for a Coup Negotiations With Students Iran Suspending Oil Shipments IRAN'S COUNCIL SHUTS COLLEGES FOR 2 DAYS | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/business-digest-industry-marketing-international-todays-columns.html | BUSINESS Digest; Industry Marketing International Today's Columns | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/conservatives-embrace-reagan-on-social-issues-potential-vote-power.html | Conservatives Embrace Reagan on Social Issues; 'Potential' Vote Power A One-Sentence Answer Conservative Democrat Suggested | True | By David E. Rosenbaum Special To The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/historical-district-status-an-upper-east-side-issue-an-appraisal.html | Historical District Status: An Upper East Side Issue; An Appraisal 1,089 Buildings Involved Historic Status Plan Stirring Questions No Single Architectural Style 'First-Rate Buildings' A Happy Coincidence | True | By Paul Goldberger | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/earth-day-80-dawns-tomorrow-amid-reflection-and-plans-for-a-new.html | Earth Day '80 Dawns Tomorrow Amid Reflection and Plans for a New Decade; Continuing Concern Found In Political System Reassessing New Concerns Urges 'Social Governance' Global Picture Discouraging | True | By Philip Shabecoff Special To The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/commodities-stagnating-silver-markets.html | Commodities; Stagnating Silver Markets | True | H.J. Maidenberg | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/canadiens-top-stars-to-even-series-at-22-pressure-is-applied.html | Canadiens Top Stars To Even Series at 2-2; Pressure Is Applied | True | By Gerald Eskenazi Special To The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/reagan-chooses-panels-on-foreign-and-military-policy-retired.html | Reagan Chooses Panels on Foreign and Military Policy; Retired Officers Chosen Interest Is Aroused in Capital | True | By Richard Burt Special To The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/folklorists-take-up-buskers-and-toys.html | Folklorists Take Up Buskers and Toys | True | By Carey Winfrey | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/zimbabwe-issues-a-budget-aimed-at-helping-poor.html | Zimbabwe Issues a Budget Aimed at Helping Poor | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/us-cyclist-leads.html | U.S. Cyclist Leads | True | | 1980-04-24 0:00 | TX 456769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/around-the-nation-two-white-men-arrested-in-shooting-of-black-child.html | Around the Nation; Two White Men Arrested In Shooting of Black Child Government May Foreclose On Loan to College of Idaho Evacuees Allowed to Return After Tank Car Derailment 10,000 Attend Protest Rally At Rocky Flats Atom Plant | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/teacher-in-sex-dispute-is-suspended.html | Teacher in Sex Dispute Is Suspended | True | By Wolfgang Saxon | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/4-murders-hint-of-mob-war-over-gambling-intense-power-struggle.html | 4 Murders Hint of Mob War Over Gambling Intense Power Struggle Believed Under Way in Connecticut Area Shooting on Parkway | True | By Robert E. Tomasson Special To The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/use-of-microphones-for-plays-growing-called-inevitable-now-hired.html | Use of Microphones for Plays Growing, Called Inevitable Now Hired for Their Popularity | True | By Michiko Kakutani | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/bankers-hopeful-on-latin-debt-but-finance-ministers-want-aid-from.html | Bankers Hopeful on Latin Debt; But Finance Ministers Want Aid From I.M.F. Adequate Flow of Funds Expected Loan Activity Still Strong Bankers Hopeful on Latin Debt | True | Special to The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/iranian-visits-france-reportedly-in-attempt-to-prevent-sanctions.html | Iranian Visits France, Reportedly in Attempt To Prevent Sanctions | True | Special to The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/cambodian-village-starts-road-back-to-normality-beasts-had-enough.html | Cambodian Village Starts Road Back to Normality; 'Beasts Had Enough to Eat' | True | By Henry Kamm Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/tv-cameras-barred-at-cbss-meeting.html | TV Cameras Barred At CBS's Meeting | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sports-today.html | Sports Today | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sabres-3-black-hawks-2.html | Sabres 3, Black Hawks 2 | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/de-gustibus-an-east-side-version-of-spaghetti-caruso-entertained.html | De Gustibus An East Side Version Of Spaghetti Caruso; Entertained Frequently Spaghetti Caruso | True | By Craig Claiborne | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/bracciale-daves-friend-travel-to-big-a-victory.html | Bracciale, Dave's Friend Travel to Big A Victory | True | By Michael Strauss | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/moon-church-camp-ban-upheld.html | Moon Church Camp Ban Upheld | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/klan-activities-described-at-a-hearing-in-alabama-several-victims.html | Klan Activities Described At a Hearing in Alabama; Several Victims to Testify Center of Klan Activity | True | Special to The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/what-transit-strike.html | What Transit Strike? | True | By Mark Helprin | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sales-slowdown-for-corvette-fuelefficient-model-planned-to-cure.html | Sales Slowdown for Corvette; Fuel-Efficient Model Planned To Cure Slump Poor Fuel Efficiency Hurts Corvette Sales Racing Image Helped Success Smaller V-6 Engine Planned | True | By John Holusha Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/the-ground-is-shifting-under-earth-day.html | The Ground Is Shifting Under Earth Day | True | | 1980-04-24 0:00 | TX 456769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/mannelli-is-winner.html | Mannelli Is Winner | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/new-peking-ambassador-arrives-in-soviet-after-11month-lapse.html | New Peking Ambassador Arrives In Soviet After 11-Month Lapse | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/vote-ends-a-172day-strike-at-international-harvester.html | Vote Ends a 172-Day Strike at International Harvester | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/northern-congressmen-find-a-bane-in-the-energy-boom-raising.html | Northern Congressmen Find A Bane in the Energy Boom; Raising Regional Hackles Old Conflicts, New Concerns Presidential Candidates Polled | True | By John Herbers Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/hostage-issue-is-troubling-few-in-iran-smypathy-for-the-militants.html | Hostage Issue Is Troubling Few in Iran; Smypathy for the Militants Desert Tradition of Politeness 'They Could Come Take Us Over' | True | By William Borders Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/hunts-agree-to-testify.html | Hunts Agree To Testify | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/credit-markets-analysts-more-confident-of-rate-decline-cautious.html | CREDIT MARKETS Analysts More Confident of Rate Decline; Cautious Appraisals Dollar's Downward Trend No Peak in Bond Rates Expected | True | By John H. Allan | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/thousands-take-a-walk-for-a-good-cause.html | Thousands Take a Walk for a Good Cause | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/requiem-mass-is-today-for-rev-john-obrien.html | Requiem Mass Is Today For Rev. John O'Brien | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/hail-destroys-tea-crops-in-india.html | Hail Destroys Tea Crops in India | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/relief-is-on-way-for-players-who-drink-athletes-and-alcohol-the.html | Relief Is on Way for Players Who Drink; Athletes and Alcohol: The Teams Step In Second of two articles. | True | By George Vecsey | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/market-place-real-estate-syndicate-costs.html | Market Place; Real Estate Syndicate Costs | True | Robert Metz | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/campaign-report-anderson-would-approve-kennedy-over-reagan-bush.html | Campaign Report; Anderson Would Approve Kennedy Over Reagan Bush Says He'd Back Carter On Military Steps in Iran Mondale Declines to Predict Hostages' Effect on Election Brock Doubts Security Will Be Convention Problem Stassen Seeks a Role As Negotiator for Hostages | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/ballet-opener-to-help-buy-police-vests.html | Ballet Opener to Help Buy Police Vests | True | By John Corry | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/violin-recital-perlman.html | Violin Recital: Perlman | True | By John Rockwell | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/visitor-hit-by-chunk-of-tile-from-a-roof-near-times-sq-report-of.html | Visitor Hit by Chunk of Tile From a Roof Near Times Sq.; Report of Man on Roof | True | By Robert D. McFadden | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/hagler-stops-watts-in-second-timekeeper-in-error.html | Hagler Stops Watts In Second; Timekeeper in Error | True | By Michael Katz Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/grounds-of-white-house-opened-for-yearly-tour.html | Grounds of White House Opened for Yearly Tour | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/india-uses-force-to-move-pickets-at-assam-oil-facility-protesters.html | India Uses Force to Move Pickets at Assam Oil Facility; Protesters Defeated a Curfew | True | Special to The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/recital-lieder-and-songs-by-barry.html | Recital: Lieder and Songs by Barry | True | PETER G. DAVIS | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/warsaw-wins-point-in-a-dissident-trial-man-presented-as-an.html | WARSAW WINS POINT IN A DISSIDENT TRIAL; Man Presented as an Unblemished Hero by Opposition Is Found to Have Criminal Record Even Supporters Taken Aback | True | By John Darnton Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/recital-charles-milgrim-pianist.html | Recital: Charles Milgrim, Pianist | True | JOSEPH HOROWITZ | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/us-to-survey-embassy-security-in-troubled-areas-islamabad-embassy.html | U.S. to Survey Embassy Security in Troubled Areas; Islamabad Embassy Held Out U.S. ACTS TO PROTECT ITS ENVOYS OVERSEAS | True | By Judith Miller Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/khan-is-squash-racquets-victor.html | Khan Is Squash Racquets Victor | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sports-world-specials-playing-down-the-clock-a-mother-tracks-her.html | Sports World Specials; Playing Down the Clock A Mother Tracks Her Son Win, Place and No-Show Settling Some Stomachs Waiting for Mookie Fight to the Finish | True | Thomas Rogers | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/rangers-triumph-as-duguay-gets-3-rangers-defeat-flyers-beck.html | Rangers Triumph As Duguay Gets 3; Rangers Defeat Flyers Beck Effective Rangers Scoring | True | By Jim Naughton | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sporting-gear-portable-clay-target-trap-survival-aid-reference.html | Sporting Gear; Portable Clay Target Trap Survival Aid Reference Cards Sports Radar Gun | True | S. Lee Kanner | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/songwriters-seek-royalty-rise-songwriters-are-seeking-higher.html | Songwriters Seek Royalty Rise; Songwriters Are Seeking Higher Royalties Issue Splits Subsidiaries High Degree of Risk Found 8% Rate in Many Countries Publishing Profits Acknowledged | True | By N.r. Kleinfield | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/pfeil-takes-tourney.html | Pfeil Takes Tourney | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/recital-susan-gregory-enterprising-soprano.html | Recital: Susan Gregory, Enterprising Soprano | True | By Joseph Horowitz | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/argentine-regime-frees-a-second-union-leader.html | Argentine Regime Frees A Second Union Leader | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/white-sox-top-orioles-again-as-6-angels-1-as-8-angels-2-royals-9.html | White Sox Top Orioles Again; A's 6, Angels 1 A's 8, Angels 2 Royals 9, Tigers 6 Blue Jays 5, Indians 3 Red Sox 6, Rangers 5 Twins 4, Mariners 3 Reds 5, Braves 3 Expos 7, Phillies 6 Pirates 6, Cardinals 3 Dodgers 4, Astros 2 Giants 5, Padres 1 | True | By Thomas Rogers | 1980-04-24 0:00 | TX 456769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/advertising-bbdos-tire-account-getty-oil-gives-dkg-its-skelly.html | Advertising; B.B.D.O.'s Tire Account Getty Oil Gives DKG its Skelly Business New Appointments At J. Walter Thompson Praising the Advantages Of Radio Advertising Accounts | True | Philip H. Dougherty | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/ellen-barry-reliving-the-unforgettable-years-of-the-20s-and-30s-at.html | Ellen Barry: Reliving 'the Unforgettable Years' of the 20's and 30's; At Georgetown Home Inspiration for Fitzgerald 'Well, Yes, I'm 81' Met the Hemingways 'New Way of Doing Things' | True | By Barbara Gamarekian Special To The New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/sparked-by-bird-celtics-defeat-76ers-9690-and-tie-series-at-11.html | Sparked by Bird, Celtics Defeat 76ers, 96-90, and Tie Series at 1-1; Getting the Ball to Bird Pushed the Ball Upcourt Plays the Same Way Cowens Stymies Dawkins Celtics Box Score | True | By Sam Goldaper Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/robert-garst-former-editor-at-the-times-dies-at-79-gained-greater.html | Robert Garst, Former Editor at The Times, Dies at 79; Gained Greater Attention for Metropolitan Area's News as City Editor Worked on Southern Pacific 'Fastest Man on the Desk' Taught at Columbia | True | By Peter Kihss | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/the-dance-works-by-mona-sulzman.html | The Dance: Works by Mona Sulzman | True | JENNIFER DUNNING | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/all-has-meaning-in-pop-culture-study-surrealism-in-krazy-kat-on-the.html | All Has Meaning in Pop Culture Study; Surrealism in Krazy Kat On the Road With Pollock | True | By Iver Peterson Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/reagan-gets-endorsements-of-baker-and-gov-rhodes-crucial-to-bush.html | Reagan Gets Endorsements of Baker and Gov. Rhodes; Crucial to Bush and Kennedy Baker and Rhodes Back Reagan | True | By Paul Delaney Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/ravitch-predicts-75-transit-fare-if-legislature-doesnt-act-by-july.html | Ravitch Predicts 75 Transit Fare If Legislature Doesn't Act by July; Union Rejects Its Board | True | By Ari L. Goldman | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/the-editorial-notebook-where-king-solomon-wasnt.html | The Editorial Notebook Where King Solomon Wasn't | True | KARL E. MEYER | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/canadian-official-calls-for-panel-to-weigh-actions-against-nazis.html | Canadian Official Calls for Panel To Weigh Actions Against Nazis | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/active-issues.html | Active Issues | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/at-home-abroad-we-are-all-together.html | AT HOME ABROAD 'We Are All Together' | True | By Anthony Lewis | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/lower-yields-seen-for-treasury-issues.html | Lower Yields Seen For Treasury Issues | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/business-people-from-message-carrier-to-big-board-specialist.html | BUSINESS PEOPLE; From Message Carrier To Big Board Specialist Diamond Shamrock President | True | Leonard Sloane | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/first-rodgers-hart-show-revived.html | First Rodgers & Hart Show Revived | True | By Richard F. Shepard | 1980-04-24 0:00 | TX 456769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/correction.html | CORRECTION | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/miriam-daniel-lawyer-wed-to-laurence-wolff.html | Miriam Daniel, Lawyer, Wed to Laurence Wolff | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/gene-mayer-victor.html | Gene Mayer Victor | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/tuition-will-rise-11-at-barnard-to-5940.html | Tuition Will Rise 11% At Barnard, to $5,940 | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/concert-goode-and-the-orpheus.html | Concert: Goode and the Orpheus | True | PETER G. DAVIS | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/hondurans-electing-national-assembly-new-constitutional-body-to.html | HONDURANS ELECTING NATIONAL ASSEMBLY; New Constitutional Body to Direct the Transfer to Civilian Rule Eight Years of Military Rule Return to Democracy Urged | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/2-killed-in-crash-of-private-plane-near-a-highway-craft-hits-tree.html | 2 Killed in Crash Of Private Plane Near a Highway; Craft Hits Tree on Takeoff From Flushing Airport Plane's Cockpit Caved In New York State Man Dies in Crash | True | By Sheila Rule | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/50th-year-of-emanuel-temple-celebrated.html | 50th Year of Emanu-El Temple Celebrated | True | By Laurie Johnston | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/watson-cards-73276-for-3stroke-victory-54000-first-prize-watson.html | Watson Cards 73-276 For 3-Stroke Victory; $54,000 First Prize Watson Admits Guilt Colbert Having Best Year | True | By John S. Radosta Special To the New York Times | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/filly-pays-18680-in-victory-on-coast.html | Filly Pays $186.80 In Victory on Coast | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/the-clearing-in-the-wood.html | The Clearing in the Wood | True | Red Smith | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/opera-anita-terzian-as-carmen.html | Opera: Anita Terzian as Carmen | True | By Peter G. Davis | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/soviet-tactics-in-afghanistan-are-criticized-military-analysis.html | Soviet Tactics in Afghanistan Are Criticized; Military Analysis Guerrilla Strength Is Not Known | True | By Drew Middleton | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/goring-odd-man-in-and-islanders-soar-butch-goring-odd-man-in-bruin.html | Goring: Odd Man In And Islanders Soar; Butch Goring Odd Man In Bruin Is Accused Of Hitting L.I. Man | True | By Parton Keese | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/exdemocrat-will-face-louisiana-runoff-vote.html | Ex-Democrat Will Face Louisiana Runoff Vote | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/carter-is-spending-more-on-race-than-kennedy.html | Carter Is Spending More On Race Than Kennedy | True | | 1980-04-24 0:00 | TX 456769 | | |
| 1980-04-21 | 1980-04-21 | https://www.nytimes.com/1980/04/21/archives/joseph-breuer-98-rabbi-evaded-nazis-spiritual-leader-was-a-teacher.html | JOSEPH BREUER, 98; RABBI EVADED NAZIS; Spiritual Leader Was a Teacher and Counselor More Than 40 Years in Washington Heights Grandson of Frankfurt Rabbi | True | By Dudley Clendinen | 1980-04-24 0:00 | TX 456769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/world-news-briefs-zimbabwe-orders-release-of-9000-prisoners-titos.html | World News Briefs; Zimbabwe Orders Release Of 9,000 Prisoners Tito's Condition Is Reported As 'Exceptionally Grave' Thai Asks Help in Housing For Indochinese Refugees Colombia Rejects Plan From Rebels in Embassy | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/taxfree-rates-attract-investors-yields-are-set.html | Tav-Free Rates Attract Investors; Yields Are Set | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/business-records.html | Business Records | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/film-japanese-vengeance-is-minebanal-mass-murderer.html | Film; Japanese 'Vengeance Is Mine':Banal Mass Murderer | True | By Vincent Canby | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/party-for-hitler-raided-by-west-german-police.html | Party for Hitler Raided By West German Police | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/researchers-learn-how-mantises-mate.html | Researchers Learn How Mantises Mate | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/us-wins-bases-in-oman-and-kenya-reluctance-to-publicize-accords.html | U.S. Wins Bases in Oman and Kenya; Reluctance to Publicize Accords | True | By Richard Burt Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/why-look-a-free-lunch-in-the-mouth.html | Why Look a Free Lunch in the Mouth? | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/economic-allies-for-arts-sought-at-conference-advocating-advocacy.html | Economic Allies for Arts Sought at Conference; Advocating Advocacy 'Political Power in Little Finger' | True | By Richard F. Shepard | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/kremlin-reports-gains-for-soviet-in-the-world.html | Kremlin Reports Gains For Soviet in the World | True | Special to The New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/early-count-of-census-counters-is-inspiring-relief-in-brooklyn.html | Early Count of Census Counters Is Inspiring Relief in Brooklyn; Recruiting in Neighborhoods | True | By David Bird | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/railroads-results-gain-norfolk-western-penn-central.html | Railroads' Results Gain; Norfolk & Western Penn Central | True | By Winston Williams | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/bridge-sontag-and-weichsel-earn-fresh-laurels-in-regionals.html | Bridge;; Sontag and Weichsel Earn Fresh Laurels in Regionals | True | By Alan Truscott | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/overseas-chinese-a-challenge-to-peking-many-residents-lived-abroad.html | Overseas Chinese a Challenge to Peking; Many Residents Lived Abroad More Than 1,600 Rehabilitated Political Study Called Boring | True | By Fox Butterfield Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/volcker-offers-economic-outlook.html | Volcker Offers Economic Outlook | True | Special to The New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/about-education-creative-principal-keeps-a-school-alive-acid-rain.html | About Education; Creative Principal Keeps a School Alive Acid Rain Prediction | True | By Fred M. Hechinger | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/sports-of-the-times-how-the-boos-woke-up-barry-beck.html | Sports of The Times; How the Boos Woke Up Barry Beck | True | DAVE ANDERSON | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/south-yemen-replaces-president-held-office-less-than-2-years.html | South Yemen Replaces President; Held Office Less Than 2 Years | True | Special to The New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/commodities-prices-sharply-higher-for-grain-and-livestock-report-on.html | COMMODITIES; Prices Sharply Higher For Grain and Livestock Report on Slaughter Trends Gold Falls $21.90 an Ounce | True | | 1980-04-24 0:00 | TX 456765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/around-the-nation-united-methodist-leaders-voice-sympathy-with-iran.html | Around the Nation; United Methodist Leaders Voice Sympathy With Iran $72 Million Being Sought In Ex-Mormon's Slaying Kansas City Inquiry Finds No Cheating by Teachers Dartmouth President Plans To Leave Post in August '81 'Melee' Is Cited by Lawyer For Officer on Trial in Death | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/television.html | Television | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/palladium-public-image-and-its-own-brand-of-rock.html | Palladium: Public Image and Its Own Brand of Rock | True | JOHN ROCKWELL | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/syracuse-reverses-a-trend.html | Syracuse Reverses A Trend | True | By Deane McGowen | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/opec-in-talks-on-natural-gas.html | OPEC in Talks On Natural Gas | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/after-150-years-belgium-still-trips-over-languages-a-resurgent.html | After 150 Years, Belgium Still Trips Over Languages; A Resurgent Flemish North French Is Still a Key to Success Defeated on Vote of Confidence | True | By Frank J. Prial Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/literature-and-newark-meet-headon-2-years-in-the-making-some-fall.html | Literature and Newark Meet Head-On; 2 Years in the Making Some Fall Asleep, Others Leave Angry Words Exchanged An Attempt to Restore Order | True | By Michiko Kakutani | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/currency-markets-dollar-off-in-new-york-gold-prices-show-drop.html | CURRENCY MARKETS; Dollar Off in New York; Gold Prices Show Drop | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/joe-page-a-pitcher-for-yankees-at-62-lefthander-hurler-made.html | JOE PAGE, A PITCHER FOR YANKEES, AT 62; Left-Hander Hurler Made Relieving a Specialty in Major Leagues With Success in 1940's 'I Am a Relief Pitcher' Accident Threatens Career | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/olympics-panel-weighs-proposal-to-save-games-idea-believed.html | Olympics Panel Weighs Proposal to Save Games; Idea Believed Acceptable to Soviet Individual Entries Possible | True | By John Vinocur Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/two-spirited-collections-open-7th-avenue-showings-many-reversible.html | Two Spirited Collections Open 7th Avenue Showings; Many Reversible Coats | True | By Bernadine Morris | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/justice-dept-gives-last-warning-on-chicago-schools-segregation.html | Justice Dept. Gives Last Warning On Chicago Schools' Segregation; Would Be Supervised Mayor Byrne Is 'Pleased' | True | By Robert Pear Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/cuban-exiles-boats-pick-up-40-refugees-move-to-bring-emigres-to-us.html | CUBAN EXILES' BOATS PICK UP 40 REFUGEES; Move to Bring Émigrés to U.S. Has Apparent Support of Havana Group Permitted to Enter U.S. Offer by Costa Rica | True | By Janet Battaile Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/pennsylvania-primary-history-the-state-delegates-candidates.html | Pennsylvania Primary; History The State Delegates Candidates Eligible Voters Turnout Procedure Results Television | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/supreme-court-roundup-justices-to-weigh-dispute-on-televising-of.html | Supreme Court Roundup; Justices to Weigh Dispute on Televising of Criminal Trial Barnes Appeal Public Employment Court Costs Police Suit Civil Rights Suit Housing Project | True | By Linda Greenhouse Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/state-u-at-stony-brook-facing-fund-problem-to-get-new-head-extent.html | State U. at Stony Brook, Facing Fund Problem, to Get New Head; Extent of Cuts Not Known 'Facing Quite a Challenge' | True | By Frances Cerra | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/savings-bond-system-suffering-as-holders-seek-higher-yields-nations.html | Savings Bond System Suffering As Holders Seek Higher Yields; Nation's Savings Bond System Is Suffering Halt in Redemptions Doubted | True | By Steve Lohr | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/draft-registration-plan-is-sent-to-floor-of-house.html | Draft Registration Plan Is Sent to Floor of House | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/albanys-note-sale-attracts-investors-delay-brings-saving-twothirds.html | ALBANY'S NOTE SALE ATTRACTS INVESTORS; DELAY BRINGS SAVING; TWO-THIRDS SOLD ON FIRST DAY Struggle Over State Budget Yields a $70 Million Surprise Benefit From Interest-Rate Drop Half to Individual Investors Schools Payment Expected Soon Albany Begins Its 1980 Note Sale; Delay Yields an Unexpected Saving Money Seen for Cut Programs | True | By Richard J. Meislin Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/india-weighs-iran-plea-for-goods.html | India Weighs Iran Plea for Goods | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/moscow-is-advertising-japaniran-trade-link.html | Moscow Is Advertising Japan-Iran Trade Link | True | Special to The New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/marcos-in-hawaii-gets-a-mixed-filipino-reception-marcos-foe-tells.html | Marcos, in Hawaii, Gets a Mixed Filipino Reception; Marcos Foe Tells of 'Abuse' | True | By Robert Trumbull Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/harlem-building-is-invaded-in-hunt-for-miss-chesimard-bureau-is.html | Harlem Building Is Invaded In Hunt for Miss Chesimard; Bureau Is Silent on Charges A Flashlight in the Night Rangel Sends Letter | True | By Dudley Clendinen | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/mobil-denying-credit-cards.html | Mobil Denying Credit Cards | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/fire-breaks-out-amid-chemicals-at-site-in-jersey.html | Fire Breaks Out Amid Chemicals At Site in Jersey | True | By Sheila Rule | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/japan-is-ready-to-make-sacrifices-premier-says-linkage-of-issues-is.html | Japan Is Ready to Make 'Sacrifices,' Premier Says; Linkage of Issues Is Denied | True | By James P. Sterba Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/protests-again-disrupt-indian-state.html | Protests Again Disrupt Indian State | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/notes-on-people-14-win-medal-of-freedom-judge-in-a-hall-of-fame.html | Notes on People; 14 Win Medal of Freedom Judge in a Hall of Fame Ford Wins an Award Note From Deanna Durbin | | Judith Cummings Laurie Johnston | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/high-court-hears-appeal-on-curb-on-medicaid-benefits-for-abortion.html | High Court Hears Appeal On Curb On Medicaid Benefits for Abortion; Past Votes Recalled Sound Judgment Held Precluded | True | Special to The New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/pbs-to-cancel-world-other-controversial-episodes-inconsistency.html | PBS to Cancel 'World'; Other Controversial Episodes Inconsistency 'Another Factor' | True | By Les Brown | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/45minute-session-in-embassy-sports-a-major-topic-mother-has-a-visit.html | 45-Minute Session in Embassy; Sports a Major Topic Mother Has a Visit of 45 Minutes With Hostage at Embassy in Iran Husband Permitted Into Compound Treatment Called Hospitable | True | By William Borders Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/music-philharmonic-performs-in-harlem.html | Music: Philharmonic Performs in Harlem | True | By John Rockwell | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/us-drops-kerkorian-case.html | U.S. Drops Kerkorian Case | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/qa.html | Q&A | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/du-pont-net-falls-grace-profits-rise-cyanamid-off-66-in-quarter-wr.html | Du Pont Net Falls; Grace Profits Rise; Cyanamid Off 6.6% in Quarter W.R. Grace American Cyanamid | True | By Phillip H. Wiggins | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/survey-of-aged-reveals-liberal-views-on-sex-elderly-surveyed-about.html | Survey of Aged Reveals Liberal Views on Sex; Elderly Surveyed About Sex | True | By Jane E. Brody | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/big-board-trading-in-itel-suspended.html | Big Board Trading In Itel Suspended | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/business-people-icahn-now-campaigning-for-a-hammermill-seat-a-new.html | BUSINESS PEOPLE; Icahn Now Campaigning For a Hammermill Seat A New President at Macmillan | | Leonard Sloane | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/envoy-to-mexico-is-presented.html | Envoy to Mexico Is Presented | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/eec-bids-us-insure-dollar-plan-eec-assails-us-role.html | E.E.C. Bids U.S. Insure Dollar Plan; E.E.C. Assails U.S. Role | True | By Paul Lewis Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/lance-jurors-retire-for-the-night-after-deliberation-in-fraud-trial.html | Lance Jurors Retire for the Night After Deliberation in Fraud Trial; Defendants Confident A Matter of Intent Seen | True | By Wendell Rawls Jr. Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/thanks-and-oil-to-japan.html | Thanks, and Oil, to Japan | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/harvesters-accord-on-overtime-a-compromise-ends-strike.html | Harvester's Accord on Overtime; A Compromise Ends Strike | True | By William Robbins Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/archives/judge-criticizes-us-prosecutors-in-nevada-gaming-investigation.html | Judge Criticizes U.S. Prosecutors In Nevada Gaming Investigation | True | By Wallace Turner Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/silver-trade-early-alarm-cited-comex-study-tells-of-worry-last.html | Silver Trade: Early Alarm Cited; Comex Study Tells of Worry Last September Turmoil Began in March Early Alarm Cited in Silver Trade Tighter Control Was Sought March Savings Outflow | True | By Karen W. Arenson | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/street-closing-today.html | STREET CLOSING TODAY | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/body-of-rikers-inmate-who-escaped-feb-22-is-recovered-from-buy.html | Body of Rikers Inmate Who Escaped Feb. 22 Is Recovered From Bay; Officer Slain After Robbery | True | By Lee A. Daniels | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/record-rate-rise-for-mail-sought-by-postal-service-first-class.html | Record Rate Rise For Mail Sought By Postal Service; First Class Would Be 20c -- Approval Is Expected Postal Service Deficit Projected Record Postal Rate Rise Sought; Approval Is Expected | True | By Ernest Holsendolph Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/science-watch-plutos-moon-stimulating-retarded-children.html | Science Watch; Pluto's Moon Stimulating Retarded Children | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/money.html | Money | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/timm-visit-viewed-with-curiosity-by-other-relatives.html | Timm Visit Viewed With Curiosity by Other Relatives | True | By Matthew L. Wald | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/carter-campaign-approaching-its-spending-limits-carter-spent-9.html | Carter Campaign Approaching Its Spending Limits; Carter Spent $9 Million | True | By Warren Weaver Jr. Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/scientists-move-toward-dialogue-with-dolphins-researchers-make.html | Scientists Move Toward Dialogue With Dolphins; Researchers Make Progress Toward Dialogue with Dolphins | True | By Walter Sullivan | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/study-finds-savings-in-pollution-rules-presidental-panel-says.html | STUDY FINDS SAVINGS IN POLLUTION RULES; Presidental Panel Says Controls Yield Benefits and Sive Lives Savings for 1978 Estimated | True | By Philip Shabecoff Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/labor-dept-is-urged-to-lower-cancer-risk-in-the-uranium-mines.html | Labor Dept. Is Urged To Lower Cancer Risk In the Uranium Mines | True | By David Burnham Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/observer-the-annals-of-banking.html | OBSERVER The Annals Of Banking | True | By Russell Baker | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/exhead-of-bloomingdale-and-his-wife-found-dead-married-for-55-years.html | Ex-Head of Bloomingdale And His Wife Found Dead; Married for 55 Years Called 'an Inspiration' | True | By Leonard Buder | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/rodgers-wins-boston-marathon-3d-straight-time-rodgers-wins-3d.html | Rodgers Wins Boston Marathon 3d Straight Time; Rodgers Wins 3d Boston Marathon in Row Miss Ruiz: 'I Ran the Race' A Hometown Favorite | True | By Neil Amdur Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/liberals-in-honduras-get-surprising-victory-in-assembly-elections.html | Liberals in Honduras Get Surprising Victory In Assembly Elections; Liberal Rulers Ousted in Coup | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/new-top-chinese-aide-backs-economic-reform.html | New Top Chinese Aide Backs Economic Reform | True | | 1980-04-24 0:00 | TX 456765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/4-slain-in-2-shootings-in-li-village-found-in-an-office.html | 4 Slain in 2 Shootings in L.I. Village; Found in an Office | True | By Wolfgang Saxon | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/soviet-moving-to-bolster-alternate-routes-to-iran-accord-for.html | Soviet Moving to Bolster Alternate Routes to Iran; Accord for Railroad Signed in 75 Links Despite Political Antagonism Japan's Trade Through Siberia | True | By Theodore Shabad | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/going-out-guide-a-place-in-the-country-the-man-next-door-man-for.html | GOING OUT Guide; A PLACE IN THE COUNTRY THE MAN NEXT DOOR MAN FOR ALL SEASONS | True | Howard Thompson | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/taiwan-discounts-imf-move.html | Taiwan Discounts I.M.F. Move | True | Special to The New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/deposed-shahs-sister-in-heavily-guarded-luxury-tells-of-her.html | Deposed Shah's Sister, in Heavily Guarded Luxury, Tells of Her Life-in-Exile; Security Guards With Dog 'Comfortable' Financial Situation | True | By Judy Klemesrud | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/in-cambodia-a-holocaust-clearly.html | In Cambodia, A Holocaust. Clearly. | True | By Peter J. Donaldson | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/the-theater-an-evening-with-josephine-baker-extended-monologue.html | The Theater: 'An Evening With Josephine Baker'; Extended Monologue | True | By Frank Rich | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/three-reported-dead-in-teheran-campus-clashes.html | Three Reported Dead in Teheran Campus Clashes | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/fame-stalks-gregory-allen-pianocontest-winner-you-cant-measure.html | Fame Stalks Gregory Allen, Piano-Contest Winner; 'You Can't Measure Musicians' 'It's First Prize or Nothing' 'Like Arranging a Meal' | True | By David K. Shipler Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/3-policemen-say-aides-in-chicago-heeded-the-mob-shakeup-of-force-is.html | 3 Policemen Say Aides in Chicago Heeded the Mob; Shake-Up of Force Is Laid To Crackdown on Crime 'Paranoia' About Organized Crime Viewed as Criminal Stronghold Two Aides Resign | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/us-issues-details-on-iran-bans-some-news-groups-assail-rule.html | U.S. Issues Details on Iran Bans; Some News Groups Assail Rule; Officials More Pessimistic Notification Required | True | By Steven Rattner Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/the-stage-tintypes-revue-of-a-euphoric-era-our-ragtime-past.html | The Stage: 'Tintypes,' Revue of a Euphoric Era; Our Ragtime Past | True | By Mel Gussow | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/metal-producers-net-up-alcan-aluminum-amax-inc.html | Metal Producers' Net Up; Alcan Aluminum Amax Inc. | True | By Agis Salpukas | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/2d-falling-block-struck-a-visitor-near-times-sq-police-seek.html | 2d Falling Block Struck a Visitor Near Times Sq.; Police Seek Possible Link in Incidents on W. 47th Hit at Stage Door of Palace Man Reported on Roof 2d Visitor Is Struck Near Times Sq. | True | By Robert D. McFadden | 1980-04-24 0:00 | TX 456765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/corporate-sales-and-earnings-reports-profits-scoreboard-corporate.html | Corporate Sales and Earnings Reports; Profits Scoreboard Corporate Sales and Earnings Reports | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/kremlins-european-policy-wests-capitals-studying-envoys-tough.html | Kremlin's European Policy; West's Capitals Studying Envoy's Tough Speech For Clues to Moscow's Attitude Toward Detente News Analysis Gromyko Due in Paris Next Week | True | By Flora Lewis Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/cancer-study-finds-nation-catching-up-to-new-jersey-49county.html | Cancer Study Finds Nation Catching Up to New Jersey; 49-County Corridor Studied | True | By Richard Severo | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/about-politics-reagans-quiet-campaign-chief.html | About Politics; Reagan's Quiet Campaign Chief | True | By Francis X. Clines | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/michigan-democrats-paying-own-way-to-have-a-primary-continuing-on-a.html | Michigan Democrats Paying Own Way to Have a Primary; Continuing on a Low Key Defense by Party Chairman | True | By Adam Clymer Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/allies-seen-moving-to-support-carter-in-actions-on-iran-plan-may-in.html | ALLIES SEEN MOVING TO SUPPORT CARTER IN ACTIONS ON IRAN; PLAN MAY INCLUDE OIL CURBS Common Market Ministers Weigh British Proposal for 2-Stage Response on Hostages British Compromise Plan U.S. Move Might Block Oil Allies Seen Moving to Back Carter in Actions on Iran Wording of Agreement Crucial | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/doubts-rise-on-womans-feat-i-ran-race-she-says-would-have-held-up-a.html | Doubts Rise on Woman's Feat; 'I Ran Race,' She Says; Would Have Held Up Award 'This Is All a Dream' Woman's Victory Is Questioned | True | By Malcolm Moran Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/market-place-sedcos-search-for-its-own-oil.html | Market Place; Sedco's Search For Its Own Oil | True | Robert Metz | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/asbestos-liability-worries-insurers-asbestos-liability-suits-are.html | Asbestos Liability Worries Insurers; Asbestos Liability Suits Are Worrying Insurers Vital Question for Johns-Manville Undetected as Long as 35 Years | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/judge-stanley-c-blair-a-former-agnew-aide.html | Judge Stanley C. Blair, A Former Agnew Aide | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/cash-pinch-is-feared-at-chrysler-interim-funding-nearing-its-end-us.html | Cash Pinch Is Feared At Chrysler; Interim Funding Nearing Its End; U.S. Weighs Aid Living 'Day to Day' Chrysler Officials Warn of Cash Pinch Elimination of a Model | True | By Reginald Stuart Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/advertising-time-plans-a-science-magazine-lorillards-triumph-goes.html | Advertising; Time Plans A Science Magazine Lorillard's Triumph Goes to Dancer Fitzgerald Estlow Elected Chairman Of Newspaper Ad Bureau Addenda | True | Philip H. Dougherty | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-24 0:00 | TX 456765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/pope-to-beatify-five-on-june-22-including-mohawk-indian-woman.html | Pope to Beatify Five on June 22, Including Mohawk Indian Woman | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/harry-c-thompson-ad-executive-dies-publisher-at-newsweek-from-1969.html | HARRY C. THOMPSON, AD EXECUTIVE, DIES; Publisher at Newsweek From 1969 to 1972 and Former Head of a Magazine Group Was 59 Partner in Consulting Concern Named Officer of Company | True | By Philip H. Dougherty | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/guidelines-on-studies-of-humans-stir-protest-revised-rules-will-be.html | Guidelines On Studies Of Humans Stir Protest; Revised Rules Will Be Issued This Summer Research Guidelines Challenged Complaints About Red Tape | True | By Robert Reinhold | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/deep-in-egyptian-desert-coptic-monks-uphold-an-ancient-tradition.html | Deep in Egyptian Desert, Coptic Monks Uphold an Ancient Tradition; Few Hermits Left in Desert | True | By Christopher S. Wren Special To The New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/report-on-needs-of-children-presented-to-president-hope-for-some.html | Report on Needs of Children Presented to President; Hope for 'Some Kind of Action' | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/campaign-report-carter-expected-to-win-in-vermont-and-missouri.html | Campaign Report; Carter Expected to Win In Vermont and Missouri Baker Given Good Chance As Reagan's Running Mate Homosexual Rights Bill Is Endorsed by Anderson Mine Union Chief Advises Kennedy to Quit Contest | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/duran-achieves-dream-in-match-with-leonard-unusual-cheerfulness.html | Duran Achieves Dream In Match With Leonard; Unusual Cheerfulness Plenty of Motivation Now Unhappy About the Money | True | By Michael Katz | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/red-sox-win-by-98-on-evanss-double-brewers-7-indians-5-rangers-3.html | Red Sox Win by 9-8 On Evans's Double; Brewers 7, Indians 5 Rangers 3, Tigers 2 Reds 6, Astros 5 Braves Send Down Horner | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/2-boys-die-in-crash-in-england.html | 2 Boys Die in Crash in England | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/the-city-koch-gets-100000-for-school-sports-new-appeal-granted-for.html | The City; Koch Gets $100,000 For School Sports New Appeal Granted For Cleveland Davis 14 Merchants Pay $6,050 in Settlements Lawyer Indicted The Police Blotter State Senator Assails City Hospitals Unit Teacher Enjoined Infant Death Rate Dropped 2% in '79 | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/a-new-move-in-suit-on-transit-pact-carey-lobbies-for-us-transit-aid.html | A New Move in Suit on Transit Pact; Carey Lobbies for U.S. Transit Aid | True | By Damon Stetson | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/big-drop-cited-in-iranian-oil.html | Big Drop Cited In Iranian Oil | True | Special to The New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/oil-stockpiling-is-postponed.html | Oil Stockpiling Is Postponed | True | | 1980-04-24 0:00 | TX 456765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/yanks-and-john-top-orioles-32-yanks-beat-orioles-nettles-intercepts.html | Yanks and John Top Orioles, 3-2; Yanks Beat Orioles Nettles Intercepts Blast Yankees Box Score | True | By Murray Chass | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/mets-halt-skid-top-phils-30-allen-in-relief-mets-box-score.html | Mets Halt Skid, Top Phils, 3-0; Allen in Relief Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/home-is-a-castle-so-is-the-office-a-welcome-safeguard-for-privacy.html | Home Is a Castle ... So Is the Office; A Welcome Safeguard for Privacy Proper Searches --and Al Capone's Sister | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/education-more-students-learn-exotic-languages-exotic-languages.html | EDUCATION More Students Learn 'Exotic' Languages; 'Exotic' Languages Students in Chinese Increased Fewer Students Study Russian More International Concern Interest in Classical Languages | True | By Patorvis | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/the-region-knew-of-no-rape-escort-tells-police-plan-to-make-buses.html | The Region; Knew of No Rape, Escort Tells Police Plan to Make Buses At Mahwah Studied Onondaga Man Dies In Plunge at Fair Earth Day Posters | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/mark-twains-death-recalled-on-w-10th-st.html | Mark Twain's Death Recalled on W. 10th St. | True | By E.r. Shipp | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/earnings-united-technologies-profit-climbs-299-mcdonnell-douglas.html | EARNINGS; United Technologies' Profit Climbs 29.9% McDonnell Douglas American Home Products B.F. Goodrich Trans World Kraft | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/russell-asserts-hell-keep-post.html | Russell Asserts He'll Keep Post | True | Special to The New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/congress-panel-hears-of-physical-abuse-of-the-elderly-figure-put-at.html | Congress Panel Hears of Physical Abuse of the Elderly; Figure Put at 500,000 a Year Witnesses Show Their Scars | True | By Ari L. Goldman | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/bruins-beat-islanders-in-overtime-but-trail-in-playoff-series-31.html | Bruins Beat Islanders In Overtime but Trail In Playoff Series, 3-1; From Counting to Groaning Islanders Stunned Go on To Next Game Bruins Top Islanders Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/kennedy-and-carter-end-efforts-in-a-close-race-in-pennsylvania.html | Kennedy and Carter End Efforts In a Close Race in Pennsylvania; Carter Aide Sees 'Tight' Race Carter and Kennedy End Effort to Win in Voting Today Timing of Baker Endorsement Kennedy Ridicules Carter | True | By Hedrick Smith Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/taxes-cheating-found-on-the-rise-new-tax-has-little-impact.html | Taxes; Cheating Found On the Rise New Tax Has Little Impact | True | Deborah Rankin | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/the-un-today.html | The U.N. Today | True | | 1980-04-24 0:00 | TX 456765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/company-news-liggett-wins-round-in-bid-to-bar-merger-financial.html | COMPANY NEWS; Liggett Wins Round In Bid to Bar Merger Financial General In Takeover Talks Sun Outlines Plans On Capital Spending Northern Tier Pipeline Advances Mobil-Saudi Venture | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/when-numbers-just-dont-add-up.html | When Numbers Just Don't Add Up | True | Malcolm W. Browne | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/housing-police-face-cantwin-situation-housing-police-face-cantwin.html | Housing Police Face Can't-Win Situation; Housing Police Face Can't-Win Conditions Reporting Method Changed Homicides Compared | True | By Michael Goodwin | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/dividends.html | Dividends | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/carter-joins-knicks-and-fulfills-a-wish-from-hawaii-to-queens.html | Carter Joins Knicks And Fulfills a Wish; From Hawaii to Queens | True | By Sam Goldaper | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/suit-against-fort-apache-dismissed-by-state-court.html | Suit Against 'Fort Apache' Dismissed by State Court | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/letters-europeans-do-care-about-the-hostages-port-authority-carrots.html | Letters; Europeans Do Care About the Hostages Port Authority Carrots For the Car Pooler Clean Up the Cabs How to Hurt a New York City Homeowner The Worth of a Baseball Player A Wrong Guess That Brought the Shah to the U.S. | True | DIETER BUHLPETER C. GOLDMARK JR.COLIN KENDALLBERNARD HABERJOHN ELLISMARK BLOOM | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/market-tumbles-to-2year-low-stock-market-reaches-lowest-level-in-2.html | Market Tumbles to 2-Year Low; Stock Market Reaches Lowest Level in 2 Years | True | By Vartanig G. Vartan | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/violin-teacher-and-student-in-concert-beacon-to-give-88-nations.html | Violin: Teacher and Student in Concert; Beacon to Give 88 Nations Their Own Cultural Day | True | By Peter G. Davis | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/diplomacy-vs-politics-in-praise-of-vance.html | Diplomacy Vs. Politics; In praise of Vance | True | By Leslie H. Gelb | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/in-the-nation-carters-spending-games.html | IN THE NATION Carter's Spending Games | True | By Tom Wicker | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/world-gold.html | World Gold | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/3d-tv-thrives-outside-the-us-3d-tv-gains-in-acceptance-outside-us.html | 3-D TV Thrives Outside The U.S.; 3-D TV Gains in Acceptance Outside U.S. Improving on Old Method | True | By Malcolm W. Browne | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/books-of-the-times-taming-the-incurable-idiot.html | Books of The Times; 'Taming the Incurable Idiot | True | By John Leonard | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/sports-rangers-greschner-hoping-to-improve.html | Sports; Rangers' Greschner Hoping to Improve | True | By Jim Naughton | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/business-digest-companies-the-economy-markets-todays-columns.html | BUSINESS Digest; Companies The Economy Markets Today's Columns | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/corrections.html | CORRECTIONS | True | | 1980-04-24 0:00 | TX 456765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/short-interest-on-big-board-down-44-million-shares.html | Short Interest on Big Board Down 4.4 Million Shares | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/british-peer-and-vicars-caught-in-brothel-raid.html | British Peer and Vicars Caught in Brothel Raid | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/trial-of-bonanno-again-delayed-for-tests-on-exfigure-in-mafia.html | Trial of Bonanno Again Delayed For Tests on Ex-Figure in Mafia | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/mobilus-agreement-is-expected-75minute-meeting-acknowledgment.html | Mobil-U.S. Agreement Is Expected; 75-Minute Meeting Acknowledgment Sought Mobil-U.S. Accord Near | True | By Edward Cowan Special To the New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/timms-wont-be-charged-an-uneasy-moment-for-spokesman-us-presses.html | Timms Won't Be Charged; An Uneasy Moment for Spokesman U.S. Presses Relatives of Hostages to Obey Travel Ban Other Regulations Are Printed Visit Could 'Encourage' Militants | True | By Bernard Gwertzman Special To The New York Times | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/pianist-peter-serkin.html | Pianist: Peter Serkin | True | By Donal Henahan | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/judicial-panel-urges-censure-of-a-civil-court-judge.html | Judicial Panel Urges Censure of a Civil Court Judge | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/credit-markets-treasury-bill-rates-drop-in-weekly-sale-large.html | CREDIT MARKETS; Treasury Bill Rates Drop in Weekly Sale Large Investors Reported Selling Key Rates | True | By John H. Allan | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/tv-portrait-of-a-rebel-life-of-margaret-sanger.html | TV: 'Portrait of a Rebel,' Life of Margaret Sanger | True | By John J. O'Connor | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/boeings-for-new-zealand.html | Boeings for New Zealand | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-22 | 1980-04-22 | https://www.nytimes.com/1980/04/22/archives/sports-today.html | Sports Today | True | | 1980-04-24 0:00 | TX 456765 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/albany-notes-sell-out-receiving-high-rating.html | Albany Notes Sell Out, Receiving High Rating | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/dr-louis-e-siltzbach-dead-at-73.html | Dr. Louis E. Siltzbach Dead at 73 | True | By Thomas W. Ennis | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/tony-beckley-starred-in-stranger-calls-film.html | Tony Beckley, Starred In 'Stranger Calls' Film | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/late-surge-for-underdogs-bushs-moderate-image-a-help-poll-discloses.html | Late Surge for Underdogs; Bush's Moderate Image a Help, Poll Discloses-- Economic Issues Aided Kennedy Against Carter News Analysis Republican Ideological Split Late Surge for Underdogs in Pennsylvania Leadership and Integrity Issues The Intolerability Factor | True | By Adam Clymer | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/britain-preparing-for-loss-of-iran-business-growing-carkit-exports.html | Britain Preparing for Loss of Iran Business; Growing Car-Kit Exports | True | By Youssef M. Ibrahim Special To The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/carter-aide-assails-esposito-move-move-called-a-fraud-denial-by.html | Carter Aide Assails Esposito Move; Move Called a 'Fraud' Denial by Kennedy Staff | True | By Frank Lynn | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/south-philadelphia-hears-the-usual-do-me-a-favor-sample-ballots-all.html | South Philadelphia Hears the Usual: 'Do Me a Favor'; Sample Ballots All Around Defying Mayor Green | True | By Leslie Bennetts Special To The New York Times | 1980-04-29 0:00 | TX 460984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/assetvalue-rule-sought-by-fasb.html | Asset-Value Rule Sought by F.A.S.B. | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/mets-despite-6run-second-fall-to-phillies-mets-beaten-by-phils.html | Mets, Despite 6-Run Second, Fall to Phillies; Mets Beaten by Phils Handwriting on the Wall Mets Box Score | True | By Joseph Durso Special To The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/american-expresss-net.html | American Express's Net | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/a-cache-of-drugs-a-battle-for-a-boy-a-boy-a-drug-case-a-custody.html | A Cache Of Drugs, A Battle For a Boy; A Boy, a Drug Case, A Custody Battle | True | By Jill Smolowe | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/grace-unit-to-buy-centrex-properties.html | Grace Unit to Buy Centrex Properties | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/court-backs-right-of-inmates-to-sue-justices-7-to-2-rule-that.html | COURT BACKS RIGHT OF INMATES TO SUE; Justices, 7 to 2, Rule That Federal Prisoners Can Bring Actions in Cases of Mistreatment Seventh Circuit Affirmed 'Discriminates Against Both' | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/yanks-get-two-in-9th-to-beat-orioles-54-randolph-loses-balance.html | Yanks Get Two in 9th to Beat Orioles, 5-4; Randolph Loses Balance Yankees Win With 2 in 9th, 5-4 White Sox 2, Red Sox 0 Pirates 5, Expos 3 Yankees Box Score | True | By Murray Chass | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/mets-inquire-about-horner.html | Mets Inquire About Horner | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/home-freezers-help-but-watch-the-cost.html | Home Freezers Help, But Watch the Cost | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/report-to-us-court-says-fbi-harassed-socialist-worker-party-nonc.html | Report to U.S. Court Says F.B.I. Harassed Socialist Worker Party; None Are Identified | True | By Arnold H. Lubasch | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/recommendation-stands-but-with-a-caution.html | Recommendation Stands, but With a Caution | True | TERRY ROBARDS | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/besides-troubles-with-us-iran-is-embroiled-in-quarrel-with-iraq.html | Besides Troubles With U.S., Iran Is Embroiled in Quarrel With Iraq; Iraq Has No Official U.S. Ties | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/money.html | Money | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/clausen-criticizes-federal-spending.html | Clausen Criticizes Federal Spending | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/commodities-interest-rate-futures-up-sugar-and-gold-climb-sugar.html | COMMODITIES Interest Rate Futures Up; Sugar and Gold Climb; Sugar Prices Advance | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/home-mortgage-funding.html | Home Mortgage Funding | True | | 1980-04-29 0:00 | TX 460984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/allies-decision-to-follow-us-lead-necessity-mixed-with-grave.html | Allies' Decision to Follow U.S. Lead: Necessity Mixed With Grave Misgivings; News Analysis Harsh Words Seep Into Press Reagn Is Little Noticed Lack of Unity Acknowledged How Assessments Differ British People Seem Indifferent Lack of Choice and Confidence Hint of European Initiative A Message for Gromyko | True | By Flora Lewis Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/10-are-killed-at-2-iran-universities-as-leftistmoslem-clashes.html | 10 Are Killed at 2 Iran Universities As Leftist-Moslem Clashes Resume; Unrest Followed Ultimatum 10 Killed in Iran as Leftists and Moslems Clash Again | True | By William Borders Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/sports-today.html | Sports Today | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/rikers-plan-faces-city-hall-hurdle.html | Rikers Plan Faces City Hall Hurdle | True | By Ronald Smothers | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/olympics-chief-opposes-individual-entries-in-moscow-beautiful-idea.html | Olympics Chief Opposes Individual Entries in Moscow, 'Beautiful Idea That Won't Work | True | By John Vinocur Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/xerox-net-gains-8-3m-advances-by-10-minnesota-mining-engelhard.html | Xerox Net Gains 8%; 3M Advances by 10%; Minnesota Mining Engelhard Minerals Southern Railway Asarco Georgia-Pacific | True | By Phillip H. Wiggins | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/news-of-the-theater-stiller-to-do-innaurato-comedy-tony-race-is-on.html | News of the Theater Stiller to Do Innaurato Comedy; Tony Race Is On Fisher Aiding Theater | True | By Carol Lawson | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/turkey-evades-white-house-guard-and-menu.html | Turkey Evades White House Guard and Menu | True | By Steven R. Weisman Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/hunts-are-subpoenaed.html | Hunts Are Subpoenaed | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/judge-orders-michigan-primary-canceled-in-lawsuit-over-costs.html | Judge Orders Michigan Primary Canceled in Lawsuit Over Costs | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/us-terminates-inquiry-on-pricing-of-iron-ore.html | U.S. Terminates Inquiry On Pricing of Iron Ore | True | By Edward Cowan Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/crowds-enjoy-earth-day-80-by-strolling-in-midtown-sun-orange-juice.html | Crowds Enjoy Earth Day '80 By Strolling in Midtown Sun; Orange Juice and Lettuce 'Still Much to Be Done' Lindsay's View | True | By Jill Smolowe | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/chess-a-fast-start-by-tal-fizzles-letting-polugayevsky-win-white-an.html | Chess:; A Fast Start by Tal Fizzles, Letting Polugayevsky Win White an Exchange Ahead | True | By Robert Byrne | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/kitchen-equipment-pate-molds-and-terrines.html | Kitchen Equipment Pate Molds and Terrines | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/byrne-offered-to-give-lordi-a-new-position-after-abscam-charges.html | Byrne Offered to Give Lordi a New Position After Abscam Charges; Wanted a New Commission | True | By Martin Waldron Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/company-news-bunker-ramo-gets-2-fairchild-directors-bunker-ramo.html | COMPANY NEWS; Bunker Ramo Gets 2 Fairchild Directors Bunker Ramo Paine Webber Sees 2d-Quarter Losses Court Backs Curtiss On Payment by G.E. Rochester Concern Target of Complaint | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/escaped-slayer-of-federal-judge-is-seized-at-hospital-in-new-york.html | Escaped Slayer of Federal Judge Is Seized at Hospital in New York | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/campaign-report-reagan-urges-legislation-to-restrain-union-chiefs.html | Campaign Report; Reagan Urges Legislation To Restrain Union Chiefs Anderson Withdraws From Debate in Houston Dole Warns Anderson Bid Might Harm Candidates | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/the-alliance-groans-on.html | The Alliance Groans On | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/events-today-theater-film-music-dance-cabaret.html | Events Today; Theater Film Music Dance Cabaret | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/columbia-gets-million-for-east-asian-library.html | Columbia Gets Million For East Asian Library | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/business-people-new-vice-chairman-for-may-stores-unit-another.html | BUSINESS PEOPLE; New Vice Chairman For May Stores Unit Another Development at the Top Of the Dixon Crucible Company | True | Leonard Sloane | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/60minute-gourmet-supreme-de-volaille-milanaise-breaded-chicken.html | 60-Minute Gourmet; Supreme de Volaille Milanaise (Breaded chicken breasts) Macaroni Sauce Tomate (Macaroni with tomato sauce) | True | By Pierre Franey | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/washington-diplomatic-soundings.html | WASHINGTON Diplomatic Soundings | True | By James Reston | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/2-women-fight-dismissal-by-detroit-police-for-cowardice-attack.html | 2 Women Fight Dismissal by Detroit Police for Cowardice; 'Attack Instead of Think' Calls People 'Mister' or Miss' Resistance and Friction | True | By Reginald Stuart Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/house-votes-funds-for-men-to-be-registered-for-draft-hatfield.html | House Votes Funds for Men To Be Registered for Draft; Hatfield Threatens Filibuster 'This Is a Phony Program' Inclusion of Women Rejected | True | By Marjorie Hunter Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/the-region-3-inmates-escape-from-suffolk-jail-36-million-award-in.html | The Region; 3 Inmates Escape From Suffolk Jail $3.6 Million Award In Malpractice Suit Bedford Hills Case New Trenton Bishop | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/health-tests-for-police-begun.html | Health Tests for Police Begun | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/turkey-rejects-sanctions-against-iran-citing-oil-need-importance-of.html | Turkey Rejects Sanctions Against Iran, Citing Oil Need; Importance of Stand Minimized | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/new-volkswagen-plant.html | New Volkswagen Plant | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/abc-net-off-47-revenues-up-21.html | ABC Net Off 4.7%; Revenues Up 21% | True | | 1980-04-29 0:00 | TX 460984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/helen-rice-78-founded-amateur-music-players.html | Helen Rice, 78, Founded Amateur Music Players | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/carter-to-back-plan-to-increase-domestic-spending-amendment.html | Carter to Back Plan to Increase Domestic Spending; Amendment Unlikely to Pass | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/canadiens-win-by-62-3-for-shutt-stars-tie-score-at-22.html | Canadiens Win by 6-2; 3 for Shutt; Stars Tie Score at 2-2 | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/corrections.html | CORRECTIONS | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/earth-day-smoke-signal.html | Earth Day Smoke Signal | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/around-the-nation-29-hurt-and-300-evacuated-in-chemical-warehouse.html | Around the Nation; 29 Hurt and 300 Evacuated In Chemical Warehouse Fire Missile's Oxidizer Leaks, Releasing Poison Vapor Kentucky Court Upholds Posting 10 Commandments Ex-Policeman Describes Beating of Florida Black | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/theater-sidewalkin-all-around-the-town.html | Theater: 'Sidewalkin'; All Around the Town | True | By Frank Rich | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/pianist-roger-rundle.html | Pianist: Roger Rundle | True | By Peter G. Davis | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/bridge-first-discard-by-a-defender-usually-gives-key-message-normal.html | Bridge;; First Discard by a Defender Usually Gives Key Message Normal Play Adopted | True | By Alan Truscott | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/high-court-voids-victory-of-blacks-over-atlarge-voting-in-mobile.html | High Court Voids Victory of Blacks Over at-Large Voting in Mobile; Decision in Lower Courts Views of Dissenters School Board Election | True | By Linda Greenhouse Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/personal-health-for-childrens-safety-a-special-car-seat.html | Personal Health; For children's safety, a special car seat. | True | Jane E. Brody | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/cuomo-election-worker-facing-a-perjury-inquiry-scotto-contention-is.html | Cuomo Election Worker Facing a Perjury Inquiry; Scotto Contention Is Supported Election Law Limits Described | True | By Richard J. Meislin Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/times-sq-roofs-put-under-watch-victims-still-in-hospital.html | Times Sq. Roofs Put Under Watch; Victims Still in Hospital | True | By Glenn Fowler | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/erving-wins-award.html | Erving Wins Award | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/curtain-up-for-donald-brookss-fall-line.html | Curtain Up for Donald Brooks's Fall Line | True | By Bernadine Morris | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/grain-cut-said-to-hurt-soviet.html | Grain Cut Said to Hurt Soviet | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/scrap-steel-turning-precious-supply-tight-as-new-capacity-broadens.html | Scrap Steel Turning Precious; Supply Tight as New Capacity Broadens Use Scrap Steel Turning Precious as Use Is Broadened | True | By Agis Salpukas Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/citys-3-zoos-to-be-taken-over-by-new-york-zoological-society-citys.html | City's 3 Zoos to Be Taken Over By New York Zoological Society; City's Zoos to Be Run by Zoological Society Zoo Was Rebuilt in 1934 $8.3 Million for Central Park | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/rangers-look-for-explanations-hunched-over-in-pain.html | Rangers Look for Explanations; Hunched Over in Pain | | By Gerald Eskenazi Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/the-city-westway-backers-start-new-campaign-crowd-gets-part-of-loot.html | The City; Westway Backers Start New Campaign Crowd Gets Part Of Loot From Bank Shot Misses a Target, But Finds Another Self-Defense Plea Set In Slaying of Officer | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/sharon-steel-losses.html | Sharon Steel Losses | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/the-fine-points-of-bulk-buying.html | The Fine Points of Bulk Buying | True | FRED FERRETTI | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/discoveries-mail-a-cat-swing-in-an-artful-hammock-build-your-own.html | DISCOVERIES; Mail a Cat Swing in an Artful Hammock Build Your Own Tug Quilted but Not Chinese For Punctual Travelers | True | Angela Taylor | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/li-bus-wage-pact-approved-by-mta-contract-is-expected-to-increase.html | L.I. BUS WAGE PACT APPROVED BY M.T.A.; Contract Is Expected to Increase Suburban Authority Deficit-- Fare Rise Not Precluded 'No Business in Bus Business' Further Hearings Planned Boos Mixed With Cheers | True | By Ari L. Goldman | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/corporate-taxes-raised-in-canada.html | Corporate Taxes Raised in Canada | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/hostages-kin-seek-support-in-europe-talks-with-four-allies-planned.html | HOSTAGES' KIN SEEK SUPPORT IN EUROPE; Talks With Four Allies Planned-- U.S. Restates Curb on Travel to Iran by Other Families Urged Apology to Iran Group to Return April 29 | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/yemen-sees-setback-to-unity-talks-in-aden-events-iraqis-expect-more.html | Yemen Sees Setback to Unity Talks in Aden Events; Iraqis Expect More Changes Unification Talks On Since '72 Ismail Is Made Party Chairman | True | By Christopher S. Wren Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/business-records.html | Business Records | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/liberian-firing-squad-executes-13-officials-as-thousands-cheer.html | Liberian Firing Squad Executes 13 Officials As Thousands Cheer; Soldier Administers Coup de Grace Firing Squad in Liberia Executes 13 Former Officials for Treason | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/associated-press-head-reelected.html | Associated Press Head Re-elected | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/charlotte-henry-played-title-role-in-33-alice.html | Charlotte Henry, Played Title Role in '33 'Alice' | True | | 1980-04-29 0:00 | TX 460984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/world-gold.html | World Gold | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/jobless-fund-drop-cited.html | Jobless Fund Drop Cited | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/buying-beef-in-bulk-pros-and-cons-shopping-for-beef-in-bulk-a-look.html | Buying Beef in Bulk: Pros And Cons; Shopping for Beef in Bulk: A Look at Pros and Cons | True | By Fred Ferretti | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/prices-rise-14-for-third-month-increase-for-the-last-year-is-147.html | Prices Rise 1.4% for Third Month; Increase for the Last Year Is 14.7%; Purchasing Power Declines PRICES ARE UP 1.4% THIRD MONTH IN ROW Food in Stores Up 1.1% | True | By Steven Rattner Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/city-opera-plans-4-new-productions.html | City Opera Plans 4 New Productions | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/fcc-bids-for-global-competition-fcc-bids-for-global-competition.html | F.C.C. Bids For Global Competition; F.C.C. Bids For Global Competition Retail Prices Called High | True | By Ernest Holsendolph Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/newport-jazz-festival-starts-27th-june-27-tribute-to-charlie.html | Newport Jazz Festival Starts 27th Year June 27; Tribute to Charlie Parker Parker Concerts of New Music | True | By Richard F. Shepard | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/stage-yale-reps-timon-of-athens-that-liberal-dilemma.html | Stage: Yale Rep's 'Timon of Athens'; That Liberal Dilemma | True | By Mel Gussow | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/soviet-officials-get-entangled-in-their-tape-approval-from-the-top.html | Soviet Officials Get Entangled In Their Tape; Approval From the Top 'There Was a Knock on the Door' Neighbors Whisper of 'Spies' | True | By Craig R. Whitney Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/heinz-executive-to-head-culinary-institute.html | Heinz Executive to Head Culinary Institute | True | By Mimi Sheraton | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/widow-recalls-sudden-assault-by-li-gunmen-police-seek-link-between.html | Widow Recalls Sudden Assault By L.I. Gunmen; Police Seek Link Between 2 Homicides in Suffolk Suspects Knew a 2d Victim 'We Aren't All Bad' | True | By James Barron Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/us-and-memphis-in-police-accord-agreement-called-unprecedented.html | U.S. and Memphis in Police Accord; Agreement Called Unprecedented | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/its-1130-and-heeeeres-justice.html | It's 11:30. And Heeeeere's Justice. | True | By George Gerbner | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/met-to-stage-carmen-and-rigoletto-in-parks.html | Met to Stage 'Carmen' And 'Rigoletto' in Parks | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/threegoal-final-period-overcomes-bruins-42-a-sweep-in-boston-bruins.html | Three-Goal Final Period Overcomes Bruins, 4-2; A Sweep in Boston Bruins Start Strong Too Many Barriers Islanders Win, Oust Bruins Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/years-cleanup-helped-to-avert-jersey-disaster-dumping-complaints.html | Year's Cleanup Helped to Avert Jersey Disaster; Dumping Complaints Recalled Some Other Findings | True | By Joseph F. Sullivan Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/european-unity-group-opposes-death-penalty.html | European Unity Group Opposes Death Penalty | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/500000-armored-truck-robbery.html | $500,000 Armored Truck Robbery | True | | 1980-04-29 0:00 | TX 460984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/carter-winning-in-missouri-kennedy-victor-in-vermont-kennedy-lead.html | Carter Winning in Missouri; Kennedy Victor in Vermont; Kennedy Lead in Vermont Expect to Win 60 Delegates Next Step in Vermont | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/economic-scene-the-downturn-how-deep.html | Economic Scene; The Downturn: How Deep? | True | Leonard Silk | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/chrysler-whitecollar-staff-cut-19-in-bid-to-save-200-million.html | Chrysler White-Collar Staff Cut 19% in Bid to Save $200 Million; Across-the-Board Reductions | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/albany-mails-layoff-slips-to-587-including-troopers-assemblyman.html | Albany Mails Layoff Slips To 587, Including Troopers; Assemblyman Blames Governor | True | By Selwyn Raab Special To The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/screen-german-knife-in-the-headmeditation-on-survival.html | Screen: German 'Knife in the Head'.Meditation on Survival | True | By Vincent Canby | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/credit-markets-2year-us-notes-drop-sharply-average-yield-at-sale.html | CREDIT MARKETS; 2-Year U.S. Notes Drop Sharply Average Yield At Sale 11.44% An Excess of Bids Farm Credit Yields Decline Key Rates | True | By Vartanig G. Vartan | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/letters-a-federal-problem-called-crime-kochs-weak-reason-for-aiding.html | Letters; A Federal Problem Called Crime Koch's Weak Reason For Aiding Westway To Conserve Energy In Office Buildings Governments Can't Print Gold Our Hostages' Lot Puerto Rico's Way The People Moscow Puts Behind Bars When Religion Enters the Court of Reason Run-Down City Park A.J. DAVIES GERALD ZURIFF GEORGE McDOUGALL LUDMILLA ALEXEYEVA and NIKOLAY WILLIAMS ALEXANDER and IRINA GINZBURG PAVEL and MAYA LITVINOV SARAH TVERDOKHLEBOV BORIS and JULIA ZAKS VALENTIN and TATYANA TURCHIN MARK A. SHIELDS MARTIN ISAACS | True | PATRICK V. MURPHYJOHN HENRYJOHN F. HENNESSY | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/corporate-sales-and-earnings-reports-profits-scoreboard-corporate.html | Corporate Sales and Earnings Reports; Profits Scoreboard Corporate Reports Corporate Reports | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/careers-specialists-in-nuclear-pharmacy.html | Careers; Specialists In Nuclear Pharmacy | True | Elizabeth M. Fowler | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/greece-and-the-us-sign-a-wideranging-accord.html | Greece and the U.S. Sign A Wide-Ranging Accord | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/social-security-recipients-will-get-143-increase-in-benefits-in.html | Social Security Recipients Will Get 14.3% Increase in Benefits in July; Payroll Tax Rise Due Other Examples Given Misjudgment by Congress | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/dividends.html | Dividends | True | | 1980-04-29 0:00 | TX 460984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/animal-nonfarm.html | Animal Nonfarm | True | By John Berger | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/metropolitan-diary-glossary-of-more-unfamiliar-terms.html | Metropolitan Diary; GLOSSARY OF MORE UNFAMILIAR TERMS | True | Glenn Collins | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/television.html | Television | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/boat-arrives-in-key-west.html | Boat Arrives in Key West | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/pot-roast-and-fillet-pot-roast-provencale-beef-fillet-with-madeira.html | Pot Roast And Fillet; Pot Roast Provencale Beef Fillet With Madeira Sauce Madeira Sauce Short Ribs of Beef With Caraway Virginia Lee's Flank Steak And Green Peppers | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/dow-soars-3072-gain-5th-largest-advance-is-best-since-late-1978.html | Dow Soars 30.72; Gain 5th Largest; Advance Is Best Since Late 1978; Rate Dip Is Cited Across-the-Board Upswing Stocks in Broad Advance | True | By Alexander R. Hammer | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/gm-net-off-877-chrysler-cuts-staff-gms-profit-down-877-from-record.html | G.M. Net Off 87.7%; Chrysler Cuts Staff; G.M.'s Profit Down 87.7% From Record '79 Quarter | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/de-elda-elwood.html | DE ELDA ELWOOD | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/citicorp-now-no-1-in-assets-citicorp-asset-size.html | Citicorp Now No. 1 in Assets; Citicorp Asset Size | True | By Robert A. Bennett | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/best-buys-march-food-prices-up-1-percent.html | Best Buys; March food prices up 1 percent. | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/prices-up-sharply-in-italy.html | Prices Up Sharply in Italy | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/currency-markets-dollar-regains-strength-gold-prices-reach-500.html | CURRENCY MARKETS Dollar Regains Strength; Gold Prices Reach $500 | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/islanders-advance-rangers-eliminated-by-flyers-31-peeters-star-in.html | Islanders Advance; Rangers Eliminated by Flyers, 3-1; Peeters Star in Goal Deflated Rangers Flyers Eliminate Rangers, 3 to 1 Rangers Scoring | True | By Jim Naughton Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/cbs-edges-abc-in-seasons-ratings-cbs-offsets-rise-abc-got-a.html | CBS Edges ABC in Season's Ratings; CBS Offsets Rise ABC Got a Headstart TV RATINGS | True | By Les Brown | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/market-place-imperial-group-merger-plans.html | Market Place; Imperial Group Merger Plans | True | Robert J. Cole | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/books-of-the-times-experiences-at-school-future-is-found.html | Books of The Times; Experiences at School Future Is Found | True | By Christopher Lehmann-Haupt | 1980-04-29 0:00 | TX 460984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/allies-set-to-impose-economic-sanctions-on-teheran-may-17-common.html | ALLIES SET TO IMPOSE ECONOMIC SANCTIONS ON TEHERAN MAY 17; Common Market Nations Agree to Act Unless 'Decisive' Gain Is Made on Hostage Issue Desire for Flexibility Shown EUROPEAN ALLIES SET DEADLINE FOR IRAN French Said to Have Yielded Terms of U.N. Resolution Heeded Hasty American Action Feared | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/bush-is-winner-over-reagan-kennedycarter-race-is-tight-in.html | BUSH IS WINNER OVER REAGAN, KENNEDY-CARTER RACE IS TIGHT IN PENNSYLVANIA'S BALLOTING; VOTE TURNOUT HEAVY Republican Scores Upset Over the Front-Runner in Crucial Primary The Vote Tally Bush Winner in Pennsylvania; Kennedy-Carter Race Tight Carter Camp Reaction Reagan Explanation | True | By Hedrick Smith Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/appealing-the-penalty.html | Appealing the Penalty | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/japanese-tankers-denied-iranian-oil.html | Japanese Tankers Denied Iranian Oil | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/going-out-guide-stages-and-sages-green-shadows-william-the.html | GOING OUT Guide; STAGES AND SAGES GREEN SHADOWS WILLIAM THE CONQUEROR MOLIERE THE MERRIER | True | Howard Thompson | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/private-lives.html | Private Lives | True | John Leonard | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/notes-on-people-playwrights-curtain-calls-3-commuters-waiting.html | Notes on People; Playwright's Curtain Calls 3 Commuters, Waiting Dispersing for Honor Seeing Couples in Couplets A Note on a Notable Helms Can't Be Spooked | True | Judith Cummings Laurie Johnston | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/about-real-estate-rentals-of-industrial-property-lagging-in-new.html | About Real Estate Rentals of Industrial Property Lagging in New York City | True | By Alan S. Oser | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/consumer-prices-rise-15-percent-for-month-in-the-new-york-area.html | Consumer Prices Rise 1.5 Percent for Month In the New York Area; Inflationary Pressures Cited | True | By Joan Cook | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/texaco-and-amoco-post-sharp-rise-in-earnings-amoco.html | Texaco and Amoco Post Sharp Rise in Earnings; Amoco | True | By Anthony J. Parisi | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/rockhill-native-favored-in-blue-grass-tomorrow.html | Rockhill Native Favored In Blue Grass Tomorrow | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/how-the-us-measures-inflation.html | How the U.S. Measures Inflation | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/the-cooks-secret-is-apples-the-cooks-secret-weapon-is-the-apple.html | The Cook's Secret Is Apples; The Cook's Secret Weapon Is the Apple | True | By Lucinda Franks | 1980-04-29 0:00 | TX 460984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/30-reported-hurt-in-kansas-melee-300-law-officers-in-area-area.html | 30 Reported Hurt in Kansas Melee; 300 Law Officers in Area Area Cordoned Off | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/advertising-ads-found-to-help-at-a-hospital-charles-adams-gets-4-as.html | Advertising Ads Found To Help at A Hospital Charles Adams Gets 4 A's Job in Washington Setting Record Straight On New York Magazine O'Connor Leaving Ayer People Addenda | True | Philip H. Dougherty | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/pennsylvanians-elect-senate-nominees-the-vote-tally-other.html | Pennsylvanians Elect Senate Nominees; The Vote Tally Other Republican Candidates | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/17-die-as-ship-sinks-in-philippines-rammed-by-tanker.html | 17 Die as Ship Sinks in Philippines; Rammed by Tanker | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/bill-to-protect-consumer-privacy-called-farce-at-senate-hearing.html | Bill to Protect Consumer Privacy Called 'Farce' at Senate Hearing; Support and Criticism | True | By David Burnham Special To The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/canada-supports-olympic-boycott.html | Canada Supports Olympic Boycott | True | By Henry Giniger Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/israel-releases-its-only-suspect-in-a-4-million-diamond-robbery.html | Israel Releases Its Only Suspect In a $4 Million Diamond Robbery | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/business-digest-the-economy-markets-companies-international-todays.html | BUSINESS Digest; The Economy Markets Companies International Today's Columns | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/durables-orders-slump-32.html | Durables Orders Slump 3.2% | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/hail-to-the-ancients-for-romes-espresso-hail-to-the-ancients-for.html | Hail to the Ancients For Rome's Espresso; Hail to the Ancients for Rome's Espresso | True | By Paul Hofmann | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/us-judge-in-nevada-renews-his-criticism-of-crime-strike-force.html | U.S. Judge in Nevada Renews His Criticism Of Crime Strike Force | True | By Wallace Turner Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/leaders-feud-fires-election-campaign-in-portugal-rightwing-general.html | Leaders' Feud Fires Election Campaign in Portugal; Right-Wing General Running | True | By James M. Markham Special To The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/qa.html | Q&A | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/trial-set-in-army-murder-case.html | Trial Set in Army Murder Case | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/world-news-briefs-pickets-in-indian-state-block-government-offices.html | World News Briefs; Pickets in Indian State Block Government Offices Another Hostage in Bogota Is Freed by Guerrillas Archbishop of Canterbury To Meet Pope in Africa Irish Units in Lebanon Leave Area Near Christian Enclave | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/8000-students-routed-by-tear-gas-at-cape-town-segregation-protest.html | 8,000 Students Routed by Tear Gas At Cape Town Segregation Protest; Cause of the Protest Some University Students Join In | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/tv-henry-v-and-a-look-at-the-uranium-factor.html | TV: 'Henry V and a Look at 'The Uranium Factor' | True | By John J. O'Connor | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/how-to-close-the-medigap-honestly.html | How to Close the 'Medigap' Honestly | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-04-29 0:00 | TX 460984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/jury-for-lance-recesses-again.html | Jury for Lance Recesses Again | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/gambias-olympic-panel-asserts-it-wont-participate-in-moscow.html | Gambia's Olympic Panel Asserts It Won't Participate in Moscow | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/wine-talk-reds-whites.html | Wine Talk; Reds Whites | True | Terry Robards | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/music-chamber-works-on-bloch-centennial-bill-cbs-masterworks.html | Music: Chamber Works On Bloch Centennial Bill; CBS Masterworks Official Given 'Leave of Absence' | True | By Donal Henahan | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/the-un-today.html | The U.N. Today | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/new-doubts-on-woman-runner-who-won-marathon-are-raised-says-she.html | New Doubts on Woman Runner Who Won Marathon Are Raised; Says She Dropped Out New York Photos Checked Meeting on Train 'Injured Runner' | True | By Neil Amdur | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/greek-premier-seeks-presidency-call-for-opposition-support.html | Greek Premier Seeks Presidency; Call for Opposition Support | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/sports-of-the-times-joseph-francis-page.html | Sports of The Times; Joseph Francis Page | True | RED SMITH | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/homer-stung-by-demotion-batting-average-of-059.html | Homer Stung by Demotion; Batting Average of .059 | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/liggett-sells-austin-unit-to-pernod-for-97-million-quick-way-to.html | Liggett Sells Austin Unit To Pernod for $97 Million; Quick Way to Enter Market Large Holdings in Wine Company | True | Special to The New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/iranian-oil-output-said-to-decline-cia-sees-no-threat-to-buyers.html | Iranian Oil Output Said To Decline; C.I.A. Sees No Threat to Buyers Iranian Impasse With Moscow | True | By Richard D. Lyons Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/an-explosive-fire-in-jersey-causes-a-night-of-fear-explosive-fire.html | An Explosive Fire in Jersey Causes a Night of Fear; Explosive Fire Causes a Night of Fear Police Kept on Overtime Some Complain of Dry Threats | True | By Josh Barbanel Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/foreign-affairs-spain-and-the-arabs.html | FOREIGN AFFAIRS Spain and the Arabs | True | By Jose Antonio Martinez Soler | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/con-ed-reports-01-profit-decline.html | Con Ed Reports 0.1% Profit Decline | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/pavarotti-and-the-met-star-in-washington.html | Pavarotti and the Met Star in Washington | True | By Martin Tolchin Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/sonics-top-lakers-in-opener-by-108107-uptight-start.html | Sonics Top Lakers In Opener by 108-107; Uptight Start | True | By Carrie Seidman Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/uaw-to-check-data-on-cancer-in-factories.html | U.A.W. to Check Data On Cancer in Factories | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/more-boats-from-florida-reach-cuban-port-to-pick-up-refugees-380.html | More Boats From Florida Reach Cuban Port to Pick Up Refugees; 380 Cubans Are Flown to Spain Refugees Lack U.S. Visas | True | By Jo Thomas Special To the New York Times | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/text-of-allies-resolution-on-iran.html | Text of Allies' Resolution on Iran | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/dance-miss-graham-frescoes-the-program.html | Dance: Miss Graham 'Frescoes'; The Program | True | By Anna Kisselgoff | 1980-04-29 0:00 | TX 460984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/twu-head-tells-queens-judge-transit-walkout-had-to-be-ended-suit.html | T.W.U. Head Tells Queens Judge Transit Walkout Had to Be Ended; Suit Was Filed by Dissidents | True | By Damon Stetson | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-23 | 1980-04-23 | https://www.nytimes.com/1980/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-29 0:00 | TX 460984 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/pennsylvania-results-giye-kennedy-9800vote-edge-ignored-since-1976.html | Pennsylvania Results Giye Kennedy 9,800-- Vote Edge; Ignored Since 1976 'He's in Trouble Elsewhere' Influence on Delegates | True | By Hedrick Smith Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/sergant-does-liberia.html | Sergant Doe's Liberia | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/sutter-is-following-tough-islander-act-crucial-points-change-in.html | Sutter Is Following Tough Islander Act; Crucial Points Change In Plans An Anle on Goal | True | By Malcolm Moran Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/sports-today.html | Sports Today | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/technology-unmet-promise-of-holography.html | Technology; Unmet Promise Of Holography | True | Peter J. Schuyten | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/wiltwyck-school-upsets-its-neighbors-youth-accused-of-two-rapes.html | Wiltwyck School Upsets Its Neighbors; Youth Accused of Two Rapes Neighbors of Wiltwyck School Express Increasing Uneasiness School's Origin Recalled | True | By James Feron Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/hunt-oil-holdings-in-canada-frozen.html | Hunt Oil Holdings In Canada Frozen | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/arthur-young-sets-a-new-subsidiary.html | Arthur Young Sets A New Subsidiary | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/sound-top-pop-records-albums-singles.html | Sound; TOP POP RECORDS Albums Singles | True | Hans Fantel | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/mary-b-tarcher-78-lawyer-and-executive-of-legal-aid-society.html | Mary B. Tarcher, 78, Lawyer and Executive Of Legal Aid Society | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/a-parisian-views-madison-avenue-a-parisian-views-madison-avenue.html | A Parisian Views Madison Avenue; A Parisian Views Madison Avenue | True | By Anatole Broyard | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/helpful-hardware-foldaway-tables.html | HELPFUL HARDWARE; Foldaway Tables | True | MARY SMITH and BARBARA L. ISENBERG | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/wichita-police-blame-hotheads-in-racial-disturbance-ended-about-10.html | Wichita Police Blame Hotheads in Racial Disturbance; Ended About 10 P.M. Woman Complains at Conference Officers Started to Leave | True | Special to The New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/usmexico-treaty-on-prisoners-is-upheld-mexico-to-connecticut.html | U.S.-Mexico Treaty on Prisoners Is Upheld; Mexico to Connecticut Petitioners on Parole | True | By Arnold H. Lubasch | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/samples-from-suspected-smallpox-case-in-italy-being-sent-to-us.html | Samples From Suspected Smallpox Case in Italy Being Sent to U.S.; Discovery of Virus | True | By Harold M. Schmeck Jr. | 1980-04-28 0:00 | TX 503538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/around-the-nation-wisconsin-battles-fire-minnesota-blazes-dwindle.html | Around the Nation; Wisconsin Battles Fire; Minnesota Blazes Dwindle Senate Confirms Counsel Of Labor Relations Board M.I.T. Raises $250.2 Million In a Five-Year Campaign United Methodist Church Opposes Peacetime Draft | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/calendar-of-events-flea-market.html | Calendar of Events: Flea Market | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/cousins-joins-holiday-on-ice.html | Cousins Joins Holiday on Ice | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/margaret-truman-writes-a-white-house-whodunit-a-novel-by-margaret.html | Margaret Truman Writes a White House Whodunit; A Novel by Margaret Truman: Whodunit Set in White House 'I Thought It Was Funny' Writing Is the Toughest Task | True | By Anna Quindlen | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/domestic-workers-the-tax-dilemma.html | Domestic Workers: The Tax Dilemma | True | By Deborah Rankin | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/stage-the-interview-stars-and-their-fans-warring-classes.html | Stage: 'The Interview,' Stars and Their Fans; Warring Classes | True | By Frank Rich | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/uprooted-greek-cypriots-rebuilding-lives-a-resort-atmosphere.html | Uprooted Greek Cypriots Rebuilding Lives; A Resort Atmosphere | True | Special to The New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/kennedy-and-bush-strengthen-drives-foes-gain-delegates-anderson.html | KENNEDY AND BUSH STRENGTHEN DRIVES; FOES GAIN DELEGATES; ANDERSON MOVE IS DUE TODAY Underdogs View Primary Victories in Pennsylvania as Evidence They Can Catch Leaders An Independent Candidacy Kennedy and Bush Strengthen Campaigns Few Impartial Assessments Hopes In Bush Camp | True | By Adam Clymer | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/the-editorial-notebook-the-perils-of-adapting-to-inflation.html | The Editorial Notebook The Perils of Adapting to Inflation | True | SOMA GOLDEN | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/earnings-profit-up-threefold-at-union-carbide-national-steel.html | EARNINGS; Profit Up Threefold At Union Carbide National Steel Newmont Mining Norton Simon Colgate-Palmolive Textron Fairchild Anheuser-Busch Goodyear Tire | True | By Phillip H. Wiggins | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/business-people-corporate-gadfly-slowing-his-pace-new-formica.html | BUSINESS PEOPLE; Corporate Gadfly Slowing His Pace New Formica President White Motor Lists Promotions Following Knudsen Retirement | True | Leonard Sloane | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/rudel-resigns-from-the-city-opera-commitment-to-chicago-to-conduct.html | Rudel Resigns From the City Opera; Commitment to Chicago To Conduct Sills Farewell | True | By Donal Henahan | 1980-04-28 0:00 | TX 503538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/world-news-briefs-at-least-96-are-killed-in-sinking-of-filipino.html | World News Briefs; At Least 96 Are Killed In Sinking of Filipino Ferry Parliament's First Vote Fails To Elect a Greek President European Assembly Assails Israel on Settlements Tear Gas Is Used Again On South African Students | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/ceta-artists-protest-plans-to-cut-back-money.html | CETA Artists Protest Plans to Cut Back Money | True | By C. Gerald Fraser | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/visitor-to-white-house-flies-out-and-in-again.html | Visitor to White House Flies Out and In Again | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/14-to-get-4000-awards-for-literature-on-may-21.html | 14 to Get $4,000 Awards For Literature on May 21 | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/entertainment-events-theater-music-dance.html | Entertainment Events; Theater Music Dance | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/company-news-time-inc-to-oppose-getty-tvfilm-deal-xerox-enters-pact.html | COMPANY NEWS; Time Inc. to Oppose Getty TV-Film Deal Xerox Enters Pact To Make Videodisk Grand Met to Fight Liggett Unit's Sale U.S. Shoe Agrees To Sell a Division G.E. Chairman Sees Recessionary Effects | True | | 1980-04-28 0:00 | | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/askew-cites-japan-on-trade-barriers.html | Askew Cites Japan On Trade Barriers | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/correction.html | CORRECTION | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/design-notebook.html | Design Notebook | True | Paul Goldberger | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/rapid-deployment-force-begins-practice-in-idaho-armored-forces-more.html | Rapid Deployment Force Begins Practice in Idaho; Armored Forces More Common Military Force Mentioned Carrying a Single Tank | True | By Richard Halloran Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/scenarios.html | Scenarios | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/cubans-arrive-in-key-west-us-to-penalize-the-flotilla-many-were-not.html | Cubans Arrive in Key West; U.S. to Penalize the Flotilla; Many Were Not at Embassy WAVE OF DISSIDENTS LANDS AT KEY WEST Processing Center Set Up | True | By John M. Crewdson Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/cubans-phoning-kin-in-us-to-get-them-havana-now-issuing-exit.html | CUBANS PHONING KIN IN U.S. TO GET THEM; Havana Now Issuing Exit Permits to Those With Relatives Who Bring Boat From Florida Newspaper Announces Departures Cuban Officials Put Onus on U.S. Protest March Planned in Havana | True | By Jo Thomas Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/creditcard-applications-and-use-off-at-big-stores-credit-lags-sales.html | Credit-Card Applications And Use Off at Big Stores; Credit Lags Sales Trend | True | By Isadore Barmash | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/kennedy-views-narrow-victory-as-improving-prospects-in-race.html | Kennedy Views Narrow Victory As Improving Prospects in Race; Releasing the Delegates | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/home-improvement-portable-vise-watersaving-device-powerfailure.html | Home Improvement; Portable Vise Water-Saving Device Power-Failure Alarm For Polishing Metals Mildew Additive Hinged Gutter Guard | True | Bernard Gladstone | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/76ers-triumph-9997-lead-celtics-by-21-celtic-chance-to-tie-oneman.html | 76ers Triumph, 99-97; Lead Celtics by 2-1; Celtic Chance to Tie 'One-Man Offense' Bird Willing to Shoot Erving-Carr Incident | True | By Sam Goldaper Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/eagles-get-pisarcik-for-a-draft-choice-a-battered-target-giants.html | Eagles Get Pisarcik For a Draft Choice; A Battered Target Giants Trade Pisarcik to Eagles Praise for Jaworski | True | By Michael Katz | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/gasoline-stocks-at-peak-levels.html | Gasoline Stocks At Peak Levels | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/jury-in-lances-trial-recesses.html | Jury in Lance's Trial Recesses | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/the-city-transit-pact-ballots-being-mailed-out-the-police-blotter.html | The City; Transit Pact Ballots Being Mailed Out The Police Blotter More Tests Planned In Death of Couple | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/us-charges-fmc-in-patent-suit.html | U.S. Charges FMC In Patent Suit | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/japan-moves-to-impose-iran-curbs-asks-us-to-forgo-military-action.html | Japan Moves to Impose Iran Curbs; Asks U.S. to Forgo Military Action; Oil Supplies From Iran Cut U.S. Military Moves Feared | True | By James P. Sterba Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/change-at-cbs-records.html | Change at CBS Records | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/one-dead-in-nepalese-violence.html | One Dead in Nepalese Violence | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/the-region-professed-murderer-convicted-in-killing-jersey-trooper.html | The Region; Professed Murderer Convicted in Killing Jersey Trooper Class Down to 36 Women Paper Profit For the Record | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/campaign-report-league-of-women-voters-announces-fall-debates.html | Campaign Report; League of Women Voters Announces Fall Debates Pennsylvania Senate Rivals Chosen After Tight Race New Jersey Petitions List Anderson as Independent Democrats in Connecticut Name First 37 Delegates Scorecard of Delegates | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/theres-no-escaping-the-jail-problem.html | There's No Escaping the Jail Problem | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/essay-my-fellow-americans.html | ESSAY My Fellow Americans | True | By William Safire | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/iran-says-it-shifts-assets-from-europe-central-banker-asserts-funds.html | IRAN SAYS IT SHIFTS ASSETS FROM EUROPE; Central Banker Asserts Funds Are Being Withdrawn Because of Threatened Sanctions 'Act of Robbery and Piracy' European Deposits Estimated | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/after-a-divorce-who-gets-custody-of-the-apartment-who-gets-custody.html | After a Divorce, Who Gets Custody Of the Apartment?; Who Gets Custody of the Apartment? | True | By Michael Decourcy Hinds | 1980-04-28 0:00 | TX 503538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/archives/profitability-cut-at-most-banks-rates-blamed-as-only-4-of-15-report.html | Profitability Cut at Most Banks; Rates Blamed As Only 4 of 15 Report Gains 'Especially Difficult' Comparisons Gains From Relatively Low Levels Apparent Also in California Profitability Cut at Most Big Banks | True | By Robert A. Bennett | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/archives/market-ends-mixed-in-heavy-trading-prime-rate-cut-buoys-stocks.html | Market Ends Mixed in Heavy Trading; Prime Rate Cut Buoys Stocks Ocean Drilling Up 4 ,to 96 Gold Issues Advance | True | By Alexander R. Hammer | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/archives/conferees-plan-gives-energy-board-power-on-environment-laws.html | Conferees' Plan Gives Energy Board Power On Environment Laws; President Could Alter Proposal | True | By Philip Shabecoff Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/archives/market-place-grand-mets-bid-for-liggett.html | Market Place; Grand Met's Bid For Liggett | True | Robert Metz | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/archives/iran-again-ousting-all-us-reporters-about-a-dozen-correspondents.html | IRAN AGAIN OUSTING ALL U.S. REPORTERS; About a Dozen Correspondents Are Affected by the Second Such Expulsion Step This Year Foreign Employees Also Affected | True | Special to The New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/archives/rockhill-native-raring-to-run-the-wetter-the-faster-a-total-purse.html | Rockhill Native Raring to Run; The Wetter the Faster A Total Purse of $119,550 | True | By James Tuite Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/archives/a-state-trooper-caught-in-layoffs-tries-to-adjust-to-being-nowhere.html | A State Trooper Caught in Layoffs Tries to Adjust to Being 'Nowhere' | True | By John T. McQuiston Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/sports-of-the-times-durans-first-punch.html | Sports of The Times; Duran's First Punch | True | DAVE ANDERSON | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/steel-wage-pact-found-complying-but-calculations-are-criticized.html | Steel Wage Pact Found Complying; But Calculations Are Criticized 'Near the Bottom End' | True | By Edward Cowan Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/steingut-is-appointed-by-carey-to-new-job-as-old-one-is-ended-586.html | Steingut Is Appointed By Carey to New Job As Old One Is Ended; 586 Other Jobs Abolished Carey Gives Steingut a New Position | True | By Richard J. Meislin Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/stage-bards-merchant-the-quality-of-mercy.html | Stage: Bard's 'Merchant'; The Quality of Mercy | True | By James Atlas | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/mexico-braced-by-oil-steps-out-in-foreign-affairs-first-sign-came.html | Mexico, Braced by Oil, Steps Out in Foreign Affairs; First Sign Came Last Year A Turning Point at the U.N. Oil Is Used Politically Returns for Oil Other Than Cash Active Role in Central America | True | By Alan Riding Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/world-gold.html | World Gold | True | | 1980-04-28 0:00 | TX 503538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/oneyear-us-bills-sold-at-1044-average-rate-caution-by-dealers.html | One-Year U.S. Bills Sold At 10.44% Average Rate; Caution by Dealers Easing Move Suggested CREDIT MARKETS One-Year U.S. Bills Sold At 10.44% Average Rate Key Rates | True | By Vartanig G. Vartan | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/dispute-threatens-rikers-takeover-two-key-issues-cited.html | Dispute Threatens Rikers Takeover; Two Key Issues Cited | True | By Joyce Purnick | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/gasoline-allocation-is-assailed-gao-calls-us-system-chaotic.html | Gasoline Allocation Is Assailed; G.A.O. Calls U.S. System 'Chaotic' Inadequate Staff and Procedures U.S. Petroleum Data | True | By Richard D. Lyons Special To The New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/exxon-net-up-1021-in-quarter-exxon-net-up-1021-in-quarter-standard.html | Exxon Net Up 102.1% In Quarter; Exxon Net Up 102.1% In Quarter Standard Oil (Ohio) Shell Oil Occidental Petroleum | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/the-un-today.html | The U.N. Today | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/koch-signs-fuel-passalong-over-the-protests-of-tenants-councilman.html | Koch Signs Fuel Pass-Along Over the Protests of Tenants; Councilman Threatens Suit | True | By Robert McG. Thomas Jr. | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/allies-unspoken-fear-conflicting-signals-from-carter-allies.html | Allies' Unspoken Fear; 'Conflicting Signals' From Carter Allies' Unspoken Fear Success Depends on Iranians A Boycott Will Hurt Europe, Too | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/tunisias-leader-appoints-mzali-to-take-over-as-prime-minister.html | Tunisia's Leader Appoints Mzali To Take Over as Prime Minister | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/television.html | Television | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/advertising-bold-ideas-for-better-recruiting-dixie-to-testmarket.html | Advertising; Bold Ideas For Better Recruiting Dixie to Test-Market Its Disposable Cookware Ogilvy & Mather Gets General Foods Business Doremus Net Up 20.5% | True | Philip H. Dougherty | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/corporate-sales-and-earnings-reports-profits-scoreboard.html | Corporate Sales and Earnings Reports; Profits Scoreboard | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/commodities-lumber-up-daily-limit-interest-rate-futures-off.html | COMMODITIES; Lumber Up Daily Limit; Interest Rate Futures Off | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/letters-spray-painting-fallout.html | Letters; Spray Painting 'Fallout' | True | On 'Special' SchoolsJANE GOLDBLATTCAROL OSMAN DEWING | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/national-flags-not-required-boycott-attacked-in-us-court.html | National Flags Not Required; Boycott Attacked in U.S. Court | True | By John Vinocur Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/thursdays-child-and-his-memories-literary-executor-for-wilder-zeal.html | 'Thursday's Child' and His Memories; Literary Executor for Wilder Zeal for Acquisition Dealing With Miss Stein | True | By Richard Eder | 1980-04-28 0:00 | TX 503538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/bonn-recommends-an-olympic-boycott-national-panel-expected-to.html | BONN RECOMMENDS AN OLYMPIC BOYCOTT; National Panel Expected to Concur --Cabinet Agrees on Moves to Ban New Iranian Deals Action on Iran Also Advances | True | Special to The New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/pop-and-soul-patti-labelle-jerry-butler.html | Pop and Soul: Patti Labelle, Jerry Butler | True | By Robert Palmer | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/bush-buoyed-by-pennsylvania-emphasizes-his-determination-i-know-it.html | Bush, Buoyed by Pennsylvania, Emphasizes His Determination; 'I Know It Meant a Lot' 'Bandwagon Psychology' Cited | True | By Douglas E. Kneeland Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/george-j-hecht-84-publisher-is-dead-founder-of-parents-magazine-and.html | GEORGE J. HECHT, 84, PUBLISHER, IS DEAD; Founder of Parents' Magazine and Children's Digest Was Once Owner of F.A.O. Schwarz Added Toy Store Branches Origin of Parents' Magazine | True | By Joseph B. Treaster | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/gardening-by-subway-through-the-turnstile-and-into-the-garden.html | Gardening by Subway; Through the Turnstile and Into the Garden Queens The Bronx Brooklyn Manhattan | True | By Linda Yang | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/reagan-outspending-bush-in-primary-campaigns.html | Reagan Outspending Bush in Primary Campaigns | True | By Warren Weaver Jr. Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/about-politics-a-long-nights-journey-for-cronkite.html | About Politics; A Long Night's Journey for Cronkite | True | By Francis X. Clines | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/gala-on-may-5-to-benefit-the-symphony-space-denied-tax-exemption.html | Gala on May 5 to Benefit The Symphony Space; Denied Tax Exemption Concedes Situation Is Delicate | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/mets-beat-phils-32-as-bomback-wins-mets-beat-phils-32-as-bomback.html | Mets Beat Phils, 3-2, As Bomback Wins; Mets Beat Phils, 3-2, As Bomback Wins Phillies Break Through Dodgers 4, Giants 0 Reds 3, Astros 2 Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/midapril-auto-sales-down-335-decline-for-big-3-from-1979-rate.html | Mid-April Auto Sales Down 33.5% Decline for Big 3 From 1979 Rate Largest of Year End of Rebates Bigger G.M. Market Share Auto Sales Drop by 33.5% | True | By Iver Peterson Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/iran-announces-accord-on-trade-with-east-bloc-says-soviet-would.html | Iran Announces Accord on Trade With East Bloc; Says Soviet Would Supply Help in a U.S. Blockade Real Policy Change or Bluff? Iran Discloses Accord With Soviet On Trade Links in Any Blockade Accord on Soviet Transport Links No Figures on New Trade | True | By William Borders Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/occidental-pact-with-rumania.html | Occidental Pact With Rumania | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/concert-on-music-of-present.html | Concert: On Music Of Present | True | By Joseph Horowitz | 1980-04-28 0:00 | TX 503538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/irans-poor-alternatives-on-oil-sales-economic-analysis-irans-poor.html | Iran's Poor Alternatives on Oil Sales; Economic Analysis Iran's Poor Alternatives on Oil Sales Burden of Added Requirements | True | By Anthony J. Parisi | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/business-digest-international-companies-finance-washington-markets.html | BUSINESS Digest; International Companies Finance Washington Markets Today's Columns | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/japan-oil-development.html | Japan Oil Development | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/house-places-limit-on-budget-changes-coalition-puts-through-a-plan.html | HOUSE PLACES LIMIT ON BUDGET CHANGES; Coalition Puts Through a Plan to Debate $611.8 Billion Outlay and Only 11 Amendments White House Lobbying | True | By Martin Tolchin Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/books-modern-art.html | Books: Modern Art | True | By John Russell | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/sports-news-briefs-braves-refuse-to-trade-homer-in-controversy.html | Sports News Briefs; Braves Refuse to Trade Homer in Controversy Porsche Is Withdrawing From U.S.A.C. Events Morgan of Patriots Signs 5-Year Contract Extension | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/aide-to-sindona-given-7year-prison-sentence-cooperation-stressed.html | Aide to Sindona Given 7-Year Prison Sentence; Cooperation Stressed | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/carter-camp-troubled-at-threat-of-a-drawnout-kennedy-battle-carter.html | Carter Camp Troubled at Threat Of a Drawn-Out Kennedy Battle; Carter Funds Running Low Gain of 50 Delegates Cited | True | By Terence Smith Special to the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/the-sergeant-ruling-liberia-samuel-kanyon-doe-man-in-the-news.html | The Sergeant Ruling Liberia; Samuel Kanyon Doe Man in the News Beliefs Are Little Known Voice Holds Great Appeal Said to Have Few Friends | True | By Pranay B. Gupte Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/recycling-waste-paper-into-dollars.html | Recycling Waste Paper Into Dollars | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/talking-businesswith-charles-j-dibona-of-the-api-oil-focus-shifts.html | Talking Business\with Charles J. DiBona of the A.P.I.; Oil Focus Shifts To State Bills | True | Anthony J. Parisi | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/rangers-disappoint-in-a-year-of-transition-a-team-in-transition.html | Rangers Disappoint in a Year of Transition; A Team in Transition High Turnover Yugoslav Quintet Wins | True | By Jim Naughton | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/jersey-congressmen-ask-ford-to-help-on-mahwah-the-overseas-aspect.html | Jersey Congressmen Ask Ford to Help on Mahwah; The Overseas Aspect | True | By Irvin Molotsky Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/aminoil-cites-oil-discovery.html | Aminoil Cites Oil Discovery | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/christy-firm-is-ordered-to-abide-by-subpoenas.html | Christy Firm Is Ordered To Abide By Subpoenas | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/tv-baryshnikov-special-and-follies.html | TV: Baryshnikov Special and 'Follies' | True | By John J. O'Connor | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/gasohol-venture-set.html | Gasohol Venture Set | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/theater-family-drama-in-flushing-welter-of-emotions.html | Theater: Family Drama in Flushing; Welter of Emotions | True | By John Corry | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/bridge-failure-to-apply-a-principle-in-ruffing-leads-to-regret.html | Bridge;; Failure to Apply a Principle In Ruffing Leads to Regret | True | By Alan Truscott | 1980-04-28 0:00 | TX 503538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/reagan-and-bush-debate-in-texas-but-disagree-on-few-major-points.html | Reagan and Bush Debate in Texas But Disagree on Few Major Points; Sharp Exchanges Proposal to Mine Ports | True | By Howell Raines Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/marathon-runner-still-sticks-by-her-story-denies-knowing.html | Marathon Runner Still Sticks by Her Story; Denies Knowing Photographer Observer Says He Was Stunned Says Problems Were Solved Marathoner Sticking to Her Story | True | By Neil Amdur | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/afternoon-sunbathers-make-their-own-shade.html | Afternoon Sunbathers Make Their Own Shade | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/emirates-oilprice-plans.html | Emirates' Oil-Price Plans | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/yanks-defeat-orioles-65-to-sweep-3game-series-gossages-role-yanks.html | Yanks Defeat Orioles, 6-5, To Sweep 3-Game Series; Gossage's Role Yanks Beat Orioles, 6-5, and Sweep Series Kison Close to No-Hitter Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/us-backs-bulletin-bid.html | U.S. Backs Bulletin Bid | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/longterm-bonus-catching-on-longterm-bonus-for-small-projects.html | Long-Term Bonus Catching On; Long-Term Bonus for Small Projects Catching On Inflation's Role Is Noted Backed by Consulting Firms | True | By Thomas C. Hayes | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/armenians-commemorate-1915-massacre.html | Armenians Commemorate 1915 Massacre | True | By Jill Smolowe | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/regazzoni-hurt-in-crash-to-undergo-new-surgery.html | Regazzoni, Hurt in Crash, To Undergo New Surgery | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/tito-reported-in-a-coma-and-shock.html | Tito Reported in a Coma and Shock | True | Special to The New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/home-beat-designed-for-sun-and-sand.html | Home Beat; Designed for Sun and Sand | True | Suzanne Slesin | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/issue-and-debate-conversion-to-cooperatives-for-housing-in-the-city.html | Issue and Debate; Conversion to Cooperatives for Housing in the City The Background For the Restrictions Against The Restrictions The Outlook | True | By Alan S. Oser | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/concert-canadian-brass-musicians-as-comedians-merrill-at-brooklyn.html | Concert: Canadian Brass, Musicians as Comedians; Merrill at Brooklyn College | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/chase-cuts-its-prime-to-19-other-big-banks-remain-at-19-.html | Chase Cuts Its Prime To 19% Other Big Banks Remain at 19 % | True | By Robert J. Cole | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/notes-on-people-lucine-amara-is-back-big-move-for-the-handlers-the.html | Notes on People; Lucine Amara Is Back Big Move for the Handlers The Bard and His Heritage A Broad View of Crime Happy Bike Trails Author of 'Winners' Attracts Some to a Party | True | Judith Cummings Laurie Johnston | 1980-04-28 0:00 | TX 503538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/sonics-brown-in-starring-role-disputed-foul-some-poor-shooting.html | Sonics' Brown in Starring Role; Disputed Foul Some Poor Shooting | True | By Carrie Seidman Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/play-goodbye-fidel-about-cuban-exiles-between-parties.html | Play: 'Goodbye Fidel' About Cuban Exiles; Between Parties | True | By Mel Gussow | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/books-of-the-times-a-genius-for-quotation-critical-season-of.html | Books of The Times; A Genius for Quotation Critical Season of Distinction | True | By John Leonard | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/briton-38-sets-2-roundtheworld-yacht-records.html | Briton, 38, Sets 2 Round-the-World Yacht Records | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/letters-the-mistake-of-threatening-iran-with-force-token-hoard.html | Letters; The Mistake of Threatening Iran With Force Token Hoard Antidote Frustrated Bicyclists If Anderson Pledged a One-Term Presidency Carter's Twists to Avoid Wage/Price Controls Costly Cab Ride Conjugal Visits Benefit Society as Well as Prisoners | True | RUFUS E. MILES JR.PATRICIA TRAINORJUDITH AHERNANTHONY H. HORANDOUGLAS LAVINELEONARD DARVINB.A. CORNELLJONNA SCHUDER | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/added-merger-bid-received-by-ace.html | Added Merger Bid Received by ACE | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/3-are-killed-in-fire-in-pittsburgh.html | 3 Are Killed in Fire in Pittsburgh | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/currency-markets-sharp-drop-for-dollar-gold-gains-5-in-london-brief.html | CURRENCY MARKETS; Sharp Drop for Dollar; Gold Gains $5 in London Brief Flurry of Dollar Buying Dollar Opens Four Yen Lower | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/new-mexico-tribe-seeks-to-halt-geothermal-power-plant-energy-dept.html | New Mexico Tribe Seeks to Halt Geothermal Power Plant; Energy Dept. May Contribute Secrecy Termed Essential | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/at-home-abroad-politics-without-revenge.html | AT HOME ABROAD Politics Without Revenge | True | By Anthony Lewis | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/at-high-point-market-seating-is-soft-but-so-is-business.html | At High Point Market: Seating Is Soft but So Is Business | True | By Jane Geniesse | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/a-young-division-chief-at-nbc-looking-for-hits-doesnt-see-much-to.html | A Young Division Chief At NBC Looking for Hits; Does'nt See Much to Lose Ideas for the Fall | True | By Tony Schwartz | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/dance-paul-taylor-shows-his-dustand-airs.html | Dance: Paul Taylor Shows His 'Dust'and 'Airs' | True | By Jack Anderson | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/business-records.html | Business Records | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/jane-froman-bigband-singer-played-in-ziegfeld-follies-of-34.html | Jane Froman, Big-Band Singer; Played in 'Ziegfeld Follies' of '34 | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/dalai-lama-citing-chinas-stance-sees-hope-he-can-return-to-tibet.html | Dalai Lama, Citing China's Stance, Sees Hope He Can Return to Tibet; Secret Contacts With China Dalai Lama Sees New Hope for His return to Tibet 'They Have to Deal With Me' | True | By Michael T. Kaufman Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/in-the-islands-turkish-sector-frustration-and-economic-problems.html | In the Island's Turkish Sector, Frustration and Economic Problems; Loss of Tourism Foreseen | True | Special to The New York Times | 1980-04-28 0:00 | TX 503538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/going-out-guide-crime-writers-and-fighters-texas-on-20th-st-stern.html | GOING OUT Guide; CRIME WRITERS AND FIGHTERS TEXAS ON 20TH ST. STERN INSTRUCTION NOW AND THEN | True | Howard Thompson | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/justice-dept-opposes-bid-by-us-steel-on-imports-not-substantially.html | Justice Dept. Opposes Bid By U.S. Steel on Imports; Not Substantially Different Process Could End With Duties | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/japans-auto-output-up.html | Japan's Auto Output Up | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/ferrying-of-refugees-from-cuba-to-florida-is-condemned-by-us.html | Ferrying of Refugees From Cuba to Florida Is Condemned by U.S.; Meetings at White House | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/us-hints-at-delay-in-decision-to-act-militarily-on-iran-japan.html | U.S. HINTS AT DELAY IN DECISION TO ACT MILITARILY ON IRAN; JAPAN JOINING WEST'S MOVES White House Official Says Planned Review of Policy in Mid-May Is Likely to Be Deferred Delay in 'Reassessment' Foreseen Methodists Call for Restraint U.S. Hints It Will Delay a Decision on Military Moves | True | By Bernard Gwertzman Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/son-of-hostage.html | Son Of Hostage | True | By Ephraim Kishon | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/giscard-pledges-support-to-4-relatives-of-hostages-meeting-with-mrs.html | Giscard Pledges Support to 4 Relatives of Hostages; Meeting With Mrs. Thatcher Set Sympathy Voiced for Mrs. Timm | True | By Frank J. Prial Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/panel-pleads-with-argentina-to-act-against-brutality-panel-urges.html | Panel Pleads With Argentina to Act Against Brutality; Panel Urges Punishment Argentina Publicized Report Executions and Disappearances | True | By Graham Hovey Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/a-suspect-in-4-rapes-at-2-housing-projects-in-harlem-is-arrested.html | A Suspect in 4 Rapes At 2 Housing Projects In Harlem Is Arrested | True | By Glenn Fowler | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/state-aides-suspect-poisons-leaked-from-elizabeth-fire-cause-of.html | State Aides Suspect Poisons Leaked From Elizabeth Fire; Cause of Fire Not Determined Dye Discoloring River | True | By Josh Barbanel Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/adelphi-lacrosse-squad-defeats-cw-post-by-229.html | Adelphi Lacrosse Squad Defeats C.W. Post by 22-9 | True | Special to The New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/city-believes-it-could-lose-424-million-in-federal-aid-analysis.html | City Believes It Could Lose $424 Million in Federal Aid; Analysis Sent to White House Gloomy on President's Plan CETA Program Suffers 13 Programs Affected | True | By Ronald Smothers | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/qa.html | Q&A | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/education-official-nominated.html | Education Official Nominated | True | | 1980-04-28 0:00 | TX 503538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/max-abrams-exemerson-head-active-in-philanthropic-work.html | Max Abrams, Ex-Emerson Head; Active in Philanthropic Work | True | By Alfred E. Clark | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/saudis-tell-london-to-pull-out-envoy-protest-tv-showing-of-shameful.html | SAUDIS TELL LONDON TO PULL OUT ENVOY; Protest TV Showing of 'Shameful' Film on Execution of Princess -- Study Other Reprisals Bored Princesses Cruise in Cars Britain's 11th Largest Market | True | By Youssef M. Ibrahim Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/hers.html | Hers | True | Barbara Grizzuti Harrison | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/qatar-oil-output-steady.html | Qatar Oil Output Steady | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/never-on-saturday.html | Never on Saturday? | True | By Greg Kane | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/doll-houses-for-a-shrinking-economy-at-your-service.html | Doll Houses for a Shrinking Economy; At Your Service | True | By Lorraine B. Diehl | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/in-buenos-aires-junta-reacts-with-outrage-evidence-gathered-in.html | In Buenos Aires, Junta Reacts With Outrage; Evidence Gathered in Interviews Government Silent on Prisoners Situation of 1976-78 Covered | True | By Juan de Onis Special To the New York Times | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-24 | 1980-04-24 | https://www.nytimes.com/1980/04/24/archives/radio-music-talk-events.html | Radio; Music Talk Events | True | | 1980-04-28 0:00 | TX 503538 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-citys-agent-in-albany-tough-when-she-has-to-be-the-raised.html | The City's Agent in Albany, Tough When She Has to Be; The Raised Eyebrow Koch Is Not Abashed 'New Type of Lobbyist' A Certain Tenseness | True | By Robin Herman Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-energy-hunt-in-lake-erie-canadians-spur-drilling-us-steps.html | The Energy Hunt in Lake Erie; Canadians Spur Drilling; U.S. Steps Weighed Pressure for New Resources 'Good Hunting Ground' 'A Steady Cash Flow' The Search for Energy in Lake Erie | True | By Andrew H. Malcolm Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/murcer-is-unhappy-over-seat-on-bench-concerned-about-career-wont.html | Murcer Is Unhappy Over Seat on Bench; Concerned About Career Won't Embarrass Himself | True | By Murray Chass | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/swiss-are-to-represent-interests-of-us-in-iran.html | Swiss Are to Represent Interests of U.S. in Iran | True | Special to The New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/books-the-readers-tale-on-haggard-and-swift-on-waughs-comic-genius.html | Books: The Reader's Tale; On Haggard and Swift On Waugh's Comic Genius | True | By Anatole Broyard | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/5-big-oil-concerns-in-sharp-rise-gulf-profits-up-562-in-quarter.html | 5 Big Oil Concerns in Sharp Rise; Gulf Profits Up 56.2% in Quarter Gulf Oil Conoco Marathon Oil Getty Oil Ashland Oil | True | By Anthony J. Parisi | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/dollhouse-show-and-sale.html | Dollhouse Show and Sale | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/bill-would-require-city-approval-to-shift-patients-to-adult-homes.html | Bill Would Require City Approval To Shift Patients to Adult Homes | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/house-unit-subpoenas-duncan-second-move-to-obtain-oil-import-fee.html | House Unit Subpoenas Duncan; Second Move To Obtain Oil Import Fee Data Crucial to Northeast Environmental Waiver | True | By Richard D. Lyons Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/auctions-americana-in-the-spotlight.html | Auctions; Americana in the spotlight. | True | Rita Reif | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/police-officer-is-dead-of-wounds-received-in-queens-on-april-10.html | Police Officer Is Dead Of Wounds Received In Queens on April 10; Underwent Extensive Surgery | True | By Leonard Buder | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/anna-marie-dengel-88-founded-catholic-order.html | Anna Marie Dengel, 88; Founded Catholic Order | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/prices-up-in-france.html | Prices Up in France | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/mr-andersons-independence.html | Mr. Anderson's Independence | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/saudijapan-petrodollar-accord-set-reports-of-iranian-fund-shifts.html | Saudi-Japan Petrodollar Accord Set; Reports of Iranian Fund Shifts Saudi-Japan Accord Set | True | By Junnosuke Ofusa Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/market-place-foreignstock-mutual-funds-international-mutual-funds.html | Market Place; Foreign-Stock Mutual Funds International Mutual Funds | True | Robert Metz | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/rohatyn-says-oilproducing-states-pose-peril-with-prices.html | Rohatyn Says Oil-Producing States Pose Peril With Prices Decontrolled | True | By Edward Schumacher | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/capital-builds-new-center-amid-blight-high-black-unemployment-major.html | Capital Builds New Center Amid Blight; High Black Unemployment Major Store Renovation | True | By Ben A. Franklin Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/castro-turns-the-tables-as-fleet-of-boats-carries-cuban-refugees-to.html | Castro Turns the Tables; As Fleet of Boats Carries Cuban Refugees to U.S., Havana's Problem Appears to Fall in Carter's Lap News Analysis Daily Box Score in Party Paper Castro Turns the Tables: U.S. Inherits Refugee Problem Complaints About Discipline Imaginative Approach Is Urged | True | By Jo Thomas Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/earnings-schlumberger-net-soars-bristolmyers-up-212-bristolmyers.html | EARNINGS; Schlumberger Net Soars; Bristol-Myers Up 21.2% Bristol-Myers Digital Equipment Lockheed Procter & Gamble Revlon Tenneco 20th Century-Fox | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/4-accused-of-beatings-at-spofford-only-fists-reported-used-275.html | 4 Accused of Beatings at Spofford; Only Fists Reported Used 275 Counselors at Center | True | By Robert D. McFadden | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/reagan-is-given-gop-backing-from-new-york-vote-by-delegation-shows.html | Reagan Is Given G.O.P. Backing From New York; Vote by Delegation Shows Overwhelming Support Faces Challenge Himself Bound Morally on First Ballot | True | By Frank Lynn Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/recital-guarneri-at-y.html | Recital: Guarneri at Y | True | By Donal Henahan | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/at-the-movies-french-director-with-soupcon-of-memories.html | At the Movies; French director with 'soupcon' of memories. | True | Tom Buckley | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/mobil-settling-us-case-to-forgo-big-price-rises.html | Mobil, Settling U.S. Case, To Forgo Big Price Rises | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/sampson-virginia-over-celtics-celtics-pleas-fruitless-bulls.html | Sampson: Virginia Over Celtics; Celtics' Pleas Fruitless Bulls Interested in King Ruland to Stay at Iona Aguirre's Decision: De Paul | True | By Sam Goldaper | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/about-real-estate-brooklyn-builder-develops-an-area-near-kings.html | About Real Estate Brooklyn Builder Develops An Area Near King's Plaza | True | By Alan S. Oser | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/man-gets-30-days-in-flag-case.html | Man Gets 30 Days in Flag Case | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-jails-are-full-but-new-orleans-mayor-vows-an-accelerated-fight.html | The Jails Are Full, but New Orleans Mayor Vows an Accelerated Fight Against Crime | True | Special to The New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/minterantuofermo-fight-is-rescheduled-for-june-28.html | Minter-Antuofermo Fight Is Rescheduled for June 28 | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/city-opera-la-boheme.html | City Opera: 'La Boheme' | True | ALLEN HUGHES | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/a-test-for-truth-in-testing.html | A Test for Truth in Testing | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/dow-advances-785-on-lighter-volume-little-economic-news-smithkline.html | Dow Advances 7.85 On Lighter Volume; Little Economic News SmithKline Gains 3 Amex Index Up 1.33 to 247.91 | True | By Alexander R. Hammer | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/sports-of-the-times-tom-watson-should-read-tom-watson.html | Sports of The Times; Tom Watson Should Read Tom Watson | True | RED SMITH | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/indian-art-is-exhibited-at-museum-in-glen-cove.html | Indian Art Is Exhibited At Museum in Glen Cove | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/two-legends-of-dance-take-on-reality-at-the-rehearsal-studio-a.html | Two Legends of Dance Take On Reality at the Rehearsal Studio; A Different Kind of Dance Shades of Nijinsky's Faun | True | By Jennifer Dunning | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/bread-and-puppet-groups-stations-of-the-cross-comes-to-st-john-the.html | Bread and Puppet Group's 'Stations of the Cross' Comes to St. John the Divine; One Group Working in France | True | By Barbara Crossette | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/lighthouse-benefit-ball-is-one-for-the-book-party-language.html | Lighthouse Benefit Ball Is One for the Book; Party Language Translation Memories of Paris Party Some of the Names | True | By Enid Nemy | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/tv-weekend-fascinating-footage-on-tap-dancers.html | TV Weekend Fascinating Footage on Tap Dancers | True | By John J. O'Connor | 1980-04-30 0:00 | TX 460985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/around-the-nation-mayors-home-firebombed-in-town-divided-by-strike.html | Around the Nation; Mayor's Home Firebombed In Town Divided by Strike 3 Martha's Vineyard Towns Tested for Peril in Water Immigration Agents Curbed In Search for Illegal Aliens Catholics Widen Boycott Of Campbell Soup Program Danger of Landslides Rises As Bulge on Volcano Grows | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/economic-scene-why-the-cycle-is-hard-to-end.html | Economic Scene; Why the Cycle Is Hard to End | True | Leonard Silk | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/us-aide-asks-inquiry-on-soviet-poisongas-use.html | U.S. Aide Asks Inquiry on Soviet Poison-Gas Use | True | By Richard Halloran Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/thomas-k-finletter-86-is-dead-former-secretary-of-the-air-force.html | Thomas K. Finletter, 86, Is Dead; Former Secretary of the Air Force; Switched to Democrats 'Idea of World Peace' Helped Harriman Get Elected | True | By Glenn Fowler | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/memorial-service-to-be-thursday-for-robert-e-garst-of-the-times.html | Memorial Service to Be Thursday For Robert E. Garst of The Times | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-pop-life-bonnie-koloc-chicagos-sweetheart.html | The Pop Life; Bonnie Koloc, Chicago's sweetheart. | True | John Rockwell | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/where-new-yorkers-can-find-the-best-french-toast-soho-charcuterie.html | Where New Yorkers Can Find the Best French Toast; SoHo Charcuterie Sir Walter's World Trade Center Oenophilia Elsewhere in SoHo Upper West Side Joe Burns | True | By Ann Barry | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/bergen-antipoverty-chief-loses-job-for-failure-to-follow-fiscal.html | Bergen Antipoverty Chief Loses Job For 'Failure to Follow' Fiscal Rules; Drew a Salary of $78,123 | True | By Joseph B. Treaster | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/willowtown-street-fair.html | Willowtown Street Fair | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/a-turkish-paper-drops-novel-on-saudi-princess.html | A Turkish Paper Drops Novel on Saudi Princess | True | Special to The New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-fall-fashion-forecast-freshness-and-versatility-easy-skirts-and.html | The Fall Fashion Forecast: Freshness and Versatility; Easy Skirts and Trousers Working in a Tradition | True | By Bernadine Morris | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/military-action-on-iran-is-opposed-by-trudeau.html | Military Action on Iran Is Opposed by Trudeau | True | Special to The New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/anderson-declares-as-independent-vowing-to-draw-many-new-voters.html | Anderson Declares as Independent, Vowing to Draw Many New Voters; Anderson Declares as Independent for the Presidency Disclaimer on Divisive Role | True | By Warren Weaver Jr. Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/gm-is-planning-trucks-in-taiwan.html | G.M. Is Planning Trucks in Taiwan | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/shell-stock-split-voted.html | Shell Stock Split Voted | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/text-of-white-house-statement.html | Text of White House Statement | True | | 1980-04-30 0:00 | TX 460985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-kennedy-coalition-poll-shows-middleincome-conservatives-joined.html | The Kennedy Coalition; Poll Shows Middle-Income Conservatives Joined Liberals in Backing the Senator in Pennsylvania News Analysis Conservatives for Kennedy Blue-Collar Democrats Impact of Coalition | True | By E.j. Dionne Jr. | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/challenges-to-miss-ruiz-grow-outfit-remembered.html | Challenges to Miss Ruiz Grow; Outfit Remembered | True | By Neil Amdur | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/brouwer-up-from-cuba-for-guitar-recital-at-y-compositions-in-the.html | Brouwer Up From Cuba For Guitar Recital at Y; Compositions in the Curriculum The Pop Path to Classical Guitar | True | By Raymond Ericson | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/advertising-running-a-house-agency-j-walter-thompson-wins-hr-block.html | Advertising; Running A House Agency J. Walter Thompson Wins H.&R. Block Time Names Publisher For Discovery Magazine N.W. Ayer International Elects New Executives Shop's Offices Compete With One-Liners | True | Philip H. Dougherty | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/new-figures-show-albany-budget-rise-198081-total-put-at-149-billion.html | NEW FIGURES SHOW ALBANY BUDGET RISE; 1980-81 Total Put at $14.9 Billion in Prospectus for Note Sale Albany Budget Up in New Figures | True | By Richard J. Meislin Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/soccer-shut-out-of-shea-looking-for-a-home-a-different-story.html | Soccer Shut Out Of Shea; Looking for a Home A Different Story | True | By Alex Yannis | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/a-master-with-time-on-his-mind-41-years-on-the-job-tick-tock-whir.html | A Master With Time on His Mind; 41 Years on the Job Tick, Tock, Whir, Hum Checking in the Morning | True | By Ari L. Goldman | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/malaysian-oil-prices-up.html | Malaysian Oil Prices Up | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/civic-leader-formulates-plans-for-better-tomorrow-columbus-and.html | Civic Leader Formulates Plans for Better Tomorrow; Columbus and Verrazano Celebrating 'Human Spirit' Words of Support | True | By Barbara Basler | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/head-of-us-steel-sees-less-output.html | Head of U.S. Steel Sees Less Output | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/events-and-openings-films-music-dance-music-dance-theater-music.html | Events and Openings; Films Music Dance Music Dance Theater Music Dance | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/screen-das-death-shipsea-sickness.html | Screen: Das 'Death Ship':Sea Sickness | True | By Janet Maslin | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/lakerssonics-rivalry-sparks-rugged-confrontations-nixon-intense.html | Lakers-Sonics Rivalry Sparks Rugged Confrontations; Nixon Intense Made Him Work | True | By Carrie Seidman Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-region-crash-kills-trooper-jersey-officer-shot-migrant-crew.html | The Region; Crash Kills Trooper; Jersey Officer Shot Migrant Crew Chief Convicted of Assault Gun Tied to Deaths Of 4 in Bedford Hills | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/lower-manhattan-walk.html | Lower Manhattan Walk | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/weekender-guide-antiques-in-fairfield-bizets-te-deum-at-carnegie.html | WEEKENDER GUIDE; ANTIQUES IN FAIRFIELD BIZET'S TE DEUM AT CARNEGIE MUSICAL ON 104th STREET MAPPING IN VAN CORTLANDT WEEKENDER GUIDE GREGG SMITH CHANSONS JEWISH PARLEY AT COLUMBIA ITALIAN SONGS IN BROOKLYN DANCERS AT 92D ST. Y | True | C. Gerald Fraser | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/in-the-nation-can-anyone-win.html | IN THE NATION Can Anyone Win? | True | By Tom Wicker | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/kathy-mcmillan-triumphs-runs-in-relay-too-anchor-runner-misplaced.html | Kathy McMillan Triumphs; Runs in Relay, Too Anchor Runner 'Misplaced' Miss McMillan Is Jump Victor 8,000 in Competition | True | By Frank Litsky Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/lowrent-units-on-delancey-st-are-voted-down-advance-on-rikers-issue.html | Low-Rent Units On Delancey St. Are Voted Down; Advance on Rikers Issue Estimate Board Rejects Low-Income Housing Plan | True | By Joyce Purnick | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/broadway-judith-jamison-to-play-lead-in-ellington-musical.html | Broadway; Judith Jamison to play lead in Ellington musical. | True | Carol Lawson | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/dividends.html | Dividends | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/video-and-tv-festival-in-soho.html | Video and TV Festival in SoHo | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/andersons-machine-a-locomotive-of-political-locution-regional.html | Anderson's Machine: A Locomotive of Political Locution; Regional Disparities | True | Special to The New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/fuchs-at-80-revives-ensemble-of-the-40s-fuchs-at-80-revives.html | Fuchs, at 80, Revives Ensemble of the 40's; Fuchs, at 80, Revives Musicians Guild of 40's | True | By Eleanor Blau | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/notes-on-people-rock-author-honored-judge-bows-out-queen-juliana.html | Notes on People; Rock Author Honored Judge Bows Out Queen Juliana Drops In Greer Garson Goes Home Barbara Tuchman Glances Into a Brighter Mirror Hands-Off Policy on That White House Turkey | True | Judith Cummings Laurie Johnston | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/intelligence-agency-charter-battles-on-various-parts-overshadowed.html | Intelligence Agency Charter; Battles on Various Parts Overshadowed by Issue Of Whether Any Legislation Can Be Meaningful News Analysis | True | By Charles Mohr Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/currency-markets-dollar-weakens-abroad-but-gains-in-new-york-silver.html | CURRENCY MARKETS Dollar Weakens Abroad, But Gains in New York; Silver Gains in London | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/letters-the-crippling-of-the-united-states-navy-help-the-poor-not.html | Letters; The Crippling of the United States Navy Help the Poor, Not the Patrons A Remedy for Transit Strike Victims From Bad to Worse Easy Hitchhiker Don't Send Iranian Citizens Home Shortcut to Lost Taxes Brzezinski's Way | True | STEPHEN A. MARKLEYCHARLES V. HAMILTONEDWARD J. ROONEY JR.LUCY KOTTENSOL OSTROWPATRICIA SAPINSLEYGEORGE S. ALBERTSC.G. JACOBSEN | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/automated-solicitations-no-curb-on-phone-use.html | Automated Solicitations: No Curb on Phone Use | True | By Ernest Holsendolph Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/state-court-order-seeks-to-block-delegate-caucus-in-18th-district.html | State Court Order Seeks to Block Delegate Caucus in 18th District | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/cowboys-see-joness-return.html | Cowboys See Jones's Return | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/city-seeks-arts-aid-from-corporations-gulf-and-western-started-it.html | City Seeks Arts Aid From Corporations; Gulf and Western Started It | True | By John Corry | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/dance-douglas-dunn.html | Dance: Douglas Dunn | True | JENNIFER DUNNING | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/us-aides-concede-cuban-influx-cannot-be-stopped.html | U.S. Aides Concede Cuban Influx Cannot Be Stopped | True | By Graham Hovey Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/europe-finds-no-iran-fund-shifts-but-japan-does-including-eastbloc.html | Europe Finds No Iran Fund Shifts, but Japan Does; 'Including East-Bloc Countries' 'Always Winds Up Somewhere' | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/used-cars-helping-dealers-to-survive-used-cars-keeping-dealers-in.html | Used Cars Helping Dealers to Survive; Used Cars Keeping Dealers in Business Problems in Both Sectors Providers of Financing Complaints About Small Cars | True | By Pamela G. Hollie Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/north-stars-beat-canadiens-52-burst-in-2d-period-evens-series-at-33.html | North Stars Beat Canadiens, 5-2; Burst in 2d Period Evens Series at 3-3 | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/widow-is-told-excia-official-has-been-cleared-by-an-inquiry.html | Widow Is Told Ex-C.I.A. Official Has Been Cleared by an Inquiry | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/customers-question-need-for-a-new-phone-rate-increase-increase.html | Customers Question Need for a New Phone Rate Increase; Increase Request Called 'Shocking' | True | By Jill Smolowe | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/rockhill-native-3-scores-by-2-lengths-in-blue-grass-stakes-on-the.html | Rockhill Native, S3, Scores by 2 Lengths In Blue Grass Stakes; On the Way to a Dream Western Invader Impresses Rockhill Native Scores Victory 10 Entered in Stepping Stone | True | By James Tuite Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/for-children-music-spring-at-the-boathouse-childrens-zoo-films.html | For Children; Music Spring at the Boathouse Children's Zoo Films Waterfowl and Animals Sailing Around Manhattan Plays Puppets, Mimes and Tales | True | PHYLLIS A. EHRLICH | 1980-04-30 0:00 | TX 460985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/restaurants-from-winedark-sea-to-seafood-on-3d-ave-estia-oscars.html | Restaurants; From wine-dark sea to seafood on 3d Ave. Estia Oscar's Salt of the Sea Fair | True | Mimi Sheraton | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/sitcom-by-comsat.html | Sitcom by Comsat? | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/brooklyn-museum-rediscovers-art-of-pre1914-belgium-brooklyn.html | Brooklyn Museum Rediscovers Art Of Pre-1914 Belgium; Brooklyn Discovers Pre-1914 Belgian Art | True | By Grace Glueck | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/robots-in-brooklyn.html | Robots in Brooklyn | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/40-years-later-another-debut-for-eleanor-steber-record-shop-at.html | 40 Years Later, Another Debut for Eleanor Steber; Record Shop at Eventide | True | By Allen Hughes | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/art-david-hockney-relish-for-good-life.html | Art: David Hockney, Relish for Good Life | True | By Vivien Raynor | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/stage-past-tense-a-marital-breakup-unraveled-marriage.html | Stage: 'Past Tense,' A Marital Breakup; Unraveled Marriage | True | By Frank Rich | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/three-share-golf-lead-at-66.html | Three Share Golf Lead at 66 | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/weizman-to-visit-us-for-talks.html | Weizman to Visit U.S. for Talks | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/books-of-the-times-teeth-across-the-board-stone-cold-hamburgers.html | Books of The Times; Teeth Across the Board 'Stone Cold' Hamburgers | True | By Christopher Lehmann-Haupt | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/us-court-eases-eligibility-of-applicants-for-medicaid-rules-of.html | U.S. Court Eases Eligibility Of Applicants for Medicaid; Rules of Federal Program Review by Local Governments | True | Special to The New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-screen-at-home-with-kerouacmenage-a-trois.html | The Screen: At Home With Kerouac;Menage a Trois | True | VINCENT CANBY | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/peking-plans-to-boycott-moscow-olympic-games.html | Peking Plans to Boycott Moscow Olympic Games | True | Special to The New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/dancing-at-wave-hill.html | Dancing at Wave Hill | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/losses-at-ual-western-western-airlines-delta-air-lines.html | Losses at UAL, Western; Western Airlines Delta Air Lines | True | By Winston Williams | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/publishing-whitman-under-scrutiny-on-li.html | Publishing Whitman Under Scrutiny on L.I. | True | By Herbert Mitgang | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/youths-sentenced-in-fatal-fire.html | Youths Sentenced in Fatal Fire | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/state-university-head-at-purchase-resigns-cites-budget-cutback.html | State University Head At Purchase Resigns; Cites Budget Cutback | True | By Charlotte Evans Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/talbot-resigning-post.html | Talbot Resigning Post | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/ibm-rebuffed-on-judge.html | I.B.M. Rebuffed on Judge | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/piano-frances-burnett.html | Piano: Frances Burnett | True | RAYMOND ERICSON | 1980-04-30 0:00 | TX 460985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/campaign-report-election-panel-awards-15-million-to-candidates.html | Campaign Report; Election Panel Awards $1.5 Million to Candidates Kennedy Says Michigan Is Suffering a Depression Bush Says Reagan Seeks To Turn Back the Clock Kennedy Still Holds Edge In Pennsylvania Counting | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/man-who-saved-ford-loses-suit.html | Man Who Saved Ford Loses Suit | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/pipeline-leg-given-approval.html | Pipeline Leg Given Approval | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/hundreds-in-boats-defying-us-sail-for-cuba-to-pick-up-refugees.html | Hundreds in Boats, Defying U.S., Sail for Cuba to Pick Up Refugees; Hundreds in Boats, Defying Authorities, Sail to Cuba to Rescue Kin Refugees Let In 'Conditionally' | True | By John M. Crewdson Special To The New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/banks-negotiating-big-loan-to-offset-hunts-silver-loss-lenders-fear.html | BANKS NEGOTIATING BIG LOAN TO OFFSET HUNTS' SILVER LOSS; Lenders Fear That Debt Problems Could Hurt Financial Markets Unless Help Is Provided Volcker Denies Any Role Banks Are Negotiating Loan to Hunt Brothers Call From Dallas Loan Would Go to Placid Canada Approval Required | True | By Karen W. Arenson | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/wqxr-to-begin-marathon-auction-from-lincoln-center-booth.html | WQXR to Begin Marathon Auction From Lincoln Center Booth | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/three-union-officers-sentenced.html | Three Union Officers Sentenced | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/for-a-less-haughty-france-new-horizons-as-cruise-ship-the-kennels.html | For a Less Haughty France, New Horizons as Cruise Ship; The Kennels Have Gone Ship's Winning Smile Less Horsepower Now A Sailor Is Satisfied | True | By John Vinocur Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/savings-units-losses-forecast.html | Savings Units Losses Forecast | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-mystery-of-the-meleagris.html | The Mystery of the Meleagris | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/senate-panel-approves-measure-forestalling-a-ban-on-saccharin.html | Senate Panel Approves Measure Forestalling a Ban on Saccharin | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/hh-dinsmore-exeditor-dies.html | H.H. Dinsmore, Ex-Editor, Dies | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/business-records.html | Business Records | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/iran-says-blockade-would-bring-reply-foreign-minister-declares.html | IRAN SAYS BLOCKADE WOULD BRING REPLY; Foreign Minister Declares Teheran Would Close Shipping Routes Won't Sit 'With Our Hands Tied' U.S. 'Internal Politics' Blamed | True | By William Borders Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/a-pessimistic-hussein-looks-to-europe-us-relations-termed-worse.html | A Pessimistic Hussein Looks to Europe; U.S. Relations Termed Worse Suspicions Said to Come True | True | By David K. Shipler Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/107-cuban-refugees-land-in-costa-rica-no-reason-given-for.html | 107 CUBAN REFUGEES LAND IN COSTA RICA; No Reason Given for Resumption of Airlift Following Havana's Order That It Be Stopped Hundreds Ill at Embassy Garbage Piles Up | True | By Jo Thomas Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/us-putting-pressure-on-chryslers-lenders-stock-purchase-cited-us.html | U.S. Putting Pressure On Chrysler's Lenders; Stock Purchase Cited U.S. Putting Pressure On Chrysler's Lenders Assurance on Repayment | True | By Judith Miller Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/31-food-establishments-listed-as-code-violators.html | 31 Food Establishments Listed as Code Violators | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/high-chinese-aide-due-may-26.html | High Chinese Aide Due May 26 | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/opera-two-at-juilliard-the-casts.html | Opera: Two at Juilliard; The Casts | True | By Harold C. Schonberg | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/company-news-24800-face-layoff-at-gm-and-ford-ibm-unit-offers-new.html | COMPANY NEWS; 24,800 Face Layoff At G.M. and Ford I.B.M. Unit Offers New Spectrometers INA in Merger Pact With Standard Life Hospital Concerns Enter Merger Pact COMPANY BRIEFS Goodyear Cuts Back At Seven Plants U.S. to Investigate Getty's TV Venture | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/the-city-2-youths-convicted-of-slaying-lawyer-housing-authority.html | The City; 2 Youths Convicted Of Slaying Lawyer Housing Authority Shifting Police Role Bus Shelter Fraud Denied by Bronston Harlem F.B.I. Raid Under Investigation Driver Hit by Car, Robbed of Jewelry | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/credit-markets-prices-of-us-issues-decline-corporate-plans-for-bond.html | CREDIT MARKETS Prices of U.S. Issues Decline; Corporate Plans For Bonds Rise Bond Buyer Index Rises to 8.11% Carolina Telephone Debentures RCA Plans $150 Million Issue Key Rates | True | By Vartanig G. Vartan | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/dr-sydney-jampel-nutritionist-created-weightreduction-diet.html | Dr. Sydney Jampel, Nutritionist Created Weight-Reduction Diet | True | | 1980-04-30 0:00 | TX 460985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/director-ousted-over-problems-in-federal-parks-conservationists.html | Director Ousted Over 'Problems' In Federal Parks; Conservationists Charge Political Pressures Political Pressures Cited Service Morale Called Low No Udall Comment | True | By Philip Shabecoff Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/carter-aides-defend-mx-missile-project-in-a-tv-debate-from-utah-bad.html | Carter Aides Defend MX Missile Project in a TV Debate From Utah; 'Bad Waste of Money' Gubernatorial Complaints | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/money.html | Money | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/peres-tells-carter-of-west-bank-plan-israeli-opposition-leader.html | PERES TELLS CARTER OF WEST BANK PLAN; Israeli Opposition Leader Outlines Proposal to Partition Region in Talks With Hussein | True | By Terence Smith Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/corporate-earnings-profits-scoreboard-corporate-reports.html | Corporate Earnings; Profits Scoreboard Corporate Reports | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/critics-notebook-the-peculiar-worlds-of-the-taylor-dances.html | Critic's Notebook The Peculiar Worlds Of the Taylor Dances | True | By Jack Anderson | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/miss-lewis-extends-record-in-long-jump.html | Miss Lewis Extends Record in Long Jump | True | By William J. Miller Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/us-attempt-to-rescue-iran-hostages-fails-8-die-as-planes-collide.html | U.S. ATTEMPT TO RESCUE IRAN HOSTAGES FAILS; 8 DIE AS PLANES COLLIDE DURING WITHDRAWAL; ACCIDENT ON GROUND No Clashes Occur During Mission in Desert Area, White House Says Many Questions Unanswered Talk of Military Action Attempt to Rescue Hostages Fails; 8 U.S. Crewmen Die Delay Had Been Indicated Move Called a Surprise 'In Every Possible Instance' Adopted Over Nixon's Veto Vance Vowed to Observe Law | True | By Bernard Gwertzman Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/screen-get-rollin-life-inside-the-disco-rink-world-of-wheels.html | Screen: 'Get Rollin,' Life Inside the Disco Rink; World of Wheels | True | By Vincent Canby | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/business-digest-the-economy-markets-international-companies-todays.html | BUSINESS Digest; The Economy Markets International Companies Today's Columns | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/new-acting-head-of-chinese-government-zhao-ziyang-man-in-the-news.html | New Acting Head of Chinese Government; Zhao Ziyang Man in the News | True | By Fox Butterfield Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/korvettes-fails-to-block-suit.html | Korvettes Fails To Block Suit | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/a-sculpture-makes-debut-on-broadway.html | A Sculpture Makes Debut on Broadway | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/algeria-accuses-us-and-others-in-berbers-unrest-riots-began-in.html | Algeria Accuses U.S. and Others in Berbers' Unrest; Riots Began in March and Spread A Tradition of Resistance | True | Special to The New York Times | 1980-04-30 0:00 | TX 460985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/professor-in-kansas-is-central-figure-in-visits-to-hostages-praise.html | Professor in Kansas Is Central Figure in Visits to Hostages; Praise for Him and His Group Bani-Sadr a Dissident Contact No Luck at White House | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/un-council-assails-israel-on-lebanon-us-abstains-un-vote-assails.html | U.N. Council Assails Israel on Lebanon; U.S. Abstains; U.N. Vote Assails Israel on Lebanon Role of U.S. Politics in Vote Europeans Feared Effect of Veto | True | By Bernard D. Nossiter Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/queens-festival-showing-films-about-immigrants.html | Queens Festival Showing Films About Immigrants | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/cuban-visits-hostages-in-bogota-visit-by-oas-commission-release.html | Cuban Visits Hostages in Bogota; Visit by O.A.S. Commission Release Said to Be Imminent | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/gold-tenacious-is-still-an-either-ore.html | Gold, Tenacious, Is Still an Either Ore | True | By Steven Beckner and Bogdan Kipling | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/pbs-wont-drop-saudiprincess-film-royal-family-said-to-object.html | PBS Won't Drop Saudi-Princess Film; Royal Family Said to Object Accuracy Not in Question | True | By Les Brown | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/25000-reward-offer-in-500000-robbery.html | $25,000 Reward Offer In $500,000 Robbery | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/inflation-erased-a-rise-in-factory-worker-pay.html | Inflation Erased a Rise In Factory Worker Pay | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/washington-congress-challenges-carter.html | WASHINGTON Congress Challenges Carter | True | By James Reston | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/runaway-chemical-reaction-releases-cloud-of-toxic-fumes-in-bayonne.html | Runaway Chemical Reaction Releases Cloud of Toxic Fumes in Bayonne | True | By Josh Barbanel Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/censure-proposed-for-coast-democrat-committee-also-bids-house-oust.html | CENSURE PROPOSED FOR COAST DEMOCRAT; Committee Also Bids House Oust Wilson From a Chairmanship Because of Misconduct Strong Punishment 'Minor in Nature, Ancient in Time' Second Disciplinary Action | True | By Marjorie Hunter Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/dance-grahams-episodes-and-pussycat.html | Dance: Graham's 'Episodes' and 'Pussycat' | True | By Anna Kisselgoff | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/commodities-gold-futures-highlight-preciousmetal-gains-public.html | COMMODITIES Gold Futures Highlight Precious-Metal Gains; Public Participation Spot Commodity Index | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/japanese-companies-urged-to-shun-iran-government-acts-to-restrict.html | JAPANESE COMPANIES URGED TO SHUN IRAN; Government Acts to Restrict Trade in First Stage of Sanctions-- Big Investments at Stake Embassy Staff to Be Trimmed | True | By James P. Sterba Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/statistical-lives.html | [Statistical] Lives | True | By Alan Wertheimer | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/relative-of-2d-hostage-seeks-us-approval-for-a-journey-to-iran.html | Relative of 2d Hostage Seeks U.S. Approval For a Journey to Iran; Others Considering Trip | True | By Matthew L. Wald | 1980-04-30 0:00 | TX 460985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/kennedy-tv-campaign-will-stress-positive-image-thrust-of-new.html | Kennedy TV Campaign Will Stress Positive Image; Thrust of New Campaign | True | By Bernard Weinraub Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/arthur-young-forming-new-european-venture-business-growth-cited.html | Arthur Young Forming New European Venture; Business Growth Cited | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/bridge-an-effective-thinker-picks-right-time-for-best-effort-hc.html | Bridge;, An Effective Thinker Picks Right Time for Best Effort He Could Take His Time | True | By Alan Truscott | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/impasse-on-ftc-bill-ends-accord-on-veto-expected-impasse-on-ftc.html | Impasse On F.T.C. Bill Ends; Accord on Veto Expected Impasse On F.T.C. Bill Ends | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/dollar-plan-for-imf-is-shelved-finance-chiefs-unable-to-agree-on.html | Dollar Plan For I.M.F. Is Shelved; Finance Chiefs Unable to Agree On 'Problems' Reasons Given by Officials Until 1982 at the Earliest Dollar Plan Is Shelved | True | By Paul Lewis Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/un-move-spurs-drug-agency-curb-on-darvon-output.html | U.N. Move Spurs Drug Agency Curb on Darvon Output | True | By Robert Reinhold Special To the New York Times | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/world-news-briefs-400-blacks-in-zimbabwe-held-in-factional-strife.html | World News Briefs; 400 Blacks in Zimbabwe Held in Factional Strife Tito Surprises Doctors By Showing Improvement Italy Acquits a Professor Of Charges in Moro Case Black Activist and 7 Held After South African Unrest | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/corrections.html | CORRECTIONS | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/rent-panel-calls-for-replacing-control-over-4-years-with-a.html | Rent Panel Calls for Replacing Control Over 4 Years With a Stabilization Plan; Comment Withheld Role of Impartial Members Phasing Out of Rent Control Sought by State Commission Defended by Chairman | True | By Michael Goodwin | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/business-people-translux-corporation-names-a-new-president.html | BUSINESS PEOPLE; Trans-Lux Corporation Names a New President Executive Fallout at Genesco Norton Picks Chief Executive EXECUTIVE CHANGES | True | Leonard Sloane | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/new-rules-for-spent-nuclear-fuel.html | New Rules for Spent Nuclear Fuel | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/lillian-carter-presents-sadat-with-a-painting.html | Lillian Carter Presents Sadat With a Painting | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-25 | 1980-04-25 | https://www.nytimes.com/1980/04/25/archives/sports-today.html | Sports Today | True | | 1980-04-30 0:00 | TX 460985 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/sadat-offers-facilities.html | Sadat Offers Facilities | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/money.html | Money | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/chamber-six-young-musicians.html | Chamber: Six Young Musicians | True | By John Rockwell | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/world-gold.html | World Gold | True | | 1980-05-05 0:00 | TX 472977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/waldheim-proposes-reviving-inquiry-panel-on-iran-act-of-invasion.html | Waldheim Proposes Reviving Inquiry Panel on Iran; 'Act of Invasion' | True | By Bernard D. Nossiter Special To The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/going-out-guide-home-base-on-second-spring-stepping-purple.html | GOING OUT Guide; HOME BASE ON SECOND SPRING STEPPING PURPLE PLENITUDE TONES AND TEAMS | True | Howard Thompson | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/books-of-the-times-psychological-picaresque-landscape-with-the-tide.html | Books of The Times Psychological Picaresque; Landscape With the Tide Out 'Lawning in a Suburb | True | By Anatole Broyard | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/citibank-prime-at-19-.html | Citibank Prime at 19 % | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/us-failure-is-cheered-in-mideast.html | U.S. Failure Is Cheered in Mideast | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/1970-us-rescue-try-went-awry.html | 1970 U.S. Rescue Try Went Awry | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/146-britons-believed-dead-in-crash-of-chartered-jet-in-canary.html | 146 Britons Believed Dead in Crash Of Chartered Jet in Canary Islands; 146 Britons Believed Dead in Crash Of Chartered Jet in Canary Islands Flight From Manchester | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/crane-topples-from-a-roof-debris-hits-man-on-46th-st-crane-boom.html | Crane Topples From a Roof; Debris Hits Man on 46th St.; Crane Boom Topples From a Roof; Debris Hits a Passer-By on 46th St. No Injuries Inside Building | True | By Robert D. McFadden | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/ohira-tries-to-temper-japans-reaction-to-mission-reconsideration-of.html | Ohira Tries to Temper Japan's Reaction to Mission; Reconsideration of Sanctions | True | By James P. Sterba Special To The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/castro-sends-message-to-iran.html | Castro Sends Message to Iran | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/sports-of-the-times-alis-comeback-brings-no-joy-to-his-parents.html | Sports of The Times; Ali's Comeback Brings No Joy to His Parents | True | GEORGE VECSEY | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/us-mortgage-rates-cut-to-13-key-rates.html | U.S. Mortgage Rates Cut to 13% Key Rates | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/carters-fiasco-in-iran.html | Carter's 'Fiasco' In Iran | True | By Stanley Hoffmann | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/majorparty-candidates-lay-aside-political-criticism-of-the.html | Major-Party Candidates Lay Aside Political Criticism of the President; Statements Sound Supportive Some Halt Campaigns Effect on Allies Feared Flags to Fly at Half-Staff | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/poll-finds-70-back-another-effort.html | Poll Finds 70% Back Another Effort | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/porter-returns-to-royals.html | Porter Returns to Royals | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/transcript-of-khomeini-remarks-ayatollah-warns-on-oil-iranians.html | Transcript of Khomeini Remarks; Ayatollah Warns on Oil Iranians Urged to Mobilize Situation in Kurdistan | True | | 1980-05-05 0:00 | TX 472977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/ministers-at-imf-act-to-ease-oilprice-strain-imbalances-exceed.html | Ministers at I.M.F. Act To Ease Oil-Price Strain; Imbalances Exceed Predictions | True | By Paul Lewis Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/states-law-on-subletting-undergoes-a-test-in-court-got-notice-on.html | State's Law on Subletting Undergoes a Test in Court; Got Notice on Eviction Many Plan to Return Public Housing Not Covered | True | By Michael Goodwin | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/the-redemption-of-savings-bonds.html | The Redemption of Savings Bonds | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/exsecaucus-official-is-found-slain.html | Ex-Secaucus Official Is Found Slain | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/business-records.html | Business Records | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/a-money-squeeze-on-7th-avenue-lending-is-more-selective-money.html | A Money Squeeze On 7th Avenue; Lending Is More Selective Money Squeeze on 7th Avenue | True | By Barbara Ettorre | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/transcript-of-president-carters-statement-on-the-hostage-situation.html | Transcript of President Carter's Statement on the Hostage Situation; Admiration and Sorrow Voiced 'Responsibility Fully My Own' | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/questions-and-answers-carriers-played-key-role-operation-began.html | Questions and Answers; Carriers Played Key Role Operation Began After Dark Allies Were Not Notified Other Perils Spurred Mission Planners Considered the Weather No Firm Date Was Selected Comparison With Other Missions Carter Made Ultimate Decision No Speculation on Armed Clash Iranians Did Not Detect Mission Iranian Markings Not Used Bodies Were Left Behind | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/brown-defends-us-rescue-effort-as-feasible-and-wellconceived.html | Brown Defends U.S. Rescue Effort As 'Feasible' and Well-Conceived; Project Thoroughly Assessed 'No Other Country' Could Do It | True | By Richard Halloran Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/one-family-is-told-no-harm-will-come-to-hostages-sorrow-over-deaths.html | One Family Is Told No Harm Will Come to Hostages; Sorrow Over Deaths | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/calls-of-distress-among-rescuers-of-cuba-emigres-one-boat-reported.html | Calls of Distress Among Rescuers Of Cuba Emigres; One Boat Reported Sunk as Weather Threatens Aircraft May Join Effort Friends and Forms | True | By Joseph B. Treaster Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/use-of-school-registration-fund-for-abortions-is-upheld-by-judge.html | Use of School Registration Fund For Abortions Is Upheld by Judge | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/lance-jurors-still-undecided.html | Lance Jurors Still Undecided | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/nixon-endorses-rescue-attempt.html | Nixon Endorses Rescue Attempt | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/letters-to-debait-a-people-trap-called-manhattan-battle-plans-for.html | Letters; To De-Bait a People Trap Called Manhattan Battle Plans for the Democratic Convention Pinched Keepers Of County Roads Strike Benefits Ultimatum Follow-Up A Potential Torrent of Immigrants Blockading Iran the Nonmilitary Way No U.S. Apology | True | MAX M. TAMIRJOSEPH ASHCROFTBERNARD F. HILLENBRANDHILARY EINSOHNJACK A. KAPLANGERDA BIKALESNAME WITHHELDJOSEPH L. NOGEE | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/titos-condition-shows-no-major-improvement.html | Tito's Condition Shows No Major Improvement | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/iran-cautioned-anew-officials-declare-any-harm-to-captives-will.html | IRAN CAUTIONED ANEW; Officials Declare Any Harm to Captives Will Evoke Military Measures Secondary Attention to Blockade Carter Vows to Pursue Release of Hostages By 'Every Avenue' After Rescue Bid Fails Effect of Summer Weather Holding Iran Responsible Church Irritated by Move Passed Over Nixon's Veto | True | By Bernard Gwertzman Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/us-suspends-court-suit-on-voting-in-s-carolina-south-carolina.html | U.S. Suspends Court Suit On Voting in S. Carolina; South Carolina Suspension Carolina Senate Elections | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/at-the-pentagon-gloom-and-bewilderment-nothing-less-than-nothing.html | At the Pentagon, Gloom and Bewilderment; 'Nothing Less Than Nothing' | True | By Bernard Weinraub Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/corrections.html | CORRECTIONS | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/michigan-caucuses-to-be-held-today-carterkennedy-bid-for-delegates.html | MICHIGAN CAUCUSES TO BE HELD TODAY; Carter-Kennedy Bid for Delegates May Be First Test of Reaction to Failed Rescue Mission Layoffs a Key Issue | True | By Adam Clymer Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/villanova-takes-duel-in-distance-medley-paige-leads-the-way-a.html | Villanova Takes Duel in Distance Medley; Paige Leads the Way A Last-Lap Duel Maree's Mother Misses Race Villanova Wins Distance Relay Brooklyn Tech Wins 2 Relays | True | By Frank Litsky Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/observer-dressed-to-the-eights-beware-the-air-of-studied-arrogance.html | OBSERVER Dressed To The Eights; Beware the air of studied arrogance | True | By Russell Baker | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/transactions-baseball-college-football-hockey-soccer.html | Transactions; BASEBALL COLLEGE FOOTBALL HOCKEY SOCCER | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/corporate-reports-corporate-sales-and-earnings-reports.html | Corporate Reports; Corporate Sales and Earnings Reports | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/first-pennsylvania-seeking-funding.html | First Pennsylvania Seeking Funding | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/pope-names-bishop-of-berlin.html | Pope Names Bishop of Berlin | True | | 1980-05-05 0:00 | TX 472977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/around-the-nation-government-opposes-a-cut-in-mandels-4year-term.html | Around the Nation; Government Opposes a Cut In Mandel's 4-Year Term Four in Sunday Plane Crash Found Alive in Mountains Indiana Town on Curfew To Avert Violence in Strike 9 Injured in New Orleans By Underground Explosions | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/transcript-of-browns-statement-and-of-his-news-conference-with-gen.html | Transcript of Brown's Statement and of His News Conference With Gen. Jones; Opening Statement Rendezvous at Refueling Site Mission Needed Six Copters Training Was Exhaustive | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/failed-rescue-attempt-raises-doubts-about-us-maintenance-and.html | Failed Rescue Attempt Raises Doubts About U.S. Maintenance and Planning Military Analysis Reports Overlooked Traffic Force Considered Too Small No Unusual Deployments Reported | True | By Drew Middleton | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/repairs-to-cut-lirr-runs.html | Repairs to Cut L.I.R.R. Runs | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/dividends.html | Dividends | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/vocalist-shirley-verrett.html | Vocalist: Shirley Verrett | True | By Raymond Ericson | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/where-do-we-go-now.html | 'Where Do We Go Now?' | True | By Arthur Schlesinger Jr. | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/bridge-an-unusual-lead-is-crucial-where-a-routine-play-fails.html | Bridge;; An Unusual Lead Is Crucial Where a Routine Play Fails | True | By Alan Truscott | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/four-who-were-slain-in-suffolk-are-buried-as-inquiry-continues-no.html | Four Who Were Slain In Suffolk Are Buried As Inquiry Continues; No Arrests in 2 Slayings | True | By Shawn G. Kennedy Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/failure.html | Failure | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/news-summary-iran-international-energy-national-metropolitan.html | News Summary; Iran International Energy National Metropolitan | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/us-monitors-signals-in-soviet-believed-to-be-nuclear-test-blast.html | U.S. Monitors Signals in Soviet Believed to Be Nuclear Test Blast | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/talks-held-as-bogota-embassy-crisis-seems-near-end.html | Talks Held as Bogota Embassy Crisis Seems Near End | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/saudis-said-to-push-oil-capacity-higher-rise-would-greatly-affect.html | SAUDIS SAID TO PUSH OIL CAPACITY HIGHER; Rise Would Greatly Affect World's Markets and Energy Outlook Saudi Expansion of Oil Capacity Reported Main Impetus Is Domestic 'Controlling the Ceiling Reasons for Shift Outlined | True | By Youssef M. Ibrahim Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/miner-in-pennsylvania-saved-after-13-hours.html | Miner in Pennsylvania Saved After 13 Hours | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/your-money-relative-appeal-of-travel-cards.html | Your Money; Relative Appeal Of Travel Cards | True | Deborah Rankin | 1980-05-05 0:00 | TX 472977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/washingtons-options-now-us-expected-to-continue-turning-the-screws.html | Washington's Options Now; U.S. Expected to Continue 'Turning the Screws' On Iran With Economic and Political Sanctions News Anlaysis Messages to Allied Leaders Soviet Reacts Quickly | True | By Terence Smith Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/volcker-for-restrictions-on-hunt-loan.html | Volcker for Restrictions on Hunt Loan | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/cbs-and-doctor-settle-libel-suit-over-drug-report-mentioned-in.html | CBS end Doctor Settle Libel Suit Over Drug Report; Mentioned in Segment on Drugs | True | By Joseph P. Fried | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/astros-win-74-unhittable-astros-richard-halts-mets-74.html | Astros Win, 7-4; 'Unhittable' Slider Astros' Richard Halts Mets, 7-4 Richard's Interest Wanes Mets Score in 5th Islanders Recall McKendry And Bring Up 3 Others | True | By Joseph Durso Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/dockers-refuse-work-and-cut-vessel-loose.html | Dockers Refuse Work and Cut Vessel Loose | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/city-contractors-ordered-to-move-to-end-job-bias-koch-signs-new.html | City Contractors Ordered to Move To End Job Bias; Koch Signs New Measure to Aid Minority Workers Some Other Provisions | True | By Robert McG. Thomas Jr. | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/european-allies-express-concern-see-complications-from-us-raid.html | European Allies Express Concern; See Complications From U.S. Raid | True | By John Vinocur Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/liberias-revolutionary-rulers-impose-martial-law-economy-basically.html | Liberia's Revolutionary Rulers Impose Martial Law; Economy 'Basically' Private 80 People to Face Trial | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/museum-and-park-mark-century-of-land-rivalry-the-origins-were.html | Museum and Park Mark Century of Land Rivalry; The Origins Were Modest Precious Acres of Green A New Attitude of Concern Puerto Rican Dancers' 10 Years | True | By Paul Goldberger | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/massacre-victims-honored.html | Massacre Victims Honored | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/markets-nervous-on-iran.html | Markets Nervous On Iran | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/cox-calls-off-merger-with-ge-value-of-share-bid-had-fallen-88.html | Cox Calls Off Merger With G.E.; Value of Share Bid Had Fallen 8.8 Million G.E. Shares Involved Cox Rejects G.E. Link | True | By Robert J. Cole | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/boats-swarm-to-port-in-cuba-to-pick-up-refugees-followed-by-comical.html | Boats Swarm to Port in Cuba to Pick Up Refugees; Followed by Comical Crowd Plane Bound for Costa Rica | True | By Jo Thomas Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/trudeau-hopes-hostages-are-safe.html | Trudeau Hopes Hostages Are Safe | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/parade-today.html | PARADE TODAY | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/michigan-democratic-caucuses-delegates-candidates-turnout-eligible.html | Michigan Democratic Caucuses; Delegates Candidates Turnout Eligible Participants Procedure Results | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/hungary-wields-one-weapon-against-moscow-humor-the-talk-of-budapest.html | Hungary Wields One Weapon Against Moscow: Humor; The Talk of Budapest | True | By John Darnton Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/entertainment-events-music-dance.html | Entertainment Events; Music Dance | True | | 1980-05-05 0:00 | TX 472977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/the-city-10-private-bus-lines-get-increase-in-fares-2-workers.html | The City; 10 Private Bus Lines Get Increase in Fares 2 Workers Rescued When Scaffold Slips Landlords to Refund Rent Overcharges Judge Declines to Block Caucus | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/business-digest-international-companies-the-economy-markets-todays.html | BUSINESS Digest; International Companies The Economy Markets Today's Columns | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/rh53-probably-best-craft-for-mission-range-sharply-restricted.html | RH-53 Probably Best Craft for Mission; Range Sharply Restricted Hovering Burns Fuel Faster Nature of Failures Unknown | True | By Malcolm W. Browne | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/the-big-wheels-of-art-cant-get-rolling.html | The Big Wheels of Art Can't Get Rolling | True | By Enid Nemy | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/britain-ireland-and-ulster-since-1921-the-matter-of-a-guarantee.html | Britain, Ireland And Ulster; Since 1921, the matter of a guarantee | True | By Dennis Kennedy | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/embarrassment-over-failure-of-raid-is-widespread-makes-us-look.html | Embarrassment Over Failure of Raid Is Widespread; 'Makes Us Look Stupid' What About a Real War? Some Are Opposed Entirely Another Attempt Favored Carte Seen as Indecisive | True | By Barbara Basler | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/us-indicts-3-in-terrorist-training-accused-in-manhattan-case-held.html | U.S. Indicts 3 in Terrorist Training; Accused in Manhattan Case Held in Lieu of $100,000 Bond | True | By Robert Pear Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/the-reactions-worldwide.html | The Reactions Worldwide | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/lakers-win-and-lead-sonic-21-in-series.html | Lakers Win and Lead Sonic, 2-1, in Series | True | By Carrie Seidman Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/argentina-moves-to-rescue-banks.html | Argentina Moves To Rescue Banks | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/exowner-of-corporation-gives-workers-1-million-employees-get-gift.html | Ex-Owner of Corporation Gives Workers $1 Million; Employees Get Gift of $1 Million Heart-Exploration Devices | True | By Charlotte Evans Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/money-supply-off-sharply-recessionary-forces-bolstered-fear-of-too.html | Money Supply Off Sharply; Recessionary Forces Bolstered Fear of Too Deep a Recession Business Loans Off $513 Million Drop in Money Supply | True | By Robert A. Bennett | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/productivity-rises-06-in-quarter-rate-flat-for-two-years.html | Productivity Rises 0.6% In Quarter; Rate Flat for Two Years Productivity Rises 0.6% | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/two-youths-convicted-in-killing-of-phoenix-lawyer-in-riverdale.html | Two Youths Convicted in Killing Of Phoenix Lawyer in Riverdale; Sentencing Due May 30 | True | By Walter H. Waggoner | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/a-blooming-mystery-story.html | A Blooming Mystery Story | True | By Ron Alexander | 1980-05-05 0:00 | TX 472977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/a-radio-monitor-in-israel-asserts-some-us-craft-came-from-egypt.html | A Radio Monitor in Israel Asserts Some U.S. Craft Came From Egypt; Also Declares He Heard the American Command Post Order Plane to Search for Missing C-130 Transport Monitored End of Operation | True | By David K. Shipler Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/television.html | Television | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/puzzling-oil-slick-plaguing-south-jersey-homeowners-oil-spreading.html | Puzzling Oil Slick Plaguing South Jersey Homeowners; Oil Spreading West Five Inches of Oil on Water Home Resale Value Shrinks | True | By Donald Janson Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/federal-reserve.html | Federal Reserve | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/pollution-found-to-be-negligible-in-elizabeth-fire-air-pollution-be.html | Pollution Found To Be Negligible In Elizabeth Fire; Air Pollution Below U.S. Limits Texaco to Pay for Disposal | True | By Josh Barbanel Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/world-news-briefs-ruling-party-is-reelected-in-antigua-by-big.html | World News Briefs; Ruling Party Is Re-elected In Antigua by Big Majority Opponent of Libyan Leader Killed at Office in London Gunmen Open Fire at Home Of Salvador Interior Official Six Province Governors Appointed in Afghanistan | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/some-in-congress-criticize-mission-because-of-a-lack-of.html | Some in Congress Criticize Mission Because of a Lack of Consultation; Others Say President Couldn't Have Acted Differently and Urge Americans to Support the Military Move Carter Conducts Briefing | True | By Martin Tolchin Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/staten-islands-bloodroot.html | Staten Island's Bloodroot | True | By Norma Siebenheller | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/an-intruder-attempts-to-buttonhole-mayor.html | An Intruder Attempts To Buttonhole Mayor | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/tenant-57-dies-in-queens-fire.html | Tenant, 57, Dies in Queens Fire | True | By United Press International | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/amherst-paper-a-weekly-again.html | Amherst Paper a Weekly Again | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/five-airmen-and-three-marines-in-iran-crash-identified-by-us-the.html | Five Airmen and Three Marines In Iran Crash Identified by U.S.; The Other Victims | True | By Matthew L. Wald | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/court-denies-lawsuit-by-twu-dissidents-trying-to-defeat-pact.html | Court Denies Lawsuit By T.W.U. Dissidents Trying to Defeat Pact; Ballots to Be Distributed | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/japanese-bond-sales.html | Japanese Bond Sales | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/half-million-hair-dryers-recalled-over-asbestos.html | Half Million Hair Dryers Recalled Over Asbestos | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/notes-on-people-some-new-york-humor-that-fell-flat-in-south-dakota.html | Notes on People; Some New York Humor That Fell Flat in South Dakota New Owners for Lizzie Borden's Old House Victory at Long Last | True | David Bird | 1980-05-05 0:00 | TX 472977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/trial-of-editor-begins-in-taiwan-charges-of-coercion.html | Trial of Editor Begins in Taiwan; Charges of Coercion | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/a-boon-for-the-zoos.html | A Boon for the Zoos | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/god-the-mother-concept-is-discussed-by-scholars-art-exhibition-and.html | 'God the Mother' Concept Is Discussed by Scholars; Art Exhibition and Film Festival An Unknowable Deity The Gnostics Play on Genesis | True | By Diane Wagner Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/jersey-drops-case-over-riot-slaying-a-man-convicted-3-times-in.html | JERSEY DROPS CASE OVER RIOT SLAYING; A Man Convicted 3 Times in Death of Plainfield Patrolman in '67 Will Not Face New Trial Undisclosed Evidence a Factor Interview Records Missing | True | By Sheila Rule | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/vidmar-gymnastics-victor.html | Vidmar Gymnastics Victor | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/retarded-man-slain-in-bronx.html | Retarded Man Slain in Bronx | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/long-day-and-long-night-for-the-president-carters-long-day-and-long.html | Long Day and Long Night for the President; Carter's Long Day and Long Night Terse Exchanges | True | By Steven R. Weisman Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/all-california-laws-on-aplants-voided-judge-rules-federal.html | ALL CALIFORNIA LAWS ON A-PLANTS VOIDED; Judge Rules Federal Government Holds the Exclusive Power to Regulate Nuclear Energy Other States Affected Second Suit Filed Same Day Suit Reinstated by Court Washington Rally Today | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/citys-teachers-question-use-of-79-reading-exam-secure-tests-urged-a.html | City's Teachers Question Use of '79 Reading Exam; 'Secure Tests' Urged A Decline in Scores Noted Use of '79 Reading Test Is Criticized Grades 2 Through 8 to Get Tests | True | By Joan Cook | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/workers-vote-against-union.html | Workers Vote Against Union | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/a-1980-mr-christian-on-bountys-trail.html | A 1980 'Mr. Christian' on Bounty's Trail | True | By Wayne King Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/76ers-beat-celtics-10290-lead-series-3-to-1-erving-stars-again-like.html | 76ers Beat Celtics, 102-90, Lead Series, 3 to 1; Erving Stars Again 'Like a War Out There' | True | By Sam Goldaper Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/miss-ruiz-deprived-of-new-york-finish.html | Miss Ruiz Deprived Of New York Finish | True | By Neil Amdur | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/gm-sets-dismissal-of-18000-whitecollar-cut-is-made-amid-slumping.html | G.M. Sets Dismissal Of 18,000; White-Collar Cut Is Made Amid Slumping Sales Reductions to Be Worldwide G.M. Planning to Dismiss 18,000 $38 Billion in Spending Planned | True | By Reginald Stuart Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/resort-hotel-walkout-is-averted-by-las-vegas-union-agreement.html | Resort Hotel Walkout Is Averted By Las Vegas Union Agreement | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/issue-and-debate-bases-on-land-or-sea-for-the-new-mx.html | Issue and Debate Bases on Land or Sea for the New MX Intercontinental Missile?; The Background For a Sea-Based MX For a Land-Based MX The Outlook | True | By Richard Burt Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/wives-in-europe-react.html | Wives in Europe React | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/figueroa-bows-confrontation-on-mound-yankees-lose-to-white-sox-60.html | Figueroa Bows; Confrontation on Mound Yankees Lose to White Sox, 6-0 | True | By Malcolm Moran | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/gromyko-visiting-france-sharply-criticizes-pakistan-plans-for-visit.html | Gromyko, Visiting France, Sharply Criticizes Pakistan; Plans for Visit Remain Murky No Sign of a Soviet Withdrawal No Change in China Policy | True | By Flora Lewis Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/japans-traders-replace-25-of-oil-cut-off-by-iran-a-large-saving-in.html | Japan's Traders Replace 25% of Oil Cut Off by Iran; A Large Saving in Price Long-Term Contracts Sought | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/india-expresses-concern.html | India Expresses Concern | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/screen-bill-murray-is-star-of-where-buffalo-roamthe-cast-goldenson.html | Screen: Bill Murray Is Star Of 'Where Buffalo Roam';The Cast Goldenson of ABC Named As Emmy Winner | True | By Janet Maslin | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/traces-of-their-female-ancestry.html | Traces Of Their Female Ancestry | True | By Fred Ferretti | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/earnings-pan-am-and-braniff-post-losses-in-first-quarter-aetna-life.html | EARNINGS; Pan Am and Braniff Post Losses in First Quarter Aetna Life and Casualty Liggett Group | True | By Agis Salpukas | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/sports-today-baseball-bowling-croquet-golf-gymnastics-harness.html | Sports Today; BASEBALL BOWLING CROQUET GOLF GYMNASTICS HARNESS RACING SOCCER TENNIS THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/jury-clears-police-in-78-slaying-of-alleged-terrorists-in-puerto.html | Jury Clears Police in '78 Slaying of Alleged Terrorists in Puerto Rico; $2 Million Sought in Suit | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/ionas-ruland-loses-college-eligibility-ionas-ruland-loses-college.html | Iona's Ruland Loses College Eligibility; Iona's Ruland Loses College Eligibility King to Stay at Maryland Herb Williams Rejects Pros | True | By Al Harvin Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/nantucket-looks-uneasily-to-modern-development-residents-troubled.html | Nantucket Looks Uneasily to Modern Development; Residents Troubled by Question Land $50,000 an Acre Three New Hotels Planned No Breather in Recession Eccentricity and Development | True | By Michael Knight Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/company-news-us-told-to-open-chrysler-meetings-sun-and-seagram.html | COMPANY NEWS; U.S. Told to Open Chrysler Meetings Sun and Seagram Reach an Accord Grand Met Begins Bid for Liggett COMPANY BRIEFS Kodak Cuts Prices On Some Film Cavenham to Add To Diamond Stake Hammermill Paper Fights Liquidation Westinghouse Study On Coal Gasification | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/moscow-charges-us-was-trying-to-invade-iran-asserts-mission-to.html | Moscow Charges U.S. Was Trying To Invade Iran; Asserts Mission to Rescue Hostages Was a Pretext Strongly Worded Statement Mossadegh's Ouster Cited Sees Political Motive | True | By Anthony Austin Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/patents-wrist-unit-to-monitor-heart-rate-3dimension-measurement.html | Patents; Wrist Unit To Monitor Heart Rate 3-Dimension Measurement From High-Flying Aircraft Magnetic Suspension Of a Railway Vehicle Camera Synchronizer Tied to Sound or Vibration Adjustable Slingshot Sight Intended to Aid Accuracy | True | Stacy V. Jones | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/months-of-plans-then-failure-in-the-desert-an-overthewall-operation.html | Months of Plans, Then Failure in the Desert; An 'Over-the-Wall' Operation Only a Few Knew of Plans Months of Planning for U.S. Mission, Then Failure in the Iranian Desert Decision Made on April 11 Busload of Iranians Shows Up Too Few Helicopters for Success | True | By Philip Taubman Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/youth-18-charged-with-slaying-of-a-queens-woman-and-her-son.html | Youth, 18, Charged With Slaying Of a Queens Woman and Her Son | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/fbi-finds-stolen-cars-awaiting-ship-to-kuwait.html | F.B.I. Finds Stolen Cars Awaiting Ship to Kuwait | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/stocks-show-moderate-gains-despite-rescue-failure-in-iran.html | Stocks Show Moderate Gains Despite Rescue Failure in Iran; Securities Markets | True | By Vartanig G. Vartan | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/new-delhi-orders-hunt-for-sect-leaders-killers.html | New Delhi Orders Hunt For Sect Leader's Killers | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/text-of-the-early-white-house-statement-on-iran.html | Text of the Early White House Statement on Iran | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/turkey-denies-involvement.html | Turkey Denies Involvement | True | Special to The New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/mobil-net-tripled-in-quarter-profit-up-1053-if-belridge-sale-is.html | Mobil Net Tripled In Quarter; Profit Up 105.3% If Belridge Sale Is Excluded Sun Company Amerada Hess | True | By Anthony J. Parisi | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/170-million-in-new-taxes-called-the-key-to-50-fare-might-gain.html | $170 Million in New Taxes Called the Key to 50 Fare; Might Gain Suburban Votes $40 Million 'Found' by State | True | By David A. Andelman | 1980-05-05 0:00 | TX 472977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/saturday-news-quiz.html | Saturday News Quiz | True | LINDA AMSTER | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/the-editorial-notebook-the-fairytale-business-war-not-just-the-egg.html | The Editorial Notebook The Fairy-Tale Business War; Not Just the Egg But the Golden Goose Is in Trouble Now | True | SOMA GOLDEN | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/us-acting-to-curb-cuban-influx-key-west-reception-center.html | U.S. Acting to Curb Cuban Influx; Key West Reception Center | True | By Graham Hovey Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/anderson-tempts-historys-footnotes-towering-obstacles-a-populist.html | Anderson Tempts History's Footnotes; Towering Obstacles A Populist and a Socialist Brock Assails Anderson Decision To Wage Independent Campaign | True | By Warren Weaver Jr. Special To the New York Times | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-26 | 1980-04-26 | https://www.nytimes.com/1980/04/26/archives/the-region-recall-of-mortgages-rescinded-by-bank-psychiatrist.html | The Region; Recall of Mortgages Rescinded by Bank Psychiatrist Charged With Yonkers Arson L.I. Yard Dug Up For 'Buried' Baby | True | | 1980-05-05 0:00 | TX 472977 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-art-an-oeuvre-that-is-about-time.html | ART; An Oeuvre That Is About Time | True | By David L. Shirey | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/getting-the-most-out-of-the-groove-the-most-from-the-groove.html | Getting the Most Out of the Groove; The Most From the Groove | True | By Hans Fantel | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/gains-made-in-crops-for-mideast-station-established-in-1977.html | Gains Made in Crops for Mideast; Station Established in 1977 | True | By Marvine Howe Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/why-tv-is-buying-ideas-from-hollywood-why-television-is-buying.html | Why TV Is Buying Ideas From Hollywood; Why Television Is Buying Ideas From Hollywood | True | By Miles Beller | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/judith-s-everitt-to-be-bride-of-john-abrams-in-september.html | Judith S. Everitt to Be Bride Of John Abrams in September | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-imperfect-science-of-breathing-and-decanting.html | THE IMPERFECT SCIENCE OF BREATHING AND DECANTING | True | By Terry Robards | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/avoiding-the-trouble-spots-in-turkey-avoiding-the-trouble-spots-in.html | Avoiding the Trouble Spots in Turkey; Avoiding the Trouble Spots in Turkey | True | By Marvine Howe | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/in-major-speech-anderson-offers-plan-to-aid-jobless-black-youths.html | In Major Speech, Anderson Offers Plan to Aid Jobless Black Youths; Redistributing Tax Revenues Hooks Attacks Proposal | True | By James Barron | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-british-teacher-tunes-in-on-space-shots-a-nation-of-gifted.html | A British Teacher Tunes In on Space Shots; A Nation of Gifted Amateurs Of Believers and Unbelievers | True | By R.w. Apple Jr. | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-marriage-of-magic-and-the-mundane-marriage-authors-query.html | A Marriage of Magic and the Mundane; Marriage Author's Query | True | By Robert Kiely | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/trial-delayed-in-reporters-death.html | Trial Delayed in Reporter's Death | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-poets-in-classroom.html | Poets in Classroom | True | By Judith Wershil Hasan | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-great-book-giveaway-giveaway.html | The Great Book Giveaway; Giveaway | True | By Phyllis Theroux | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/gallery-view-thomas-coutures-heroic-vision-of-france.html | GALLERY VIEW; Thomas Couture's Heroic Vision of France | True | JOHN RUSSELL | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/leonard-a-zax-is-fiance-of-helen-a-kemp.html | Leonard A. Zax Is Fiance of Helen A. Kemp | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-westbrook-ponders-key-shoreline-tract-westbrooks.html | Westbrook Ponders Key Shoreline Tract; Westbrook's 10-Acre Quandary | True | By Tracy Rozhon | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/cambodian-exiles-invite-pope.html | Cambodian Exiles Invite Pope | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-scarlet-d.html | 'The Scarlet 'D' | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/louise-stevenson-wed-to-pd-zimmerman.html | Louise Stevenson Wed to P.D. Zimmerman | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/white-plains-and-yonkers-officials-to-respond-to-us-charges-of-bias.html | White Plains and Yonkers Officials To Respond to U.S. Charges of Bias; Immediate Action Was Ordered | True | By Lena Williams Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/how-much-wind-can-a-building-take-engineers-trying-to-find-how-much.html | How Much Wind Can a Building Take?; Engineers Trying to Find How Much Wind a Building Can Take | True | By Jane Rippeteau | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-letters-to-the-long-island-editor-nassau-group.html | LETTERS TO THE LONG ISLAND EDITOR; Nassau Group Urges Alternatives to Jail Aid for Alcoholic Women; Hempstead Defended | True | JOAN HOLLANDERHUGO V. DE CIUTHSDORIS BEDELL BRASSPHILIP M. MICKULAS | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/iranians-say-they-will-move-hostages-to-several-cities-offer-to.html | IRANIANS SAY THEY WILL MOVE HOSTAGES TO SEVERAL CITIES; OFFER TO RETURN RAID'S DEAD; BANI-SADR SEES PLOT Teheran Leader Says Riots May Have Been Incited as Part of Mission Statement by the Militants Jubilation and Fear of Plot 'We Have Felt Safe in Your Town' Iranians Say They Will Scatter American Hostages Travel to Area Is Forbidden Airplane Skeleton and Rotor Blade Surprise Encounters in Desert 'Spotted by Allah's Radar' | True | By John Kifner Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/topics-signs-of-spring-little-things-the-best-medicine.html | Topics Signs of Spring; Little Things 'The Best Medicine' | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-elderly-flocking-to-casinos.html | Elderly Flocking to Casinos | True | By Harvey L. Bilker | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/lawyer-weds-alice-parker.html | Lawyer Weds Alice Parker | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-world-where-the-olympic-boycott-stands-olympic-boycott-roster.html | The World; Where the Olympic boycott stands Olympic Boycott Roster Gets Key Added Starters Hondurans Choose A Fresh Broom Nicaragua Junta Narrows Rights Report Irks Argentine Junta U.S. Treads Warily In Mideast Vote S. Africa 'Colored' Students in Protest Liberian Vengance By Firing Squad | True | Milt Freudenheim and Barbara Slavin | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-curbs-on-credit-may-alter-style-of-life-in.html | Curbs on Credit May Alter Style Of Life in County | True | By Isadore Barmash | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-originality-in-fabric-originality-in-fabric.html | Originality in Fabric; Originality in Fabric | True | By David L. Shirey | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/city-college-given-50000-grant-for-study-of-land-to-be-vacated.html | City College Given $50,000 Grant For Study of Land to Be Vacated; 'Constructive Force' | True | By Samuel Weiss | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-private-patrick-white-authors-query.html | The Private Patrick White; Author's Query | True | By Andrew Clark | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/selection-remembering-joseph-conrad-conrad.html | SELECTION; Remembering Joseph Conrad Conrad | True | By David Garnett | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/kennedy-is-winner-by-narrow-margin-in-michigan-voting-defeats.html | KENNEDY IS WINNER BY NARROW MARGIN IN MICHIGAN VOTING; Defeats Carter in State Caucuses --Low Turnout Indicates Iran Was Not Powerful Issue Rescue Attempt Has Little Effect Kennedy Edges Carter in Michigan's Caucus Voting | True | By Adam Clymer Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/sunday-observer-the-don-juan-experience.html | Sunday Observer; The Don Juan Experience | True | By Russell Baker | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/ansel-adams-bids-us-protect-coasts-big-sur.html | Ansel Adams Bids U.S. Protect Coast's Big Sur | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/picture-books-pictures.html | Picture Books; Pictures | True | By Harold C.k. Rice | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-letter-to-the-connecticut-editor-an-opposing.html | LETTER TO THE CONNECTICUT EDITOR; An Opposing View On Arbitration Law | True | JAMES G. DOYLE | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/mary-heath-will-be-bride-of-jd-cotton.html | Mary Heath Will Be Bride Of J.D. Cotton | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/stamps-a-new-record-is-set-first-days.html | STAMPS; A New Record Is Set First Days | True | SAMUEL A. TOWER | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/for-76ers-the-role-is-familiar-but-now-the-cast-is-different-never.html | For 76ers, the Role Is Familiar But Now the Cast Is Different; Never Got All the Way Stressing Defense | True | By Sam Goldaper | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/concert-new-music-unit.html | Concert: New Music Unit | True | By Allen Hughes | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/laura-palmer-wed-to-stephen-geer.html | Laura Palmer Wed To Stephen Geer | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-long-and-winding-road-to-casino-reform-in-nj.html | A Long and Winding Road To Casino Reform in N.J. | True | By Martin Waldron | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/options-on-iran-now-seem-even-narrower-back-to-the-sanctions-board.html | Options on Iran Now Seem Even Narrower; Back to the Sanctions Board | True | By Charles Mohr | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/japan-affirms-sanctions-decision-timing-seen-as-insult-to-japan.html | Japan Affirms Sanctions Decision; Timing Seen as Insult to Japan | True | By James P. Sterba Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/on-language-gridlocks-and-givebacks-givebacks-wimp-mush-indeed.html | On Language; Gridlocks and Givebacks Givebacks Wimp Mush, Indeed! | True | By William Safire | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/gasoline-outlook-this-summer-available-but-expensive-practical.html | Gasoline Outlook This Summer: Available but Expensive; Practical Traveler | True | By Paul Grimes | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/what-will-not-disappear-in-argentina.html | What Will Not Disappear in Argentina | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/revue-pamela-myers-in-hail-prince.html | Revue: Pamela Myers in 'Hail Prince' | True | By John S. Wilson | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/juvenile-wit.html | Juvenile Wit | True | By Peter Andrews | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-growing-up-ribet-near-a-pond.html | Growing Up (Ribet!) Near a Pond | True | By Richard B. Elsberry | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/lawrence-mass-reliving-1912-strike-strike-was-a-watershed-emerging.html | Lawrence, Mass., Reliving 1912 Strike; Strike Was a Watershed Emerging From Long Decline Memory of a Common Bond The New Immigrants Coming In | True | By Michael Knight Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-1880s-census-another-world.html | 1880's Census: Another World | True | By Charles Green | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/sally-a-spears-to-wed-june-15.html | Sally A. Spears To Wed June 15 | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/navy-deaths-by-falling-off-ship-rose-from-11-in-77-to-25-in-79.html | Navy Deaths by Falling Off Ship Rose From 11 in '77 to 25 in '79 | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/ma-bells-bills.html | Ma Bell's Bills | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/ellen-farrell-to-be-married-to-wp-laughlin.html | Ellen Farrell to Be Married to W.P. Laughlin | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-secondgeneration-money-funds.html | The Second-Generation Money Funds | True | By Rosalyn Retkwa | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/three-who-shaped-the-history-of-the-lp-shapers-of-the-lp.html | Three Who Shaped the History of the LP; Shapers of the LP | True | By Irving Kolodin | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/few-economic-gains-seen-for-blacks-in-the-south.html | Few Economic Gains Seen for Blacks in the South | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/iranian-visits-syria-in-bid-for-support-ghotbzadeh-touring-arab.html | IRANIAN VISITS SYRIA IN BID FOR SUPPORT; Ghotbzadeh, Touring Arab Nations for Backing Against U.S. and Iraq, Jeers Rescue Effort Iran Seek Support Against Iraq Egypt-Israel Treaty Opposed | True | Special to The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-floors-plan-gets-cool-reception.html | Floors Plan Gets Cool Reception | True | By Martin Gansberg | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/inside-operator.html | Inside Operator | True | By Kenneth S. Lynn | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-decorators-emphasizing-the-practical-westchester.html | Decorators Emphasizing the Practical; WESTCHESTER HOUSING WESTCHESTER HOUSING Decorators Focus on the Practical Recent Home Sales A Random Selection | True | By Betsy Brown | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/appeal-favors-reporter-on-jerseys-shield-law.html | Appeal Favors Reporter On Jersey's Shield Law | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/wendy-seiden-engaged-to-glen-stuart-gilbert.html | Wendy Seiden Engaged To Glen Stuart Gilbert | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-gardeneng-cleaning-up-those-springtime-chores.html | GARDENENG Cleaning Up Those Springtime Chores | True | By Carl Totemeier | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/architecture-view-four-centuries-of-drawings-a-record-of-vision-and.html | ARCHITECTURE VIEW; Four Centuries of Drawings-- A Record of Vision and Taste ARCHITECTURE VIEW Four Centuries Of Drawings | True | ADA LOUISE HUXTABLE | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-gardening-cleaning-up-those-springtime-chores.html | GARDENING Cleaning Up Those Springtime Chores | True | By Carl Totemeier | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/harbor-in-cuba-a-floating-city-of-1300-boats-informal-negotiation.html | Harbor in Cuba A Floating City Of 1,300 Boats; 'Informal Negotiation' Dock Throbs With Motors | True | By Jo Thomas Special To The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/blue-jays-triumph-on-bonnells-slam-red-sox-12-tigers-7-orioles-4.html | Blue Jays Triumph On Bonnell's Slam; Red Sox 12, Tigers 7 Orioles 4, Royals 0 Twins 5, A's 1 Indians 8, Rangers 7 Expos 4, Braves 3 Pirates 9, Cubs 2 | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/assam-balks-at-joining-the-indian-melting-pot.html | Assam Balks At Joining The Indian Melting Pot | True | By Michael T. Kaufman | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/us-is-insure-where-hostages-are-but-says-dispersal-may-be-helpful.html | U.S. Is Insure Where Hostages Are But Says Dispersal May Be Helpful; U.S. Is Unsure Where Hostages Are But Says Dispersal May Be Helpful Dispersal Would Reduce Security | True | By Terence Smith Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/despite-a-better-life-cuba-is-far-from-happy.html | Despite a Better Life; Cuba Is Far From Happy | True | By Jo Thomas | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/dance-world-of-echo.html | Dance: World of 'Echo' | True | JENNIFER DUNNING | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/vietnam-finds-its-cambodia-adventure-a-mixed-blessing.html | Vietnam Finds Its Cambodia Adventure a Mixed Blessing | True | By Henry Kamm | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/underground-device-is-exploded-in-a-joint-britishamerican-test.html | Underground Device Is Exploded In a Joint British-American Test | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/reason-for-suicides-by-indians-disputed-alcoholism-and-government.html | REASON FOR SUICIDES BY INDIANS DISPUTED; Alcoholism and Government Share in Blame for Nevada Problem Isolated Reservation 'They Had a Bad Year' Question of Tribal Unity | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/activist-groups-intensify-role-in-presidential-race-role-of.html | Activist Groups Intensify Role in Presidential Race; Role of Political Parties Activities of Antinuclear Group Political Instructions for Women Example of the Activists 'People's Platform' Written | True | By John Herbers Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/laurie-baker-married-to-john-kevin-lawler.html | Laurie Baker Married to John Kevin Lawler | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/around-the-nation-25000-in-washington-hold-antinuclear-rally-in.html | Around the Nation; 25,000 in Washington Hold Antinuclear Rally in Rain Lance Trial Jurors Report Deadlock on Some Charges Mississippi Tornado Lifts Armory Roof at a Prom Blacks Hold Protest March In Town in Central Georgia Volcano Eruptions Cease But Larger Quakes Increase | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/joan-cooney-pg-peterson-are-married.html | Joan Cooney, P.G. Peterson Are Married | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/dog-pack-attacks-jersey-boy.html | Dog Pack Attacks Jersey Boy | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-on-the-isle-today-street-fair-budget-film-making.html | ON THE ISLE; Today STREET FAIR BUDGET FILM MAKING Monday SHOWCASING COPPOLA FESTIVAL Friday ARTS FESTIVAL PHILHARMONIC RETURNS ALL JAZZED UP Saturday SUNDAY DEE ADD DAVIS AND SHAW | True | BARBARA DELATINER | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-shedding-some-light-on-the-night-crawler-still-a.html | Shedding Some Light on the Night Crawler, Still a Fine Bait | True | By David A. Wolfthal | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/desperate-hours-a-daring-raid-to-free-hostages-ends-in-failure.html | Desperate Hours; A Daring Raid To Free Hostages Ends in Failure Florida Boatlift Brings Out Cubans | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/rodriguez-retains-title.html | Rodriguez Retains Title | True | Special to The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/mary-v-wood-bride-of-stephen-mohyla-jr.html | Mary V. Wood Bride Of Stephen Mohyla Jr. | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-markets-stocks-surge-on-rate-drop.html | THE MARKETS; Stocks Surge on Rate Drop | True | By Alexander R. Hammer | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/letters-the-angry-young-cpas-cont.html | LETTERS; The Angry Young C.P.A.'s (Cont.) | | DONALD R. SLOANDAVIA B. TEMINABRAHAM HAZELCORNSTANLEY GOLDSTEIN | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/louisa-zimmerman-wed-to-douglas-smyth.html | Louisa Zimmerman Wed to Douglas Smyth | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/panel-urges-action-to-avert-a-world-food-crisis-us-participation.html | Panel Urges Action to Avert a World Food Crisis; U.S. Participation Called Vital | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/nancy-sirak-married-to-lawyer.html | Nancy Sirak Married to Lawyer | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/phoebe-lawrence-john-erdman-jr-bank-aides-wed.html | Phoebe Lawrence, John Erdman Jr., Bank Aides, Wed | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/ruiz-case-shows-runnings-growth-pains-sports-analysis-a-democratic.html | Ruiz Case Shows Running's Growth Pains; Sports Analysis A 'Democratic' Feature Some Recent Problems Administrative Confusion | | By Neil Amdur Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/court-upsets-a-rule-prohibiting-height-requirement-to-get-a-job.html | Court Upsets a Rule Prohibiting Height Requirement to Get a Job | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/jersey-hospitals-go-from-time-clock-to-piece-work.html | Jersey Hospitals Go From Time Clock to Piece Work | True | By Ronald Sullivan | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-connecticut-guide-a-forum-on-ethics-ugandan.html | CONNECTICUT GUIDE; A FORUM ON ETHICS UGANDAN BISHOP TO SPEAK WHIFFENOWLS TO SING THE SHAD ARE RUNNING RACE DAY IN OLD GREENWICH NEW HAVEN CITY SERIES IT'S A CREWEL WORLD ARTFEST AT BRIDGEPORT NEW LONDON SHOWCASE | True | ELEANOR CHARLES | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/douglas-fraser-hopes-to-democratize-chrysler.html | Douglas Fraser Hopes to Democratize Chrysler | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/watson-is-leader-on-66200-nelson-and-reid-at-205-january-snead-lead.html | Watson Is Leader On 66-200; Nelson and Reid at 205 January-Snead Lead by 3 Pat Bradley Leads by Shot Ballesteros Leads in Madrid | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-new-jersey-guide-today-shore-show-mahler-symphony.html | NEW JERSEY GUIDE; Today SHORE SHOW MAHLER SYMPHONY Tomorrow VEGETABLE GARDENING RESTORING HOMES Tuesday HOLLYWOOD AND SUCCESS Saturday ART AND BUSINESS CONWAY TWITTY | True | CHARLES W. NUTT JR. | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/panda-will-costar-in-us-movie-made-in-china-few-projects-have.html | Panda Will Co-star in U.S. Movie Made in China; Few Projects Have Materialized | True | Special to The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/highlights-executive-feats-only-eight-made-a-million.html | HIGHLIGHTS; Executive Feats: Only Eight Made a Million | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/letters-taba-more-confessions.html | LETTERS; TABA More 'Confessions' | True | RONALD BUSCHCHARLES SACKREY | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/gymnast-captures-three-gold-medals-gailmore-wins-easily-powerful.html | Gymnast Captures Three Gold Medals; Gailmore Wins Easily Powerful Frame Helps | True | Special to The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/state-to-sue-on-waste-dumping-in-love-canal-area-239-families.html | State to Sue on Waste Dumping in Love Canal Area; 239 Families Removed From Area Charges Are Explained | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/family-portraits-portraits.html | Family Portraits; Portraits | True | By John Russell | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/miss-costello-captures-us-open-bowling-event.html | Miss Costello Captures U.S. Open Bowling Event | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/flight-from-the-gulag-april-25-1979-april-26-1979-kuznetsov-april.html | FLIGHT FROM THE; GULAG APRIL 25, 1979 APRIL 26, 1979 KUZNETSOV APRIL 27, 1979 | True | By Eduard S. Kuznetsov | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/turkeygate.html | Turkeygate | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-gardening-cleaning-up-those-springtime-chores.html | GARDENING Cleaning Up Those Springtime Chores | True | By Carl Totemeier | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/sports-today.html | SPORTS TODAY | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/how-one-man-was-caught-by-the-charms-of-kite-flying-then-and-now.html | How One Man Was Caught By the Charms of Kite Flying, Then and Now High Art Form in Japan Hung From a Cloud | True | By Jerry Gorsuch | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/claire-cameron-robbins-is-wed.html | Claire Cameron Robbins Is Wed | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-lirr-riders-face-higher-fares-lirr-riders-face.html | L.I.R.R. Riders Face Higher Fares; L.I.R.R. Riders Face Higher Fares | True | By John T. McQuiston | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/borg-beats-gerulaitis-again.html | Borg Beats Gerulaitis Again | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-lid-on-federal-loans.html | A Lid on Federal Loans? | True | By Ann Crittenden | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-antiques-art-nouveau-or-deco-for-astute.html | ANTIQUES Art, Nouveau or Deco, For Astute Collectors; Shows and Events | True | By Carolyn Darrow | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/methodists-in-search-of-a-coherent-identity-acknowledge-crisis.html | Methodists, in Search of a Coherent Identity, Acknowledge Crisis | True | By Kenneth A. Briggs Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/fixing-the-game.html | Fixing the Game | True | By Robert Lipsyte | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/concert-two-te-deums.html | Concert: Two Te Deums | True | By Peter G. Davis | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/television-this-week-of-special-interest-today-monday-tuesday.html | Television This Week; OF SPECIAL INTEREST Today Monday Tuesday Wednesday Thursday Saturday Channel Information MONDAY, APRIL 28 Morning Afternoon Evening TODAY-- SUNDAY, APRIL 27 Morning Afternoon Evening TUESDAY, APRIL 29 Morning Afternoon Evening WEDNESDAY, APRIL 30 Afternoon Evening FRIDAY, MAY 2 Morning Afternoon Evening THURSDAY, MAY 1 Morning Afternoon Evening SATURDAY, MAY 3 Morning Afternoon Evening | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/virginia-emery-nurse-is-married.html | Virginia Emery , Nurse, Is Married | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/dr-gustave-aufricht-dead-at-85-plastic-surgeon-trained-in-berlin.html | Dr. Gustave Aufricht Dead at 85; Plastic Surgeon Trained in Berlin | True | By Alfred E. Clark | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/erna-prickett-wed-in-south.html | Erna Prickett Wed in South | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/marian-m-ware-fiancee-of-dee-anderson-van-riper.html | Marian M. Ware Fiancee of Dee Anderson Van Riper | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/carter-picks-development-aide.html | Carter Picks Development Aide | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/somalias-suffering-refugees.html | Somalia's Suffering Refugees | True | By F. Scott Bobb | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/joe-morgan-out-to-prove-a-point-playing-with-a-purpose-felt-he-was.html | Joe Morgan Out to Prove a Point; Playing With a Purpose Felt He Was Unappreciated | True | By Joseph Durso Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/numismatics-a-1-million-milestone.html | NUMISMATICS; A $1 Million Milestone | True | ED REITER | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/2d-trident-submarine-launched-at-groton-211-protesters-seized.html | 2d Trident Submarine Launched at Groton; 211 Protesters Seized | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/camping-out.html | Camping Out | True | By Anne Crompton | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/dutch-soldier-quits-un-forces-in-lebanon-and-joins-militia-unit.html | Dutch Soldier Quits U.N. Forces In Lebanon and Joins Militia Unit | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | By Paul L. Montgomery Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-what-was-that-movie-i-just-saw.html | What Was That Movie I Just Saw? | True | By Trudi Cowan | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-politics-state-primary-scene-in-grip-of-malaise.html | POLITICS State Primary Scene In Grip of Malaise | True | By Joseph Sullivan | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/proposals-gain-for-development-of-bronx-estates-development-plans.html | Proposals Gain For Development Of Bronx Estates; Development Plans For Estates Gain | True | By Tuck Stadler | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-weeks-concerts-today-monday-tuesday.html | The Week's Concerts; Today Monday Tuesday | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/in-search-of-the-meaning-of-art-art.html | In Search of the Meaning of Art; Art | True | By Colin Eisler | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-budget-deficit-now-25-million.html | Budget Deficit Now $25 Million | True | By Martin Waldron | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/pop-the-j-geils-band.html | Pop: The J. Geils Band | True | ROBERT PALMERSolti to Rehearse Juilliard | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/borg-triumphs-over-gerulaitis.html | Borg Triumphs Over Gerulaitis | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/democrats-organizing-to-fill-seat-on-city-council-four-names.html | Democrats Organizing to Fill Seat on City Council; Four Names Frequently Mentioned Stein Indicates Preference | True | By Maurice Carroll | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/theater-worthy-production-of-mccullers-play.html | THEATER Worthy Production Of McCullers Play | True | By Haskel Frankel | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-nation-anderson-becomes-the-wild-card-in-the-campaign-more.html | The Nation; Anderson Becomes The Wild Card in The Campaign More Defections In Byrne Regime Draft Registration Passes the House Economy Continues Its Ups and Downs | True | Daniel Lewis and Caroline Rand Herron | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-our-life-impatient-priest-says.html | Our Life 'Impatient,' Priest Says | True | By Fred Bratman | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/coloradoans-can-direct-tax-refund-to-aid-wildlife-501000-collected.html | Coloradoans Can Direct Tax refund to Aid Wildlife; $501,000 Collected in 1979 | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/history-in-the-making-lee-whistle.html | History in the Making Lee Whistle | True | By Tom Wickerby Georgess McHargueby Richard F. Snow | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-saving-farms-lets-get-on-with-the-job.html | Saving Farms: Let's Get On With the Job | True | By John V.n. Klein | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-lets-put-garbage-to-work.html | Let's Put Garbage to Work | True | By Robert Brune | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-risky-business-yields-trove-of-artifacts-from.html | Risky Business Yields Trove Of Artifacts From 116 Years; Travelers' Ads Show Contrasts | True | By Matthew L. Wald | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/study-finds-synthetics-a-benefit-to-man-despite-petroleum-use.html | Study Finds Synthetics a Benefit To Man Despite Petroleum Use | True | By Richard D. Lyons Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-stage-city-junket-is-about-tourist-family-danes-will-dance-in.html | The Stage: 'City Junket' Is About Tourist Family; Danes Will Dance in Chicago | True | By John Corry | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/center-on-coast-becomes-a-mecca-for-nations-poets-they-capitalize.html | Center on Coast Becomes a Mecca for Nation's Poets; They Capitalize on Attraction Variety of Writers Stressed Women Are Encouraged Teachers Say It's Successful | True | By Sharon Johnson Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-home-clinic-when-it-rains-it-often-poursin-the.html | HOME CLINIC When It Rains, It Often Pours--in the Wrong Place | True | By Bernard Gladstone | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/minimusicals-are-maxi-on-broadway-this-season-stage-view-the.html | Mini-Musicals Are Maxi on Broadway This Season; STAGE VIEW The Mini-Musical on Broadway | True | By Mel Gussow | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/notes-a-festival-of-historic-preservation-in-providence-ri-tour-of.html | Notes; A Festival of Historic Preservation in Providence, R.I. Tour of the Veneto Europe by Auto Land and Sea Tour Adirondack Weekend French Excavation Alaska Fuel Outlook Barbados Vacation Caribbean Package Chattahoochee Guide | True | By John Brannon Albright | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/more-coal-moved-by-railroads.html | More Coal Moved by Railroads | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/eileen-m-glynn-engaged-to-george-davidson-lawyer.html | Eileen M. Glynn Engaged to George Davidson, Lawyer | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/miss-moran-to-be-bride.html | Miss Moran To Be Bride | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/claudia-glenn-barasch-and-ra-schulman-to-be-married.html | Claudia Glenn Barasch and R.A. Schulman to Be Married | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-sheriffs-assail-jail-overcrowding.html | Sheriffs Assail Jail Overcrowding | True | By Shawn G. Kennedy | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/fewer-in-poll-favor-large-families.html | Fewer in Poll Favor Large Families | True | Special to The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/bridge-putting-a-new-facet-on-diamonds.html | BRIDGE; Putting a New Facet on Diamonds | True | ALAN TRUSCOTT | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-12-no-title-a-familys-shared-experiences-at-walt-disney.html | Article 12 -- No Title; A Family's Shared Experiences at Walt Disney World If You Go | True | By Michael Sterneen.s. | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tv-view-gauguin-portrayed-in-one-dimension.html | TV VIEW; Gauguin Portrayed in One Dimension | True | JOHN J. O'CONNOR | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/book-ends-the-turkish-connection-manns-fate-the-pilgrim-connection.html | BOOK ENDS; The Turkish Connection Mann's Fate The Pilgrim Connection | True | By Herbert Mitgang | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/environment-hazards-international-no-easy-solution-is-possible-more.html | Environment; Hazards International: No Easy Solution is Possible More Truth in Packaging | True | By Kathleen Agena | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/de-leon-stops-paulino.html | De Leon Stops Paulino | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/big-power-rivalry-echoed-in-latest-yemen-shakeup-soviet-arms-for.html | Big Power Rivalry Echoed In Latest Yemen Shake-up; Soviet Arms for Sanaa | True | By Christopher S. Wren | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-bill-hahns-resort-a-special-place-that-time.html | Bill Hahn's Resort: A Special Place That Time Passed By | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/gallup-says-40-of-public-favors-establishment-of-a-third-party.html | Gallup Says 40% of Public Favors Establishment of a Third Party | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/white-sox-defeat-yanks-in-12th-87-burns-20-helping-white-sox-its.html | White Sox Defeat Yanks in 12th, 8-7; Burns, 20, Helping White Sox It's Nice to Be First Slider Adds to His Confidence | True | By Thomas Rogers | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-spring-rite-a-dance-revue-marks-its-23d-year.html | Spring Rite; a Dance Revue Marks its 23d Year | True | By Marcia Norman | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/french-socialist-leader-backs-us-raid-in-iran.html | French Socialist Leader Backs U.S. Raid in Iran | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/9-playwrights-win-rockefeller-grants.html | 9 Playwrights Win Rockefeller Grants | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/lisbon-general-in-race-inspires-hope-and-fear-battle-of-2-generals.html | Lisbon General In Race Inspires Hope and Fear; Battle of 2 Generals Likely Suspected of Role in Coup Plot Support of High-Ranking Officers | True | By James M. Markham Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/notre-dame-will-leave-collegiate-hockey-league.html | Notre Dame Will Leave Collegiate Hockey League | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/letters-to-the-editor-running-the-rapids-palladios-villas-woodic.html | Letters to the Editor; Running the Rapids Palladio's Villas Woodie Wagon Cooperstown Trinidad and Tobago | True | JOHN F. MASONLAURA CROUSEJAY SCHURMANRUTH ADAMSTHEODORE ROSENTHALMICHAEL MONGIELLOELEANOR HAENSCHEN LENKTHOMAS D. STOWELIZA CARROLLS. AUSTIN BREWA.K. CHRISTOPHER | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-fighting-a-new-vietnam-battle-fighting-a-new.html | Fighting a New Vietnam Battle; Fighting a New Vietnam Battle | True | By Fred Bratman | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-economy-spurs-auction-houses.html | Economy Spurs Auction Houses | True | By Ronnie Scherer | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/missions-end-blazing-aircraft-and-brave-men-two-copters-drop-out-of.html | Mission's End: Blazing Aircraft And Brave Men; Two Copters Drop Out of Flight End of Hostage Mission: Inferno in the Iranian Desert Bodies Couldn't Be Recovered Roadblocks Set Up on Highway | True | By Richard Halloran Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/sister-attends-rosalie-maury-at-her-bridal.html | Sister Attends Rosalie Maury At Her Bridal | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/roughnecks-defeat-cosmos-21-chinaglias-role.html | Roughnecks Defeat Cosmos, 2-1; Chinaglia's Role | True | Special to The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/exploring-the-old-city-of-cologne-exploring-the-old-city-of-cologne.html | Exploring The Old City Of Cologne; Exploring the Old City Of Cologne If You Go... | True | By Patricia Wellsp.w. | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/2-are-held-after-officer-is-shot-in-6hour-coral-gables-standoff.html | 2 Are Held After Officer Is Shot In 6-Hour Coral Gables Standoff | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/mailbox-how-to-keep-fights-in-the-ring-and-off-the-ice-olympic.html | Mailbox; How to Keep Fights In the Ring and Off the Ice; Olympic Games for Cambodia Helping U.S. Hockey Team | True | WILLIAM K. KOPP, D.D.S.BRIAN LEWISFRANKLIN D. ROOSEVELT JR. | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-state-rejects-plea-for-casino-secrecy.html | State Rejects Plea; For Casino Secrecy | True | By Donald Janson | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/132000-auto-workers-backed-for-federal-aid.html | 132,000 Auto Workers Backed For Federal Aid | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-the-experts-shudder-when-a-homeowner-sets-his.html | The Experts Shudder When a Homeowner Sets His Own Price; LONG ISLAND HOUSING Recent Home Sales A Random Selection | True | By Diana Shaman | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/other-ideas-trends-lickety-split-transplant-improvement-smallpox.html | Other Ideas & Trends; Lickety Split Transplant Improvement Smallpox Scare Darvon Warning | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/pro-football-draft-a-chancy-business-the-best-athlete-theory.html | Pro Football Draft A Chancy Business; The Best Athlete Theory Physical History Causes Doubts Agent Adds to Problems A Spotty Draft 'The Drugstore List' Players Waiting Eagerly | True | By William N. Wallace | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/other-world-events-another-canary-is-disaster-more-unrest-in-s.html | Other World Events; Another Canary Is. Disaster More Unrest in S. Korea Friends and Former Friends SWAPO Strikes Again | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/those-involved-with-legislation-try-to-dilute-jersey-lobby-curb.html | Those Involved With Legislation Try to Dilute Jersey Lobby Curb; Provision Called 'Onerous' | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-the-doe-stops-here.html | 'The Doe Stops Here' | True | By Don Wolfer | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-old-ball-game-ball-park.html | The Old Ball Game; Ball Park | True | By Donald Hall | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/radio-today-leading-events-friday-saturday.html | Radio; Today: Leading Events Friday-Saturday | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/earvin-johnson-having-fun-and-adding-spark-to-lakers-got-tense-and.html | Earvin Johnson Having Fun And Adding Spark to Lakers; Got Tense and Upset Johnson of Lakers: Fits In and Has Fun Backcourt Adjustments Spurred by Desire to Win From Skeptic to Supporter Friends Off the Court Misses Home Fun Is Contagious | True | By Carrie Seidman | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/dance-4-graham-works-are-offered-at-the-met.html | Dance: 4 Graham Works Are Offered at the Met | True | By Jack Anderson | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/film-view-in-defense-of-bad-taste-film-view-a-matter-of-taste.html | FILM VIEW; In Defense Of Bad Taste FILM VIEW A Matter of Taste | True | VINCENT CANBY | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/what-makes-hollywood-run-now-hollywood.html | WHAT MAKES HOLLYWOOD RUN NOW?; HOLLYWOOD | True | By Budd Schulberg | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/democrat-caucus-sites-in-new-york-city-area.html | Democrat Caucus Sites In New York City Area | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-lawyer-makes-case-for-aid-to-legal-service.html | Lawyer Makes Case for Aid To Legal Service | True | By Paul Feiner | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/longue-vue-center-for-the-decorative-arts-in-new-orleans-opens.html | Longue Vue Center for the Decorative arts in New Orleans opens House to Visitors | True | MARY ANN STERNBERG | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/arts-and-leisure-guide-of-special-interest-folk-opera-a-first-the.html | Arts and Leisure Guide; Of Special Interest Folk Opera A First The Park Backstage Theater Recent Openings Back in the Race Barn Theater Company The Man in 605 Marion Brando Sat Right Here Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Dance Film Opening This Week Recent Openings Special Series Music BOX OFFICES FOR MAJOR HALL Opera New York City Other Today Monday Tuesday Wednesday Thursday Friday Saturday Jazz In Concert In the Clubs Arts and Leisure Guide Pop/Folk/Rock In Concert In the Clubs Art Galleries Uptown Group Shows Galleries 57th St. Group Shows Galleries SoHo Group Shows Other Museums Photography Group Shows Miscellany RINGLING BROS. AND BARNUM AND | True | Edited by Ann Barry | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-walk-on-the-wildlife-side-scott.html | A WALK ON THE WILDLIFE SIDE; SCOTT | True | By Sophy Burnham | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-rich-diversity-of-new-american-music-a-rich-diversity-in-new.html | The Rich Diversity Of New American Music; A Rich Diversity in New American Music | True | By John Rockwell | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/amendments-urged-by-civiletti-in-laws-originating-in-watergate.html | Amendments Urged by Civiletti In Laws Originating in Watergate | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/susan-strasberg-looks-back-scenes-from-a-bittersweet-life-the-books.html | Susan Strasberg Looks Back; Scenes From a Bittersweet Life; The Book's Beginning Frank Account of Affairs Mother's Bitterness Recalled | True | By Judy Klemesrud | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/corvino-denies-a-ruland-pact-cant-figure-it-out-corvino-says-ruland.html | Corvino Denies a Ruland Pact; 'Can't Figure It Out' Corvino Says Ruland Didn't Agree to Pact Replaced by His Assistant Kept File in Office Makes Call to Ions | True | By Malcolm Moran | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/in-the-nation-a-puzzle-of-timing.html | IN THE NATION A Puzzle Of Timing | True | By Tom Wicker | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-home-clinic-when-it-rains-it-often-poursin-the.html | HOME CLINIC When It Rains, It Often Pours--in the Wrong Place; Answering the Mail | True | By Bernard Gladstone | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/george-bush-running-hard-with-brand-new-track-suit.html | George Bush Running Hard, With Brand New Track Suit | True | By Hedrick Smith | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-connecticut-journal-people-mover-livesowl-nest.html | CONNECTICUT JOURNAL; 'People Mover' Lives...OWL Nest | True | Richard L. Madden | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/boat-restriction-plan-withdrawn.html | Boat Restriction Plan Withdrawn | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-connecticut-housing-rx-for-condominium-lawsuits.html | CONNECTICUT HOUSING Rx for Condominium Lawsuits; Recent Home Sales A Random Selection | True | By Andree Brooks | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/academy-of-sciences-picks-59-members-and-12-associates.html | Academy of Sciences Picks 59 Members and 12 Associates | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/virginia-k-collette-and-john-r-haigh-marry-in-delaware.html | Virginia K. Collette And John R. Haigh Marry in Delaware | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/english-channel.html | English Channel | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/chess-overcoming-a-bad-start.html | CHESS; Overcoming a Bad Start | True | ROBERT BYRne | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/king-hassans-quagmire.html | KING HASSAN'S QUAGMIRE | True | By James M. Markham | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/liberia-reassures-americans.html | Liberia Reassures Americans | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-suffolk-drafts-curbs-for-next-gold-rush.html | Suffolk Drafts Curbs; For Next Gold Rush | True | By Ellen Mitchell | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/silver-the-market-worked-as-it-should.html | Silver: The Market Worked as It Should | True | By Thomas A. Russo | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/claire-l-coons-lawyer-to-marry.html | Claire L. Coons, Lawyer, to Marry | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-westchester-guide-stallions-of-lippizan-ring.html | WESTCHESTER GUIDE; STALLIONS OF LIPPIZAN RING YOUR BELL 'COMMON CENTS' FOR PAINE PIANIST FROM ISRAEL CHILDRENS FUN ON CAMPUS WESTCHESTER GUIDE POLITICS AND SPORTS FOR CHILDREN OF THE CITY TENNIS FOR TOP AMATEURS | True | ELEANOR CHARLES | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/calendars-motor-sports-horse-shows-dog-shows.html | CALENDARS; Motor Sports Horse Shows Dog Shows | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/carl-icahn-arbitrageur.html | Carl Icahn, Arbitrageur | True | By Edwin McDowell | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/elizabeth-quarles-lewis-wed-to-reinhardt-august-ryden.html | Elizabeth Quarles Lewis Wed To Reinhardt August Ryden | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/news-summary-iran-international-national-metropolitan.html | News Summary; Iran International National Metropolitan | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/3-disk-jockeys-accuse-wktu-of-bias-out-of-tune-with-the-orchestra.html | 3 Disk Jockeys Accuse WKTU of Bias; 'Out of Tune With the Orchestra' Crocker Returns to WBLS Adapting to the Change 10% to 20% Proportion Seen | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/air-force-cadets-given-year-to-reflect-on-goals.html | Air Force Cadets Given Year to Reflect on Goals | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-week-in-business-interest-rates-has-the-fed-changed-course.html | THE WEEK IN BUSINESS; Interest Rates: Has the Fed Changed Course? | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/secrecy-shrouds-elite-antiterrorist-force-existence-of-unit.html | Secrecy Shrouds Elite Antiterrorist Force; Existence of Unit Acknowledged | True | By Howell Raines Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/cornell-crew-victor-navy-remains-unbeaten.html | Cornell Crew Victor; Navy Remains Unbeaten | True | By Norman Hildes-Heim Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-unfashionably-romantic-music-of-john-corigliano-the-music-of.html | The 'Unfashionably Romantic' Music of John Corigliano; The Music of John Corigliano | True | By Allan Kozinn | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/kennedy-strategy-mixes-numbers-and-legal-moves-yesterdays-michigan.html | Kennedy Strategy Mixes Numbers and Legal Moves; Yesterday's Michigan Caucuses Watched for Reaction on Hostages | True | By Adam Clymer | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/dance-view-a-radical-inversion-of-a-modern-classic-dance-view-a.html | DANCE VIEW; A Radical Inversion of a Modern Classic DANCE VIEW A Radical Inversion of a Modern Classic | True | ANNA KISSELGOFF | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-region-a-close-call-as-toxic-chemicals-blaze-in-jersey-a-note.html | The Region; A Close Call as Toxic Chemicals Blaze in Jersey A Note in Red Ink From Feds to City Inquiry Demanded On Chesimard Raid $3.6 Million Award In Conn. Malpractice | True | Don Wycliff, Michael Wright and Alvin Davis | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/montana-farms-offer-almost-effortless-hunting-nonsporting.html | Montana 'Farms' Offer Almost Effortless Hunting; 'Nonsporting Proposition' Prices Are Listed | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/susanna-ehrlich-is-bride-of-james-talbot.html | Susanna Ehrlich Is Bride of James Talbot | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-whose-ancestors-were-aboard-the-mayflower.html | Whose Ancestors Were Aboard the Mayflower? | True | By Joseph Deitch | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/michael-gasparian-is-fiance-of-denise-marie-stamato.html | Michael Gasparian Is Fiance Of Denise Marie Stamato | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/pop-up-art.html | Pop-up Art | True | By Karla Kuskin | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-fairfield-county-sees-no-letup-in-gains-county.html | Fairfield County Sees No Letup in Gains; County Grows Slump-Resistant | True | By John S. Rosenberg | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/city-council-meetings-for-this-week-listed.html | City Council Meetings For This Week Listed | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-unmysterious-pd-james.html | The Unmysterious P.D. James | True | By Donald Goddard | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/regan-offers-otb-a-tip-on-increasing-its-profits.html | Regan Offers OTB a Tip On Increasing Its Profits | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-paterson-news-wins-2-awards-from-silurians.html | The Paterson News Wins 2 Awards From Silurians | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/stanfords-new-collidingbeam-machine-to-test-theories-of-physics.html | Stanford's New Colliding-Beam Machine to Test Theories of Physics; Search for Quarks 12 Nations Cooperate 'Clean' Evidence Sought | True | By Walter Sullivanconversion To Energy | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/mazzei-bids-a-grateful-farewell-impatient-from-the-start-praise.html | Mazzei Bids a Grateful Farewell; Impatient From the Start Praise From Players | True | By Alex Yannis Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-elizabeth-fire-seen-as-a-prod-on-superfund.html | Elizabeth Fire Seen as a Prod On 'Superfund' | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/miami-warns-of-influx-of-250000-from-cuba.html | Miami Warns of Influx Of 250,000 From Cuba | True | Special to The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/long-island-weekly-long-island-journal-crosssound-bridge-gets-boost.html | LONG ISLAND JOURNAL; Cross-Sound Bridge Gets Boost in Albany | True | John T. McQuiston | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/medical-loans-face-credit-pinch-15-percent-reserve-ordered.html | Medical Loans Face Credit Pinch; 15 Percent Reserve Ordered Participation in Plan Discouraged | True | By United Press International | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/priscilla-pattison-and-mark-k-levorsen-to-be-married-in-june-in.html | Priscilla Pattison and Mark K. Levorsen To Be Married in June in Yosemite Park | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/sports-of-the-times-base-hits-errors-and-medals.html | Sports of The Times; Base Hits, Errors and Medals | True | RED SMITH | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/thinking-primates.html | Thinking Primates | True | By Paul Showers | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/new-jersey-weekly-smithsonian-gives-jazz-items-to-rutgers.html | Smithsonian Gives Jazz Items to Rutgers | True | JOSEPH F. SULLIVAN | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/long-island-weekly-2-musical-talents-and-now-2-careers-long.html | 2 Musical Talents, And Now 2 Careers; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/japans-kurosawa-is-staging-his-comeback-in-epic-style-japans.html | Japans Kurosawa Is Staging His Comeback in Epic Style; Japan's Kurosawa Directs a New Epic | True | By Audie Bock | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/connecticut-weekly-malpractice-court-ruling-raises-issues-hospital.html | Malpractice; Court Ruling Raises Issues; Hospital Loses Verdict | True | By Robert E. Tomasson | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/thinking-about-sex.html | Thinking About Sex | True | By Morton Hunt | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/connecticut-weekly-jean-lipmans-pictures-from-the-past-at-wilton.html | Jean Lipman's 'Pictures From the Past' at Wilton | True | By Vivien Raynor | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/karen-grass-wed-to-david-kelsey-financial-analyst.html | Karen Grass Wed To David Kelsey, Financial Analyst | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/it-could-be-our-official-ballet-academy-the-school-of-american.html | It Could Be Our 'Official' Ballet Academy; The School of American Ballet Could Be Our 'Official' Academy | True | By Jennifer Dunning | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/jane-holmes-carter-wed-to-steven-cipoletti.html | Jane Holmes Carter Wed to Steven Cipoletti | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/realty-news-profits-up-if-move-is-in-city-profits-up-if-move-is-in.html | Realty News Profits Up If Move Is In City; Profits Up If Move Is in City Land Option | True | By Carter B. Horsley | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/companions-of-defeat.html | Companions of Defeat | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/good-things-in-little-packages-with-big-prices-a-furnisher-of-doll.html | Good Things in Little Packages With Big Prices; A Furnisher of Doll Houses | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/women-janitors-given-297000-in-bias-case.html | Women Janitors Given $297,000 in Bias Case | True | Special to The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/archives/engineers-seeking-ways-to-lift-crane-fallen-170foot-boom-is-wedged.html | ENGINEERS SEEKING WAYS TO LIFT CRANE; Fallen 170-Foot Boom Is Wedged Above 46th Street--Injured Man in Serious Condition Holes Gouged in Other Building 'You Feel a Little Unsafe' | True | By Josh Barbanel | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/sally-ruth-williams-engaged-to-lawyer.html | Sally Ruth Williams Engaged to Lawyer | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/turning-the-thriller-inside-out-thriller.html | Turning the Thriller Inside Out; Thriller | True | Ry MAUREEN HOWARD | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-two-plain-places-for-a-good-lunch.html | Two Plain Places for a Good Lunch | True | By Patricia Brooks | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/shippingmails.html | Shipping/Mails | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/europe-cashes-in-on-carters-cold-war-europe-the-wests-trade-with.html | EUROPE CASHES IN ON CARTER'S COLD WAR; EUROPE THE WEST'S TRADE WITH RUSSIA EUROPE | True | By James O. Goldsborough | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/kennedy-quietly-wooed-vermont-caucus-support-carter-aides-play-down.html | Kennedy Quietly Wooed Vermont Caucus Support; Carter Aides Play Down Victory A Simple Tactic Popular Politicians Helped | True | By E.j. Dionne Jr. Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/chrysler-drama-final-curtain-may-be-years-coming-down-survival.html | Chrysler Drama Final Curtain May Be Years Coming Down; Survival Claims Make Marketing Sense | True | By Judith Miller | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/carter-picks-education-aide.html | Carter Picks Education Aide | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-new-film-version-of-the-39-steps-opening-this-week-the-39-steps.html | A New Film Version of 'The 39 Steps'; Opening This Week 'The 39 Steps' | True | By Judy Klemesrud | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/matthews-eyes-the-pros.html | Matthews Eyes the Pros | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/sports-of-the-times-afghans-original-boycott.html | Sports of The Times; Afghans' Original Boycott | True | DAVE ANDERSON | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/indictments-are-expected-soon-in-abscam-investigations-wrongdoing.html | Indictments Are Expected Soon in Abscam Investigations; Wrongdoing Is Denied A Shift in F.B.I. Priorities Other Investigations Threat to Re-election 100 Hours of Videotapes Casino Commission Scrutinized Abscam Patterned on Swindle Contacts Through Weinberg | True | By Leslie Maitland | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/risk-for-us-grows-in-iran-rescue-balked-so-only-harsh-options.html | Risk for U.S. Grows in Iran; Rescue Balked, So Only Harsh Options Remain Military Analysis Stiffen Iranian Resistance Concerned Over Iraqi Ambitions Risks of a Naval Blockade Probable Russian Response | True | By Drew Middleton | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-hundreds-call-sba-for-floodloan-aid.html | Hundreds Call S.B.A. For Flood-Loan Aid | True | LENA WILLIAM: | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-cooked-to-order-at-trattoria-hours-la-pietra.html | Cooked to Order, at Trattoria Hours; *La Pietra | True | By M.h. Reed | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/us-forests-periled-by-timber-rustlers-widespread-use-of-firewood.html | U.S. FORESTS PERILED BY 'TIMBER RUSTLERS'; Widespread Use of Firewood Spurs Lumber Thefts--Loss Put at $60 Million in Northwest Theft of Federal Property 'Takes Anything He Finds' Problem of Commercial Thefts 'A Lot of Money Involved' | True | By Wayne King Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/1000-students-in-us-named-merit-scholars.html | 1,000 Students In U.S. Named Merit Scholars | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-quiet-innovator-innovator-authors-query.html | The Quiet Innovator; Innovator Author's Query | True | By C.h. Sisson | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/3-klansmen-indicted-in-shooting.html | 3 Klansmen Indicted in Shooting | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/judith-liebman-to-be-bride-of-charles-g-hyman-june-22.html | Judith Liebman to Be Bride Of Charles G. Hyman June 22 | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/allies-are-left-smarting-by-another-carter-surprise-pushing-teheran.html | Allies Are Left Smarting By Another Carter Surprise; Pushing Teheran toward Moscow? | True | By Bernard Gwertzman | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-perils-of-protean-man-protean.html | The Perils of Protean Man; Protean | True | By Benjamin Demott | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-folkjazz.html | New Jersey/This Week; THEATER MUSIC DANCE FOLK/JAZZ ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-state-bids-us-void-aid-cuts-restoration-of-aid.html | State Bids U.S. Void Aid Cuts; Restoration of Aid Cuts Sought | True | By Edward C. Burks | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/should-we-stop-recording-beethoven-should-we-stop-recording.html | Should We Stop Recording Beethoven?; Should We Stop Recording Beethoven? | True | By Peter G. Davis | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/job-security-steingutstyle.html | Job Security, Steingut-Style | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/jury-in-jersey-acquits-west-orange-lawyer-in-a-baby-sale-case.html | Jury in Jersey Acquits West Orange Lawyer In a 'Baby Sale' Case | True | By Wolfgang Saxon | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/asianamericans-take-center-stage-at-the-public.html | Asian-Americans Take Center Stage at the Public | True | By David Oyama | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-music-number-of-series-ending-seasons.html | MUSIC Number of Series Ending Seasons | True | By Robert Sherman | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/notes-picnics-at-caramoor-music-notes-bach-choir-of-bethlehem.html | Notes: Picnics at Caramoor; Music Notes: Bach Choir of Bethlehem Another Era Passes Commissions and Awards Pianist's Return | True | By Raymond Ericson | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/byrd-was-briefed-before-iran-action-but-president-left-senate.html | BYRD WAS BRIEFED BEFORE IRAN ACTION; But President Left Senate Majority Leader With Idea That the U.S. Would Not Move So Soon 'The Highest Secrecy' President Refuses to Travel Respect for Secrecy Stressed Military Efforts Discussed | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-princeton-museum-a-torch-is-passed.html | Princeton Museum: A Torch Is Passed | True | By David L. Shirey | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/maribeth-hamilton-wed-to-jt-moore.html | Maribeth Hamilton Wed to J.T. Moore | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/pamela-benjamin-married-to-william-freyvogel-lawyer.html | Pamela Benjamin Married to William Freyvogel, Lawyer | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/stanley-ragone-54-president-of-virginia-utility-dies-in-crash.html | Stanley Ragone, 54, President Of Virginia Utility, Dies in Crash | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN FILM THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/hard-rock-kevin-ayers.html | Hard Rock: Kevin Ayers | True | By Robert Palmer | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/rescue-mission-minimized-as-michigan-vote-factor-iran-minimized-as.html | Rescue Mission Minimized as Michigan Vote Factor; Iran Minimized as Factor Change Urged for Kennedy Voters Called Spoiled | True | By Iver Peterson Special To The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/patricia-forbes-nurse-wed-to-tb-meadows-3d.html | Patricia Forbes, Nurse, Wed to T.B. Meadows 3d | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/popularizing-the-past-past.html | Popularizing the Past; Past | True | By Eric Foner | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/protest-against-us-in-hamburg.html | Protest Against U.S. in Hamburg | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/edward-smyth-marries-mary-breasted-writer.html | Edward Smyth Marries Mary Breasted, Writer | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tales-for-teenagers-teenagers.html | Tales for Teen-agers; Teen-agers | True | By Irma Pascal Heldmanby Natalie Babbittby Joyce Miltonby Kathleen Leverich | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/papal-visit-divides-catholics-in-brazil-factions-jockey-for.html | PAPAL VISIT DIVIDES CATHOLICS IN BRAZIL; Factions Jockey for Endorsement of Varying Stands on Doctrine Support for Military Evaporated Liberals Want Focus on the Poor Change in Dates Causes Problems Dispute Over Hans Kung | True | By Warren Hoge Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-speaking-personally-must-we-let-the-lonely-people.html | SPEAKING PERSONALLY Must We Let the Lonely People Kill Themselves? | True | By Virginia Phelan | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-to-spray-or-not-to-spray.html | To Spray or Not to Spray | True | By Joan G. Ehrenfeld | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-art-taking-a-close-look-at-explorers.html | ART Taking a Close Look at 'Explorers' | True | By Vivien Raynor | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/relief-on-transit-strike-is-expected-despite-delays-on-us-loans-i.html | Relief on Transit Strike Is Expected, Despite Delays on U.S. Loans; 'I Believe It Is Legal' 'Ballooning' of Loans Feared | True | By Irvin Molotsky Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/us-aide-says-southeast-has-highest-fire-death-rate-in-the-world.html | U.S. Aide Says Southeast Has Highest Fire Death Rate in the World | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/state-tax-bonanza-awaited-in-alaska-270000-residents-expect-to-get.html | STATE TAX BONANZA AWAITED IN ALASKA; 270,000 Residents Expect to Get Cash Payments and Refunds as Income Levy Expires 'Pleasant Change' for Tax Official Surplus Linked to OPEC New Arrivals Don't Qualify | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-paulson-says-state-still-has-a-long-way-to-go-on.html | Paulson Says State Still Has; a Long Way to Go on Clean-Up | True | LEO F. CARNEY | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-fanciful-frog.html | A Fanciful Frog | True | By George Selden | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/foreign-affairs-dealing-with-iran.html | FOREIGN AFFAIRS Dealing With Iran | True | By Roger Fisher | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/mets-defeated-60-by-astros-niekro-astros-pitching-tough-mets-box.html | Mets Defeated, 6-0, By Astros' Niekro; Astros' Pitching Tough Mets Box Score | True | Special to The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/phillies-carlton-stops-cardinals-on-one-hit-giants-3-reds-1.html | Phillies' Carlton Stops Cardinals on One Hit; Giants 3, Reds 1 | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-new-rochelle-poverty-agency-investigated-new.html | New Rochelle Poverty Agency Investigated; New Rochelle Poverty Agency Investigated | True | By Lena Williams | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-a-proposal-to-make-grand-juries-more-impartial.html | A Proposal to Make Grand Juries More Impartial | True | By Judith st. George | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-politics-crucial-decisions-near-on-arbitration.html | POLITICS Crucial Decisions Near on Arbitration | True | By Robert E. Tomasson | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-wellversed-in-ways-of-fridays.html | Well-Versed in Ways of Fridays | True | By John V. Chervokas | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/georgia-presses-hunt-for-missing-scarsdale-couple-both-reported-in.html | Georgia Presses Hunt for Missing Scarsdale Couple; Both Reported in Good Health | True | By Edward Hudson | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-spring-spawns-a-new-shad-season.html | Spring Spawns a New Shad Season | True | By Suzanne Dechillo | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-bleak-new-world-of-divorce-divorce.html | The Bleak New World of Divorce; Divorce | True | By Robert Miner | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/what-goes-up-often-stays-up.html | What Goes Up Often Stays Up | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/state-gives-insurer-auto-rate-increase-approval-by-insurance.html | STATE GIVES INSURER AUTO RATE INCREASE; Approval by Insurance Department Affects 107,000 Drivers and Eases a Two-Year Freeze Miracles, Not Superminacles Farm Assessment They're Off Narcotics Labels | True | By Richard J. Meislin Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-who-will-pay-for-suffolk-sewers-issue-and-debate.html | Who Will Pay For Suffolk Sewers?; ISSUE AND DEBATE The Background Who Will Pay For Suffolk Sewers? The Proposal The Opposition The Outlook | True | By Frances Cerra | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-off-to-the-north-pole-again.html | Off to the North Pole Again | True | By Maribelle W. Rhodes | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/shrines-of-the-natural-world-shrines.html | Shrines of; the Natural World Shrines | True | By Barbara Rose | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/followup-on-the-news-nixon-office-seeker-ubatuba-redivivus-an-aging.html | Follow-Up on the News; Nixon, Office Seeker Ubatuba Redivivus An Aging Prodigy | True | JAMES GLEICK | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/jazz-roy-eldridge-at-69-elijah-in-carnegie-hall.html | Jazz: Roy Eldridge at 69; 'Elijah' in Carnegie Hall | True | By John S. Wilson | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/hungary-applying-hair-tonic-to-its-economic-ills.html | Hungary Applying Hair Tonic to Its Economic Ills | True | By John Darnton Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-shop-talk-variety-abounds-at-hartford-center.html | SHOP TALK Variety Abounds At Hartford Center | True | By Ann Anable | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/outdoors-wild-turkey-hunt-returns-to-the-east-new-york-in-the-hunt.html | Outdoors; Wild Turkey Hunt Returns to the East New York in the Hunt | True | NELSON BRYANT | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/once-you-get-there-newport-will-offer-a-variety-of-events-tourism.html | Once You Get There, Newport Will Offer A Variety of Events; Tourism Is Major Industry Wide Array of Events Newport Will Offer A Variety of Events A Problem Is Created How to Beat Traffic Growth Seems Inevitable | True | By Roger Vaughan | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-chorus-aligned-in-chappaqua.html | Chorus Aligned in Chappaqua | True | By Marcia Norman | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-powderroom-lets-actors-shine-theater-in-review.html | 'Powderroom' Lets Actors Shine; THEATER IN REVIEW | True | By Alvin Klein | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/officials-describe-painstaking-plan-of-military-and-agents-sent-to.html | Officials Describe Painstaking Plan Of Military and Agents Sent to Iran; Congressional Hearings Expected Special Procedures Required Plan for Attacking Embassy | True | By Richard Burt Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/other-national-events-censure-for-wilson-lumbered-socialist-workers.html | Other National Events; Censure for Wilson? Lumbered Socialist Workers Trial Nuclear Plant Ruling Memphis Police Reform | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/in-a-world-of-too-few-choices-a-ballplayer-has-his-own-way.html | In a World of Too Few Choices, A Ballplayer Has His Own Way | True | By Rosemary Breslin | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-their-final-exam-takes-the-cake.html | Their Final Exam Takes the Cake | True | By Florence Fabricant | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/cattle-given-illegal-des-are-found-in-20-states.html | Cattle Given Illegal DES Are Found in 20 States | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tracking-down-rare-doubles-tracking-down-rare-double-wild-flowers.html | Tracking Down Rare 'Doubles'; Tracking Down Rare Double Wild Flowers | True | By John A. Lynch | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/merrill-lynch-co-bankers-interest-income-now-exceeds-broker-fees.html | Merrill Lynch & Co., Bankers; Interest Income Now Exceeds Broker Fees Merrill Lynch & Company, Bankers | True | By Gary Putka | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tanker-truck-overturns-on-191-and-8500-gallons-of-gas-ignite.html | Tanker Truck Overturns on I-91 And 8,500 Gallons of Gas Ignite | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/2d-title-in-relays-for-tech-hallways-for-practice-153-leg-for-diaz.html | 2d Title In Relays For Tech; Hallways for Practice 1:53 Leg for Diaz | True | By William J. Miller Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-dean-of-the-prep-look.html | The Dean of the Prep Look | True | By Barbara Ettore | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/porter-back-in-uniform-for-the-royals.html | Porter Back in Uniform for the Royals | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY ROCKLAND IN NEARBY PUTNAM | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-art-in-glen-cove-diversity-stands-out-in.html | ART In Glen Cove, Diversity Stands Out in 'Graphics Everywhere' | True | By Helen A. Harrison | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/virginia-defeats-navy-in-lacrosse-by-129-esposito-paces-virginia.html | Virginia Defeats Navy in Lacrosse by 12-9; Esposito Paces Virginia Syracuse 8, Army 5 | True | By Deane McGowen Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/police-seek-witnesses-to-east-village-killing-by-muggers-on-feb-5.html | Police Seek Witnesses To East Village Killing By Muggers on Feb. 5 | True | By Leonard Buder | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/allies-expected-to-favor-sanctions-despite-misgivings-over-us.html | Allies Expected to Favor Sanctions Despite Misgivings Over U.S. Effort; A Feeling of Deception | True | By R.w. Apple Jr. Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/east-bronx-leads-city-in-rate-of-return-of-census-forms.html | East Bronx Leads City in Rate of Return of Census Forms | True | By Jill Smolowe | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/letter-to-the-editor-abortion-pro-and-con-conservative-economists.html | Letter TO THE EDITOR; Abortion: Pro and Con Conservative Economists The Graceful Coupe | True | DAVID M. KAPLANMICHELE PLESCIAJENNI LEVYJOHN J. HUNTLUCY B. LAZZOPINAMARILYN S. POLLACKLEA K. BLEYMANWARREN J. KEEGANMICHAEL HOLOSZYCSUSAN MANZOG.H. BELLGLORIA FREEDMANEVAN L. FLATOW | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/music-debuts-in-review-heide-nitze-soprano-sings-at-goodman-house.html | Music: Debuts in Review; Heide Nitze, Soprano, Sings at Goodman House Misses Hall and Brent Play Two-Piano Program Diana Dabby, Pianist Who Has Toured U.S. Neal Cary, Cellist, In a Formidable Program 1 Admissions for Price of One | True | RAYMOND ERICSONALLEN HUGHESPETER G. DAVISDONAL HENAHAN | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/survey-finds-country-worried-by-prospect-of-economic-decline-poll.html | Survey Finds Country Worried by Prospect Of Economic Decline; Poll Finds Americans Bracing for Economic Decline Changing Habits of Lifetime Cutting Back on Vacations 'Now I Say, I Don't Need That' 'I Won't Get to Put It Back' 'Sad Because of My Kid' 1,605 Were Interviewed in Survey | True | By Steven V. Roberts | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-band-key-is-energy.html | Band Key Is Energy | True | By Procter Lippincott | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/british-envoy-is-returning-to-iran-as-part-of-move-to-free-captives.html | British Envoy Is Returning to Iran As Part of Move to Free Captives | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/chesapeake-bay-pollution-fight-pits-oyster-against-automobile.html | Chesapeake Bay Pollution Fight Pits Oyster Against Automobile; Environmental Concerns Roiling Chesapeake Bay Overall Yield Still High Problems as Severe Remain People as Pollution Source Workers Became Ill Two Contradictory Studies Countersuit Is Threatened 'Spouting Bureaucratic Hogwash' | True | By Ben A. Franklin Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/us-delays-use-of-drug-as-aid-after-heart-attack-company-remains.html | U.S. Delays Use of Drug as Aid After Heart Attack; Company Remains Confident Aimed at 'Sudden Death' 15,000 American Lives a Year | True | By Lawrence K. Altman | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/camera-take-them-anywhere-camera.html | CAMERA; Take Them Anywhere CAMERA | True | JACK MANNING | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-celtics-chuck-cooper-and-the-struggling-nba.html | The Celtics, Chuck Cooper and the Struggling N.B.A. | True | By George Sullivan | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/world-news-briefs-west-bank-arabs-close-businesses-in-protest-7.html | World News Briefs; West Bank Arabs Close Businesses in Protest 7 More Political Killings Reported in El Salvador Tanzania Pardons 4,436 In Traditional Amnesty Hundreds of Pickets Seized In Northeastern India Rudolf Hess Turns 86 In Spandau Prison 3 Strike Leaders in Brazil Seized as a Clash Is Averted | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-a-policewomans-lot-is.html | A Policewoman's Lot Is... | True | By Linda Lynwander | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/after-50-years-a-bunuel-classic-returns-the-return-of-a-classic-by.html | After 50 Years, a Bunuel Classic Returns; The Return of a Classic by Bunuel | True | By Annette Insdorf | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/iran-declares-a-holy-war-against-ideas-from-the-left.html | Iran Declares a 'Holy War' Against Ideas From the Left | True | By John Kifner | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/canadian-unit-joins-olympics-boycott-but-ruling-panel-will-select.html | CANADIAN UNIT JOINS OLYMPICS BOYCOTT; But Ruling Panel Will Select Team in Case Soviet Heeds Protests Some Athletes Opposed Stand | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/washington-a-second-rescue-mission.html | WASHINGTON A Second Rescue Mission | True | By James Reston | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/some-legal-questions.html | Some Legal Questions | True | A.H.R. | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/headliners-memory-jogging-royal-uproar-the-sea-again-playing.html | Headliners; Memory Jogging Royal Uproar The Sea Again Playing Catchup? A Different View | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/future-events-merry-maypole-hold-a-pink-ribbon-louises-trees.html | Future Events; Merry Maypole Hold a Pink Ribbon Louise's Trees Honored Guests Alf's Doodles Matinee Idols Sounds in Space Silver Screener From 'Home' to Home | True | By Lillian Bellison | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/body-is-decapitated-in-the-bronx-after-being-taken-from-a-grave.html | Body Is Decapitated in the Bronx After Being Taken From a Grave | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-correction.html | A Correction | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/anderson-urges-the-state-to-quit-spending-money-in-special-funds.html | Anderson Urges the State to Quit Spending Money in Special Funds | True | Special to The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/for-the-hostages-families-a-mixture-of-new-fears-and-new-hopes-the.html | For the Hostages' Families, a Mixture of New Fears and New Hopes; The 'Most Botched-Up Attempt' Not All Are Encouraged | True | By William K. Stevens Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/dr-laurie-c-miller-sets-august-bridal.html | Dr. Laurie C. Miller Sets August Bridal | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/bookshelfa-tale-of-five-off-thecircuit-cities-in-europe.html | Bookshelf/A Tale of Five Off the-Circuit Cities in Europe | True | By Sarah Ferrell | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/theater-around-town.html | Theater Around Town | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/summer-of-the-cup.html | Summer of the Cup | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/stepping-stone-won-by-jaklin-klugman-a-piece-of-cake-bornagain.html | Stepping Stone Won By Jaklin Klugman; A Piece of Cake Born-Again Entertainer | True | By James Tuite Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/emphasis-on-safety-in-boating-is-growing-test-of-selfreliance-30.html | Emphasis On Safety In Boating Is Growing; Test of Self-Reliance 30 New Skippers Accepted Emphasis on Safety Is Growing Benchmark for Safety" Victims of Hypothermia | True | By Joanne A. Fishman | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/robbin-schneider-fiancee-of-paul-m-vanderwoude.html | Robbin Schneider Fiancee Of Paul M. Vanderwoude | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/music-chamber-society-in-new-rochberg-octet.html | Music: Chamber Society In New Rochberg Octet | True | By Harold C. Schonberg | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/villanova-captures-3-relays-villanovas-relays-record-villanova.html | Villanova Captures 3 Relays; Villanova's Relays Record Villanova Takes 3 More Relays Masback Wins Mile Pressure on DeRienzo U.S. Record for Georgetown Lattany and Scott Victors | True | By Frank Litsky Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/enthusiastic-traveler-traveler.html | Enthusiastic Traveler; Traveler | True | By Jonathan Raban | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/stage-suffering-artist.html | Stage: Suffering Artist | True | By Michiko Kakutani | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/late-tv-listings.html | Late TV Listings | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/plan-offers-rapists-a-chance-to-reform-but-some-doubt-the.html | PLAN OFFERS RAPISTS A CHANCE TO REFORM; But Some Doubt the Effectiveness of California Project Because of Crimes by the 'Cured' Lower Recidivism Rate Harsher in Brutality Cases Opposite Result | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/fairy-tales-retold.html | Fairy Tales Retold | True | By Selma G. Lanes | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-understanding-the-handicapped.html | Understanding The Handicapped | True | By Hannah Elsas Miller | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/newport-cruising-to-center-of-action-fog-is-always-factor.html | Newport: Cruising To Center of Action; Fog Is Always Factor Attractive Estates Newport: Cruising to the Action Some Pleasant Harbors | True | By Bill Robinson | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/letters-about-the-suburbs.html | Letters--; About the Suburbs | True | CILE LOESBERG | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/2-to-get-gertrude-zimand-award-for-their-work-on-behalf-of-youth.html | 2 to Get Gertrude Zimand Award For Their Work on Behalf of Youth | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-7-no-title-team-of-lawyers-for-the-plaintiff-other-pro.html | Article 7 -- No Title; Team of Lawyers for the Plaintiff Other Pro Bono Programs Where to Find a Lawyer | True | By Robert Blair Kaiser | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-story-of-modern-poetry.html | The Story of Modern Poetry; Poetry | True | By Richard Ellmann | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/editors-choice.html | Editors' Choice | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/russell-sports-columnist-is-cited-by-football-hall.html | Russell, Sports Columnist, Is Cited by Football Hall | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-photographic-pioneer-rediscovered.html | Photographic Pioneer Rediscovered | True | By Peter Schjeldahl | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/homicide-ranked-fourth-as-killer-of-black-males.html | Homicide Ranked Fourth As Killer of Black Males | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/silents-please.html | Silents Please! | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-a-birthday-thats-hard-to-beat.html | A Birthday That's Hard to Beat | True | By Jennifer Parmelee | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/singer-cris-williamson.html | Singer: Cris Williamson | True | ROBERT PALMER | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/man-dies-of-injury-in-theater-district-baltimore-cabinetmaker-was.html | MAN DIES OF INJURY IN THEATER DISTRICT; Baltimore Cabinetmaker Was Hit by Tile--Investigators Raise Theory of Deranged Man Cleanup of Debris Urged Man Seen on Theater Roof | True | By Robert D. McFadden | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/kennedy-cancels-trip-to-florida-for-briefing-on-situation-in-iran.html | Kennedy Cancels Trip to Florida For Briefing on Situation in Iran | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tough-chief-of-rescue-troops-charlie-beckwith-man-in-the-news-the.html | Tough Chief of Rescue Troops; Charlie Beckwith Man in the News The Big Man Yelling 'Press On' Tough Colonel Who Directed Rescue Force | True | By Charles Mohr Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/arts-fellowship-winners-announced-began-in-70-for-individuals.html | Arts Fellowship Winners Announced; Began in '70 for Individuals Latest Recipients Listed | True | By C. Gerald Fraser | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/job-discrimination-hearings-set.html | Job Discrimination Hearings Set | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tm-carney-weds-elizabeth-hlavacek.html | T.M. Carney Weds Elizabeth Hlavacek | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/connecticut-weekly-antiques-outdoor-show-and-sell-season-here.html | ANTIQUES Outdoor Show and Sell Season Here; CALENDAR | True | By Frances Phipps | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-yorks-democrats-caucus-for-delegates-today-a-battle-in-the-18th.html | New York's Democrats Caucus for Delegates Today; A Battle in the 18th Board of Elections Open Carter Aide Decries Withdrawals | True | By Franklynn | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/antiques-early-chinese-bronzes-are-dear-but-still-available.html | ANTIQUES; Early Chinese Bronzes Are Dear But Still Available | True | RITA REIF | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/japan-reported-planning-to-ask-us-neighbors-for-fuel-pledges.html | Japan Reported Planning to Ask U.S. Neighbors for Fuel Pledges | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/letters-as-man-keeps-striving-for-universal-death-smokes-for-the.html | Letters; As Man Keeps Striving for 'Universal Death' Smokes for the Hungry, Thanks to the Taxpayer Iran and the Red Cross Truth-Seekers To Stop the Suffering in Cambodia 2 Kinds of Spenders Taiwan vs. Democracy The Cold Warrior In the White House A Landslide for 'None of the Above'? Presidential Triumph | | STEPHEN K.ZASAJUDITH MASONDAVID P. FORSYTHEMONROE H. FREEDMANARTHUR ZILVERSMITDON LUCEHOWARD L. REITERMILAN B. SKACELANDREW S.BERKY | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/rabin-faults-planning-of-us-rescue-mission.html | Rabin Faults Planning Of U.S. Rescue Mission | True | Special to The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/westchester-weekly-gardening-cleaning-up-those-springtime-chores.html | GARDENING Cleaning Up Those Springtime Chores | True | By Carl Totemeier | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-for-colored-girls-all-the-worlds-a-rage.html | For Colored Girls...; All the World's a Rage | True | By Joseph Catinella | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/whats-doing-around-taos.html | What's Doing Around TAOS | True | By Catherine C. Robbins | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-sculptors-environment.html | A SCULPTOR'S ENVIRONMENT | True | By Marilyn Bethany | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/france-raises-gasoline-prices.html | France Raises Gasoline Prices | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tito-reported-troubled-by-digestive-problems.html | Tito Reported Troubled By Digestive Problems | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/gloomy-forecast-dims-celebration-of-earth-day-10-suing-the-feds.html | Gloomy Forecast Dims Celebration Of Earth Day 10; Suing the Feds Gets Somewhat Easier High Court Setback For Minority Voters A Zoo Story With A Happy Ending Leading Cause of Death? Handguns | True | Margot Slade and Tom Ferrell | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/conservative-liberal-labels-dont-fix-easily-on-anderson.html | Conservative, Liberal Labels Don't Fix Easily on Anderson | True | By Warren Weaver Jr. | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-home-clinic-when-it-rains-it-often-poursin-the.html | HOME CLINIC When It Rains, It Often Pours--in the Wrong Place; Answering the Mail | True | By Bernard Gladstone | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/secretaries-a-raise-not-a-rose.html | Secretaries: A Raise, Not a Rose | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/living-with-apparitions-apparitions.html | LIVING WITH APPARITIONS; APPARITIONS | True | By Morton Schatzman | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/food-improving-on-charlotte-russe.html | Food; IMPROVING ON CHARLOTTE RUSSE | True | By Craig Claiborne With Pierre Franey | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/federal-robes-cant-disguise-local-hackles-in-las-vegas.html | Federal Robes Can't Disguise Local Hackles In Las Vegas | True | By Wallace Turner | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/city-restudies-its-plan-to-sue-transit-unions-city-hall-notes.html | City Restudies Its Plan to Sue Transit Unions; City Hall Notes | True | By Ronald Smothers | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/recital-voice-and-guitar.html | Recital: Voice and Guitar | True | PETER G. DAVIS | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/a-novel-in-the-making-novel.html | A Novel in the Making; Novel | True | By Roger Sale | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/will-excellence-come-after-adolescence-at-stony-brook-a-lure-for.html | Will Excellence Come After Adolescence at Stony Brook?; A Lure for Industry | True | By Frances Cerra | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/when-an-american-couple-tackles-corsica-by-moped-if-you-go.html | When an American Couple Tackles Corsica by Moped; If You Go... | True | By Parton Keese p.k. | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-roving-camera-of-edward-burra-the-art-of-edward-burra.html | The Roving 'Camera' of Edward Burra; The Art of Edward Burra | True | By William Feaver | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/high-seas-and-stiff-winds-threaten-flotilla-off-cuba-trickle-became.html | High Seas and Stiff Winds Threaten Flotilla Off Cuba; Trickle Became a Flood Inexperience Hampers New Sailors Comparisons With Dunkirk | True | By John M. Crewdson Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-corporate-money-crunch-begins-to-ease-the-heats-off-the-credit.html | The Corporate Money Crunch Begins to Ease; The Heat's Off The Credit Markets | True | By John H. Allan | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/around-the-this-week-late-starters-lawn-fertilizer-math.html | AROUND THE Garden; This Week: Late Starters Lawn Fertilizer Math Gypsy Moth Questions/Answers CHLORINE IN WATER NO PUMPKINS PRE-EMERGENT HERBICIDES COAL ASHES | True | JOAN LEE FAUST | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/broadways-best-from-britain-broadway-from-britain.html | Broadway's Best -- From Britain; Broadway From Britain | True | By Richard Traubner | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-lively-arts-2-pianists-harmonize-many.html | THE LIVELY ARTS 2 Pianists Harmonize Many Interests | True | By Barbara Delatiner | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-housing-opening-doors-for-the.html | NEW JERSEY HOUSING Opening Doors for the Handicapped; Recent Home Sales A Random Selection | True | By Ellen Rand | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/home-clinic-when-it-rains-it-often-poursin-the.html | HOME CLINIC When It Rains, It Often Pours--in the Wrong Place | True | By Bernard Gladstone | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-state-of-the-presidency-presidency.html | The State of the Presidency; Presidency | True | By Aaron Wildavsky | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/backgammon-the-race-is-hot-and-heavy-so-run-hard-dont-dawdle.html | Backgammon:; The Race Is Hot and Heavy, So Run Hard, Don't Dawdle! | True | By Paul Magriel | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/long-island-weekly-pasta-a-high-note-in-a-splitlevel-la-vigna.html | Pasta, a High Note in a Split-Level; *La Vigna | True | By Florence Fabricant | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/red-brigades-reported-in-trouble-turin-leader-aided-police-phone.html | Red Brigades Reported in Trouble; Turin Leader Aided Police Phone Calls Made to Mother | True | By Henry Tanner Special To the New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-boatingcurb-plan-believed-foundering.html | Boating-Curb Plan; Believed Foundering | True | By Leo F. Carney | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/glorious-song-wins-top-flight-at-big-a-velasquez-rides-winner.html | Glorious Song Wins Top Flight at Big A; Velasquez Rides Winner Genuine Risk Off to Derby | True | By Michael Strauss | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/portraits-of-the-artists-portraits.html | Portraits of The Artists; Portraits | True | By Nora Sayre | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/childrens-verse-verse.html | Children's Verse; Verse | True | By X.j. Kennedy | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/skin-cancer-in-lab-termed-high.html | Skin Cancer in Lab Termed High | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/option-on-wild-burros-due-in-crand-canyon.html | Option on Wild Burros Due in Crand Canyon | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/tourism-fare-wars-on-the-channel-tourism-fare-wars-erupt-on-the.html | Tourism Fare Wars On the Channel; Tourism: Fare Wars Erupt on the | True | By Frank J. Prial | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/music-view-why-have-programs-changed-music-view.html | MUSIC VIEW; Why Have Programs Changed? MUSIC VIEW | True | HAROLD C. SCHONBERG | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/adventures-in-a-charmed-universe-stone-fox-giant-inn.html | Adventures in a Charmed Universe; Stone Fox Giant Inn | True | By Anne Tylerby Mary Gordonby A.g. Mojtabai | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/7000-tornadoes-in-80s-seen.html | 7,000 Tornadoes in 80's Seen | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/first-space-shuttle-test-is-now-set-for-february.html | First Space Shuttle Test Is Now Set for February | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/audits-pressed-as-coops-drop-realty-firm-audits-pressed-as-coops.html | Audits Pressed As Co-ops Drop Realty Firm; Audits Pressed as Co-ops Drop Firm | True | By William G. Blair | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-labor-leader-as-company-director-the-labor-leader-in-the.html | The Labor Leader As Company Director; The Labor Leader in the Boardroom | True | By A.h. Raskin | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/labor-dept-puts-focus-on-unfair-pay-practice.html | Labor Dept. Puts Focus On Unfair Pay Practice | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-energy-a-burgeoning-business-in-windmills.html | New Energy: A Burgeoning Business in Windmills | True | By Frank Farwell | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/correction.html | Correction: | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/brooklyn-boy-slain-in-argument-at-times-square-movie-theater.html | Brooklyn Boy Slain in Argument At Times Square Movie Theater | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/brooks-to-coach-swiss-hockey.html | Brooks to Coach Swiss Hockey | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/behind-the-best-sellers-richard-scarry.html | BEHIND THE BEST SELLERS; Richard Scarry | True | By Edwin McDowell | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/coast-guard-spurs-sailors-on-loranc-coverage-best-in-world-cut-in.html | Coast Guard Spurs Sailors on Loran-C; 'Coverage Best in World' Cut in Sailing Times Seen | True | By Dan Fales | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/religious-rally-on-mall-in-the-capital-draws-support-and-criticism.html | Religious Rally on Mall in the Capital Draws Support and Criticism; Political Focus Denied Organizers Are Listed | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/patricia-mccreery-therapist-engaged-to-david-fitzsimons.html | Patricia McCreery, Therapist, Engaged to David Fitzsimons | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/new-jersey-weekly-a-french-connection-not-quite-le-petit-village.html | A French Connection? Not Quite, "Le Petit Village | True | By Valerie Sinclair | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/ellen-n-clune-affianced-to-richard-john-stuven.html | Ellen N. Clune Affianced To Richard John Stuven | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/jean-hudson-a-cataloguer-becomes-bride.html | Jean Hudson, A Cataloguer, Becomes Bride | True | | 1980-04-30 0:00 | TX 460988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/military-manpower-easier-to-find-in-sverdlovsk-than-in-walla-walla.html | Military Manpower Easier to Find In Sverdlovsk Than in Walla Walla; Physical Exemptions Are Rare Contrast With the U.S. System More Known About Soviet Recruits | True | Special to The New York Times | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/the-new-industrial-robots-are-punching-clocks-faster.html | The New Industrial Robots Are Punching Clocks Faster | True | By Steve Lohr | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-27 | 1980-04-27 | https://www.nytimes.com/1980/04/27/archives/murrell-patrick-married.html | Murrell Patrick Married | True | | 1980-04-30 0:00 | TX 460988 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | JOHN ROCKWELL | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/alice-t-mcgillion-wed-to-steven-hale-zousmer.html | Alice T. McGillion Wed To Steven Hale Zousmer | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/cost-to-new-york-city-of-wages-and-benefits-for-employees-in-10.html | Cost to New York City of Wages and Benefits for Employees in 10 Major Jobs | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/music-alicia-de-larrocha-plays-bach.html | Music: Alicia de Larrocha Plays Bach | True | By Donal Henahan | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/dance-nureyev-makes-debut-in-clytemnestra.html | Dance: Nureyev Makes Debut in 'Clytemnestra' | True | By Anna Kisselgoff | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/lien-beats-9-rivals-in-45650-prioress.html | Lien Beats 9 Rivals In $45,650 Prioress | True | By Michael Strauss | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-un-today.html | The U.N. Today | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/lakers-overcome-sonics-by-9893-a-dance-for-lakers-not-the-first.html | Lakers Overcome Sonics by 98-93; A Dance for Lakers Not the First Time Sonics Box Score | True | By Carrie Seidman Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/washington-watch-wage-and-price-policy-friction-social-security-tax.html | Washington Watch; Wage and Price Policy Friction Social Security Tax Credit Food Stamps Imperiled Briefcases | True | Edward Cowan | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/market-place-the-recovery-of-metpath-inc.html | Market Place; The Recovery Of Metpath Inc. | True | Robert Metz | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/rally-for-soviet-jewry-large-crowd-rallies-at-un-in-support-of-jews.html | Rally for Soviet Jewry; Large Crowd Rallies at U.N. In Support of Jews in Soviet Speakers for Candidates | True | By Ari L. Goldman | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-city-celebrates-italian-heritage-and-culture-week.html | The City Celebrates Italian Heritage and Culture Week | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/news-summary-iran-international-national-metropolitan.html | News Summary; Iran International National Metropolitan | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/for-six-cuban-emigres-voyage-ends-in-despair-briefcases-full-of.html | For Six Cuban Emigres, Voyage Ends in Despair; Briefcases Full of Cash 'I Can Use the Money' Familiar With Cuban Waters Forced to Turn Back Trying Again in Miami | True | By John M. Crewdson Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/76ers-oust-celtics-76ers-oust-celtics-41-and-gain-final-76er.html | 76ers Oust Celtics; 76ers Oust Celtics, 4-1, and Gain Final 76er Reserves Help Doubtful About the East Celtics Box Score | True | By Sam Goldaper Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/outdoors-metropolitan-waters-are-sailors-delight-around-manhattan.html | Outdoors: Metropolitan Waters Are Sailors' Delight; Around Manhattan Great Kills Sandy Hook and Twin Rivers in New Jersey | True | By Joanne A. Fishman | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/mets-lose-again-but-not-to-ryan-allen-loses-lead-mets-box-score.html | Mets Lose Again, But Not to Ryan; Allen Loses Lead Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/carter-plans-to-visit-wounded-servicemen.html | Carter Plans to Visit Wounded Servicemen | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/blind-given-greater-accessibility-to-chicago-cultural-institutions.html | Blind Given Greater Accessibility To Chicago Cultural Institutions; Touchable Museum Objects Services in Other Museums | True | Special to The New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/high-bond-rates-causing-distress-for-cities-in-us-many-cannot-get.html | High Bond Rates Causing Distress For Cities in U.S.; Many Cannot Get Money For Long-Term Projects Layoffs and Deficits Substantially Higher Costs A Cause of Friction | True | By John Herbers Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/death-revisiting-a-marine-corps-town-in-north-carolina.html | Death Revisiting a Marine Corps Town in North Carolina; Contradictory Signals Unabashed Bellicosity | True | By Howell Raines Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/arguello-retains-title-by-stopping-navarrete.html | Arguello Retains Title By Stopping Navarrete | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/kinney-to-sell-california-unit.html | Kinney to Sell California Unit | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/gm-planning-taiwan-effort.html | G.M. Planning Taiwan Effort | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/materiel-abandoned-on-desert-is-displayed.html | Materiel Abandoned on Desert Is Displayed | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/dance-contemporary-chamber-group.html | Dance: Contemporary Chamber Group | True | JENNIFER DUNNING | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/parisian-visitor-20-is-slain-by-a-drug-seller-on-45th-st-police.html | Parisian Visitor, 20, Is Slain By a Drug Seller on 45th St.; Police Report No Leads Restaurant Opening Planned 'It Is Destroying Society' | True | By Clyde Haberman | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/supplementary-overthe-counter-listings.html | Supplementary Overthe-Counter Listings | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/homers-demotion-causes-a-stir.html | Homer's Demotion Causes a Stir | True | By Tony Schwartz | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/andersons-shift-from-orthodox-conservatism-i-have-matured-intellect.html | Anderson's Shift From Orthodox Conservatism; 'I Have Matured'; Intellectual Maturation 'Christian Perspective' Religion and Intellect Estranged From G.O.P. Distaste for Conservatives | True | By David E. Rosenbaum Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/sports-world-specials-last-chapter-fancy-figures-winning-songs.html | Sports World Specials; Last Chapter Fancy Figures Winning Songs Breaking Tradition Matter of Fact | True | Thomas Rogers | 1980-05-01 0:00 | TX 460986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/threat-to-homeowner-taxes.html | Threat to Homeowner Taxes | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-earnings-tally-for-the-first-period-gains-in-the-oil-industry.html | The Earnings Tally For the First Period; Gains in the Oil Industry Hard Times for Tire Industry The Earnings Tally for the First Quarter Gain for Chemical Producers Softening Airline Demand | True | By Phillip H. Wiggins | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-city-street-still-closed-planners-seek-a-way-to-reduce-red-tape.html | The City; Street Still Closed Planners Seek a Way To Reduce Red Tape 3 Bodies in Brooklyn | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/world-news-briefs-france-to-remove-soldiers-during-ceasefire-in.html | World News Briefs; France to Remove Soldiers During Cease-Fire in Chad Cockpit Recorder Recovered After Canary Island Crash Olympic Official Visits Site of Ancient Games Five Stolen Paintings Are Recovered in Madrid | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/at-47-thornburg-has-rosy-future.html | At 47, Thornburg Has Rosy Future | True | JAMES TUITE | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/4-us-commandos-are-treated-in-texas-for-burns.html | 4 U.S. Commandos Are Treated in Texas for Burns | True | By William K. Stevens Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/chess-spassky-wins-ninth-game-pulling-even-with-portisch-why-not.html | Chess; Spassky Wins Ninth Game, Pulling Even With Portisch Why Not Simplify? | True | By Robert Byrne | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-fire-next-door.html | The Fire Next Door | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/departure-of-vance-end-of-a-rivalry-news-analysis-at-odds-with-many.html | Departure of Vance: End of a Rivalry; News Analysis At Odds With Many Advisers Authority Gradually Eroded Vance Position Undermined | True | By Richard Burt Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/at-one-caucus-site-calm-and-contention-a-pressing-of-pamphlets-one.html | At One Caucus Site, Calm and Contention; A Pressing of Pamphlets One Clear Winner Green vs. Purple | True | By Maurice Carroll | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/sports-news-briefs-homfeld-captures-horse-competition-waltrip-is.html | Sports News Briefs; Homfeld Captures Horse Competition Waltrip Is Winner Of Stock-Car 500 U.S.-Bred In Fijar Triumphs in France Old Blue Captures Eastern Rugby Title U.S. Women Gain Borg Beats Solomon in Final | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/around-the-nation-survey-finds-seniors-smoking-less-marijuana-drive.html | Around the Nation; Survey Finds Seniors Smoking Less Marijuana Drive in Illinois for E.R.A. Opened by Labor Leaders Flu Epidemic Is Followed By Reye's Syndrome Cases 11 Workers Hurt as Tower Explodes at Chemical Plant Youth Killed in Gunfight With Virginia Troopers | True | | 1980-05-01 0:00 | TX 460986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/real-breaking-away-race-goes-on-again-in-indiana-a-scene-with.html | Real 'Breaking Away' Race Goes On Again in Indiana; A Scene With Possibilities | True | By Georgia Dullea Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/china-plan-set-by-spaulding.html | China Plan Set By Spaulding | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/city-and-unions-far-apart-with-9-weeks-left-on-pacts-mayor-in.html | City and Unions Far Apart With 9 Weeks Left on Pacts; Mayor in Picture Already City and 40 Unions Remain Far Apart With Nine Weeks to Go Before Contracts Expire Koch Contention Discounted Cash Available by July 1 At the Table or in the Streets | True | By Ronald Smothers | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/61day-bogota-siege-ends-with-release-of-rest-of-hostages-american.html | 61-DAY BOGOTA SIEGE ENDS WITH RELEASE OF REST OF HOSTAGES; American Diplomat Is Now in U.S. -- Guerrillas Free 6 and Fly to Cuba With Remaining 12 Six Freed at Airport Siege in Bogota Ends as Guerrillas Fly With 12 Hostages to Havana Farewell Party in Embassy Envoy Reunited With Family Carter Expresses Gratitude | True | By Paul L. Montgomery Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/martha-caplin-violinist-is-bride-of-stanley-j-silverman.html | Martha Caplin, Violinist, Is Bride of Stanley J. Silverman | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/envoy-denies-misdeeds-in-murdoch-airline-loan.html | Envoy Denies Misdeeds In Murdoch Airline Loan | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/farm-equipment-sales-falling-sales-increase-was-predicted-farm.html | Farm Equipment Sales Falling Sales Increase Was Predicted Farm Equipment Sales Are Declining Falling Crop Prices Cited Effect of Harvester Strike 'Change in Psychology' | True | By William Robbins Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/business-digest-international-the-economy-industry-todays-columns.html | BUSINESS Digest; International The Economy Industry Today's Columns | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/nfl-draft.html | N.F.L. Draft | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-editorial-notebook-but-its-not-science.html | The Editorial Notebook; But It's Not Science | True | PHILIP M. BOFFEY | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/at-home-abroad-the-view-from-entebbe.html | AT HOME ABROAD The View From Entebbe | True | By Anthony Lewis | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/ncaa-violation-admitted-by-ruland-did-it-by-himself-mysterious.html | N.C.A.A. Violation Admitted by Ruland; Did It by Himself' Mysterious Newsman | True | By Malcolm Moran | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/schmuit-backs-takeover.html | Schmuit Backs Takeover | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/talks-held-on-disputes-in-eec.html | Talks Held On Disputes In E.E.C. | True | By Paul Lewis Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/north-korean-output-up.html | North Korean Output Up | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/a-look-at-mission-to-rescue-hostages.html | A Look at Mission to Rescue Hostages | True | Special to The New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/go-west-young-man-coast-racing-victor.html | Go West Young Man Coast Racing Victor | True | | 1980-05-01 0:00 | TX 460986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/business-people-a-surprise-homecoming-for-swifts-new-chief.html | BUSINESS PEOPLE; A Surprise Homecoming For Swift's New Chief Matsushita Names New Head for U.S. Lamson & Sessions' President | True | Leonard Sloane | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/on-income-security.html | On Income Security | True | By Stanford G. Ross | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/some-come-to-snack-some-come-to-visit-some-just-to-look-some-come.html | Some Come to Snack, Some Come to Visit, Some Just to Look; Some Come to Sip, Some to Sit and Some to Watch A Little Dance An Aspiring Opera Singer | True | By Dudley Clendinen | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/cabaret-willie-nile.html | Cabaret: Willie Nile | True | JOHN ROCKWELL | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/watson-wins-4th-tourney-of-season-watsons-dominance-boltwall.html | Watson Wins 4th Tourney Of Season; Watson's Dominance Bolt-Wall Triumph Ballesteros Is Victor | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/alternative-weekly-papers-gaining-in-circulation-and-prominence.html | 'Alternative' Weekly Papers Gaining in Circulation and Prominence; Youthful Market for Ads | True | Special to The New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/yankees-prevail-10-figueroa-asks-trade-mexican-league-next-even-to.html | Yankees Prevail, 1-0; Figueroa Asks Trade; Mexican League Next? 'Even to the Mets' Old Feelings Yankees Box Score | True | By Murray Chass | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/lynda-l-ramsey-bride-of-robert-a-schram-jr.html | Lynda L. Ramsey Bride Of Robert A. Schram Jr. | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/pop-the-manhattan-transfers-flash.html | Pop: The Manhattan Transfer's Flash | True | By Robert Palmer | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/machine-tool-orders-gain.html | Machine Tool Orders Gain | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/carriers-arrival-raises-indian-ocean-fleet-to-34.html | Carrier's Arrival Raises Indian Ocean Fleet to 34 | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/to-control-fraud.html | To Control Fraud | True | By Kevin Hopkins and Douglas Bandow | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/tests-point-way-to-use-of-home-teleprocessors-finding-a-way-to-pay.html | Tests Point Way to Use Of Home Teleprocessors; Finding a Way to Pay French Study Predicts Savings Second Directory Trial Planned Fiber Optics to Link Cities The Chicken and the Egg Catalogues and Bridge Games | True | By David Burnham Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/serge-semenenko-financier-is-dead-exbank-executive-in-boston-and-in.html | SERGE SEMENENKO, FINANCIER, IS DEAD; Ex-Bank Executive in Boston and Investment Counselor Was 76 Helped Acquire Film Companies | True | By Glenn Fowler | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/kentucky-derby-hopefuls-ready-for-cavalry-charge-derby-hopefuls.html | Kentucky Derby Hopefuls Ready for Cavalry Charge; Derby Hopefuls Ready to Charge | True | By James Tuite | 1980-05-01 0:00 | TX 460986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/soviet-expands-attack-on-iran-raid-planting-doubts-on-missiles.html | Soviet Expands Attack on Iran Raid; Planting Doubts on Missiles Praise for Iranian People | True | By Anthony Austin Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/jazz-vocals-join-menu-at-chilies-ballet-theater-bayadere-to-have.html | Jazz: Vocals Join Menu At Chilie's; Ballet Theater 'Bayadere' To Have Premiere May 21 | True | JOHN S. WILSON | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/crewman-dies-as-crane-on-train-sideswipes-an-oncoming-freight.html | Crewman Dies as Crane on Train Sideswipes an Oncoming Freight | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/poll-on-michigan-caucuses-reports-raid-had-no-effect-no-clear.html | Poll on Michigan Caucuses Reports Raid Had No Effect; No Clear Answer The Vote Tally | True | By Adam Clymer Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/sporting-gear-protection-for-your-irons-multipurpose-fishing-light.html | Sporting Gear; Protection for Your Irons Multi-Purpose Fishing Light Racquetball Throwing Machine | True | S. Lee Kanner | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/letters-autos-and-new-york-city-dont-mix-mad-logic-in-support-of.html | Letters; Autos and New York City Don't Mix 'Mad Logic' in Support Of the Westway Plan Spectator Carter on the Olympic Field Bus Shelter Proposal When Stamps Go Up Save the Brooklyn Post Office Lobby From Power Reactors To Nuclear Weapons A Time to Suspend the Mideast Debate | True | THOMAS W. DUFFYJAMES MARSTON FITCHANTONIO G. OLIVIERIHENRY PACHTERARTHUR M. COPELANDSTEVEN JUROWGORDON THOMPSONJULIUS BERMAN | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/cigarette-study-backs-quitting-cold-turkey.html | Cigarette Study Backs Quitting 'Cold Turkey' | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/irans-foreign-minister-outlines-plan-to-fight-any-us-use-of-force.html | Iran's Foreign Minister Outlines Plan to Fight Any U.S. Use of Force; Mining Operation Possible | True | Special to The New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/7-leading-candidates-in-run-for-the-roses.html | 7 Leading Candidates In Run for the Roses | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/us-refunding-expected-fannie-mae-issue-set.html | U.S. Refunding Expected; Fannie Mae Issue Set | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/cabaret-miss-morrison.html | Cabaret: Miss Morrison | True | By John S. Wilson | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/parents-of-iran-captive-suspend-plans-for-trip.html | Parents of Iran Captive Suspend Plans for Trip | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/aid-program-for-home-heating-costs-is-extended.html | Aid Program for Home Heating Costs Is Extended | True | By Peter Kihss | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/34812-welfare-fraud-alleged.html | $34,812 Welfare Fraud Alleged | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/fire-called-arson-ruins-7-houses-in-south-bronx.html | Fire Called Arson Ruins 7 Houses in South Bronx | True | By Robin Herman | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/talks-resumed-on-usfinanced-harlem-health-plan.html | Talks Resumed on U.S.-Financed Harlem Health Plan | True | By Ronald Sullivan | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/us-study-is-cautious-on-chrysler-companys-plan-for-smaller-cars.html | U.S. Study Is Cautious On Chrysler; Company's Plan For Smaller Cars Called Uncertain Aimed at Small-Car Market Basic Agreement U.S. Study Is Cautious On Chrysler | True | By Reginald Stuart Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/ballet-eglevsky-troupe-in-premieres.html | Ballet: Eglevsky Troupe in Premieres | True | BY Jennifer Dunning | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/blatas-monument-to-holocaust-unveiled-in-venice-seven-bronze.html | Blatas Monument to Holocaust Unveiled in Venice; Seven Bronze Tablets An Evocative Quality Honor Guard From Italy 'Vikings' Exhibition To Open at Met Oct. 4 | True | By Henry Tanner Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-region-jersey-utility-seeks-a-rate-rise-of-20-propane-for.html | The Region; Jersey Utility Seeks A Rate Rise of 20% Propane for Cruisers Veterinarian Loses Malpractice Lawsuit 540 Yonkers Homes Lose Power Briefly | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/four-held-hostage-at-prison-in-indiana-three-others-released-as.html | FOUR HELD HOSTAGE AT PRISON IN INDIANA; Three Others Released as Inmates Negotiate in 'Peaceful Mood' Inmates Free 3 Hostages and Negotiate Demands at Indiana Prison The Prisoners' Demands 13 Escape San Francisco Jail | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/artistic-touches-by-santangelo.html | Artistic Touches By Sant'Angelo | True | By Bernadine Morris | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/competing-enterprises-in-decline-concentration-of-industry-is-seen.html | Competing Enterprises In Decline; Concentration of Industry Is Seen May Induce Price Controls | True | By Ann Crittenden | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/quebecs-leader-defends-sovereignty-in-talk-to-jews-steady-nerves.html | Quebec's Leader Defends Sovereignty in Talk to Jews; 'Steady Nerves' May Be Needed Threat to Liberties Suggested | True | By Henry Giniger Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/concert-wagner-by-toronto.html | Concert: Wagner By Toronto | True | By John Rockwell | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/kennedy-backs-plan-for-inquiry-into-failure-of-us-raid-in-iran.html | Kennedy Backs Plan for Inquiry Into Failure of U.S. Raid in Iran; Mexican-American Issues | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/free-time-for-candidates.html | Free Time For Candidates | True | By Robert Spero | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/katharina-mann-97-gave-detail-for-husbands-magic-mountain-daughter.html | Katharina Mann, 97, Gave Detail For Husband's 'Magic Mountain'; Daughter of Professor | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/cabinet-sweep-puts-rwanda-closer-to-civilian-rule-only-two-military.html | Cabinet Sweep Puts Rwanda Closer to Civilian Rule; Only Two Military Men Remain Potatoes vs. Pyrethrum | True | By Gregory Jaynes Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/alis-manager-is-challenged.html | Ali's Manager Is Challenged | True | Dave Anderson | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/regulations-changed-in-effort-to-forestall-enclosed-buildings-an.html | Regulations Changed in Effort to Forestall Enclosed Buildings; An Appraisal Zoning Changes Aim to Forestall Enclosed Sidewalk Cafes Contribution to Street | True | By Paul Goldberger | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/marcia-lowry-married-to-frederic-mosher.html | Marcia Lowry Married to Frederic Mosher | True | | 1980-05-01 0:00 | TX 460986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/detroit-vision-renaissance-built-on-eroding-present-other-problems.html | Detroit Vision: Renaissance Built on Eroding Present; Other Problems Bustling With Optimism New Office Complex | True | By Iver Peterson Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/stage-happy-new-year-a-burt-shevelove-musical-cole-porter-feast.html | Stage: 'Happy New Year,' a Burt Shevelove Musical; Cole Porter Feast | True | By Mel Gussow | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/copters-used-in-us-raid-in-iran-defended-by-company-chairman.html | Copters Used in U.S. Raid in Iran Defended by Company Chairman | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/music-chorales-elijah.html | Music: Chorale's 'Elijah' | True | JOHN ROCKWELL | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/refugees-boats-call-for-help-in-storm-off-florida-1030-boats-in.html | Refugees' Boats Call for Help in Storm Off Florida; 1,030 Boats in Cuban Port REFUGEES CALLING FOR HELP IN STORM Warnings to Boat Operators More Immigration Officers Due | True | Special to The New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/as-prices-rise-carters-rating-in-poll-declines-too-little-for-job.html | As Prices Rise, Carter's Rating In Poll Declines; 'Too Little for Job' Doesn't Keep Advantage Carter Retains Strength | True | By Steven V. Roberts Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/tv-all-gods-children-a-schoolbusing-drama.html | TV: 'All God's Children,' A School-Busing Drama | True | By John J. O'Connor | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/jill-newhouse-is-wed-to-william-e-oreilly.html | Jill Newhouse Is Wed to William E. O'Reilly | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/ge-gets-auto-job.html | G.E. Gets Auto Job | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/soprano-judith-kennan-in-local-debut.html | Soprano: Judith Kennan in Local Debut | True | PETER G. DAVIS | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/argentine-bank-system-shaken-by-major-failures-in-last-month.html | Argentine Bank System Shaken By Major Failures in Last Month; Takeover Last Friday Banking Crisis for Argentina Dynamic Economic Activity Purchase of Wineries | True | By Juan de Onis Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/reporters-notebook-whites-in-zimbabwe-are-adjusting-newscasts-have.html | Reporter's Notebook: Whites in Zimbabwe Are Adjusting Newscasts Have Familiar Ring A Shift and an Explanation | True | By John F. Burns Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/canadiens-eliminated-by-north-stars-late-goal-stanley-cup-defenders.html | Canadiens Eliminated by North Stars' Late Goal; Stanley Cup Defenders Bow, 3-2 North Stars Eliminate Canadiens, 3-2 | True | By Parton Keese Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/corrections.html | CORRECTIONS | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/group-calls-for-greater-competition-divisions-were-evident-group.html | Group Calls For Greater Competition; Divisions Were Evident Group Calls For Greater Competition Productivity Statistics | True | By Steven Rattner Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/soviet-spaceship-rocketed-aloft-to-supply-2-salyut-6-astronauts.html | Soviet Spaceship Rocketed Aloft To Supply 2 Salyut 6 Astronauts | True | | 1980-05-01 0:00 | TX 460986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/advertising-cents-off-coupon-success-a-jwt-promotion-bbdo-will-feast.html | Advertising; Cents-Off Coupon Success A J.W.T. Promotion B.B.D.O. Will Feast On Pillsbury Desserts Change in Assignments At Ziff-Davis Division Popular Mechanics Seeks To Regain No. 1 Position Life Savers Returns To a Bit of Saccharin New Agency for Lone Star New Feature Planned For Family Circle Ads Accounts People Addenda | True | Philip H. Dougherty | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/us-and-ibm-resume-suit-talks.html | U.S. and I.B.M. Resume Suit Talks | True | Special to The New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/western-europeans-support-us-say-they-still-plan-iran-sanctions.html | Western Europeans Support U.S., Say They Still Plan Iran Sanctions; French Pledge Solidarity With U.S. Europeans Confirm Plan for Sanctions Against Iran | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/further-interest-rate-drop-seen-but-analysts-expect-pace-to-be.html | Further Interest Rate Drop Seen; But Analysts Expect Pace To Be Slower CREDIT MARKETS Further Rate Drop Seen by Analysts 7 Declines in 8 Weeks Behavior of Financial Futures | True | By John H. Allan | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/commodities-unclear-signals-in-bullion.html | Commodities; Unclear Signals In Bullion | True | H.J. Maidenberg | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/juilliard-theater-to-open-may-6-with-much-ado.html | Juilliard Theater to Open May 6 With 'Much Ado' | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/text-of-carters-message-to-congress-sequence-of-events-collision-of.html | Text of Carter's Message to Congress; Sequence of Events Collision of 2 Aircraft Iranian Vehicles Approach Sympathy for Families | True | Special to The New York TimesJIMMY CARTER | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/jennifer-rathbun-psychiatrist-bride.html | Jennifer Rathbun, Psychiatrist, Bride | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/tv-coverage-curtailed.html | TV Coverage Curtailed | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/sports-today.html | Sports Today | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-town-of-flags-reaffirms-its-support-for-carter-pride-not-shame.html | The Town of Flags Reaffirms Its Support for Carter; Pride, Not Shame | True | By Francis X. Clines Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/new-york-democrats-elect-delegates-at-first-caucuses-second-stage.html | New York Democrats Elect Delegates at First Caucuses; Second Stage of New Process Long Registration Lines Bomb Threat Is Received Few Blacks at Caucuses | True | By Frank Lynn | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/durgan-18-helping-cosmos-as-a-reserve-from-high-school-in-a-year.html | Durgan, 18, Helping Cosmos as a Reserve; From High School in a Year Chinaglia Nears Scoring Mark | True | By Alex Yannis Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/push-to-save-energy-spawns-a-business-a-frustrated-entrepreneur-tax.html | Push to Save Energy Spawns a Business; 'A Frustrated Entrepreneur' Tax Credits Help | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/the-voice-of-the-kentucky-derby.html | The Voice of the Kentucky Derby | True | Red Smith | 1980-05-01 0:00 | TX 460986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/fond-goodbye-for-guerrillas-and-hostages-after-bogota-siege-a.html | Fond Goodbye For Guerrillas And Hostages; AFTER BOGOTA SIEGE, A FRIENDLY PARTING Praise for Brazilian Envoy Operation Called a Success | True | By Jo Thomas Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/television.html | Television | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/miami-bracing-for-exodus-with-some-reluctance.html | Miami Bracing for Exodus With Some Reluctance | True | By Joseph B. Treaster Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/iran-displays-bodies-insists-that-9-died-not-8-hostages-are-said-to.html | IRAN DISPLAYS BODIES; Insists That 9 Died, Not 8 -- Hostages Are Said to Leave Embassy Taken to Provincial Cities Iran Displays Bodies of Americans Killed in Raid, Insisting There Were 9 Scarves Worn Over Noses Sound of Planes in the Air | True | By John Kifner Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/bridge-mount-vernon-competition-now-entering-its-43d-year.html | Bridge; Mount Vernon Competition Now Entering Its 43d Year | True | By Alan Truscott | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/lindsay-sets-10mile-mark-he-had-the-cards-rodgers-set-previous.html | Lindsay Sets 10-Mile Mark; 'He Had the Cards' Rodgers Set Previous Record | True | By Neil Amdur | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/de-gustibus-making-beaten-biscuits-in-the-pushbutton-age-food.html | De Gustibus Making Beaten Biscuits In the Push-Button Age; Food Processor Beaten Biscuits | True | By Craig Claiborne | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/four-die-one-hurt-in-ohio-blaze.html | Four Die, One Hurt in Ohio Blaze | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/track-group-plans-to-stage-international-competition-athletes.html | Track Group Plans to Stage International Competition; Athletes Approve of Concept A Chance for Recognition | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/title-to-right-of-way-on-parkway-segment-questioned-in-jersey.html | Title to Right of Way On Parkway Segment Questioned in Jersey; Doubts Raised in Title Search | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/he-decided-days-ago-christopher-leading-aide-is-likely-to-be-named.html | HE DECIDED DAYS AGO; Christopher, Leading Aide, Is Likely to Be Named as Acting Secretary Opposed Raid From the Start Advisers Worry About Fallout Vance Expected to Resign Today In Dispute Over Rescue Attempt Wants to Focus on Arms Control Blamed for Loss in New York A Call for Support of Allies | True | By Bernard Gwertzman Special to the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/scorecard-of-delegates.html | Scorecard of Delegates | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/jones-heads-back-to-football.html | Jones Heads Back to Football | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/books-of-the-times-viewed-as-a-politician-ambitions-and-skills.html | Books of The Times; Viewed as a Politician Ambitions and Skills | True | By John Leonard | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/amy-kietzman-married-to-david-nicklin-on-li.html | Amy Kietzman Married To David Nicklin on L.I. | True | | 1980-05-01 0:00 | TX 460986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/published-book-on-their-lives.html | Published Book on Their Lives | True | By Wolfgang Saxon | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/fcc-chairman-links-decontrol-to-technology-chairman-of-fcc-explains.html | F.C.C. Chairman Links Decontrol to Technology; Chairman of F.C.C. Explain's Decontrol Duplication Not 'Possible' Need for Legislation | True | By Ernest Holsendolph Special To the New York Times | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/california-sues-paper-makers.html | California Sues Paper Makers | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/italian-red-says-he-and-chinese-differed-on-policy-toward-soviet.html | Italian Red Says He and Chinese Differed on Policy Toward Soviet | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/dr-stephen-libby-weds-miss-eider.html | Dr. Stephen Libby Weds Miss Eider | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/number-of-citys-jobless-at-292000-in-february.html | Number of City's Jobless At 292,000 in February | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | By Joseph Horowitz | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/munoz-is-big-fast-and-in-demand.html | Munoz Is Big, Fast and in Demand | True | By William N. Wallace | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/twins-get-10-in-first-beat-as-2011-castino-drives-in-four-tigers-8.html | Twins Get 10 in First, Beat A's, 20-11; Castino Drives in Four Tigers 8, Red Sox 5 Indians 7, Rangers 4 Royals 3, Orioles 2 Blue Jays 8, Brewers 2 Mariners 7, Angels 3 Braves 6, Expos 3 Cardinals 10, Phillies 1 Reds 3, Giants 1 Dodgers 3, Padres 1 | True | By Thomas Rogers | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/miss-barrow-wins-on-67210.html | Miss Barrow Wins on 67-210 | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/dianne-lois-robinson-married-to-william-westerfield.html | Dianne Lois Robinson Married to William Westerfield | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/airliner-crash-in-thailand-kills-40.html | Airliner Crash in Thailand Kills 40 | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/campaign-report-reagan-denies-moving-to-middle-of-political-road.html | Campaign Report; Reagan Denies Moving To Middle of Political Road Reagan Adds Delegates In Missouri and Minnesota Poll Finds 22% of Voters Back Anderson for President Suspect in Slaying of Child Is Arrested at Bar in Nevada | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/essay-the-calling-card.html | ESSAY The Calling Card | True | By William Safire | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/concert-mariana-negrao.html | Concert: Mariana Negrao | True | PETER G. DAVIS | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/carter-tribute-phoned-to-florida-service-for-5.html | Carter Tribute Phoned To Florida Service for 5 | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/notes-on-people-a-deaf-teacher-praises-acting-in-lesser-god.html | Notes on People; A Deaf Teacher Praises Acting in 'Lesser God' Science-Fiction Writers Win Damages Tom Wolfe Honored Lanny Ross to Join 'Salute to Yale Singing' | True | Judith Cummings Laurie Johnston | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/going-out-guide-tower-territory-country-and-town-slippers-and.html | GOING OUT Guide; TOWER TERRITORY COUNTRY AND TOWN SLIPPERS AND SERENADES | True | Howard Thompson | 1980-05-01 0:00 | TX 460986 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-28 | 1980-04-28 | https://www.nytimes.com/1980/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-01 0:00 | TX 460986 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/japansaudi-oil-talks.html | Japan-Saudi Oil Talks | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/john-culshaw-55-record-producer-did-first-ring-in-stereo.html | John Culshaw, 55; Record Producer Did First 'Ring' in Stereo | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/the-region-love-canal-suit-asks-635-million-state-troopers-sue-to.html | The Region; Love Canal Suit Asks $635 Million State Troopers Sue To Block Layoffs 2 Brothers Indicted In L.I. Slayings of 2 | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/the-un-today.html | The U.N. Today | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/questions-and-answers.html | Questions and Answers | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/first-penn-to-receive-rescue-aid-15-billion-loan-from-25-banks-and.html | First Penn To Receive Rescue Aid; $1.5 Billion Loan From 25 Banks And the F.D.I.C. Portfolio Financing Required First Penn to Receive $1.5 Billion in Rescue Aid | True | Special to The New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/tv-animated-treasure-island.html | TV: Animated 'Treasure Island' | True | By Richard F. Shepard | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/300-are-seized-in-nuclear-protest-at-the-pentagon.html | 300 Are Seized in Nuclear Protest at the Pentagon | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/sports-of-the-times-dina-13-gets-help-from-her-household.html | Sports of The Times; Dina, 13, Gets Help From Her Household | True | GEORGE VECSEY | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/kmg-plans-to-acquire-murray-chaney.html | KM&G Plans to Acquire Murray & Chaney | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/campaign-report-jaworski-endorses-bush-who-opens-drive-in-texas.html | Campaign Report; Jaworski Endorses Bush, Who Opens Drive in Texas High Court Refuses to Hear Suit by Kennedy Supporters Anderson Reported Seeking Cronkite as Running Mate | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/earnings-arco-net-gains-759-in-quarter-allied-chemical-climbs-1448.html | EARNINGS; Arco Net Gains 75.9% In Quarter Allied Chemical Climbs 144.8% Allied Chemical Pennzoil Kennecott Copper | True | By Phillip H. Wiggins | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/topics-fearfulfootloose-disassembling-cruel-shoes.html | Topics Fearful/Footloose; Disassembling Cruel Shoes | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/mayor-rates-ohrenstein-and-koch-watch-starts-roots-in-reform.html | Mayor Rates Ohrenstein, And 'Koch Watch' Starts; Roots in Reform Movement What Signifies the Sound? Dispute Had Seemed Calmer | True | By Ronald Smothers | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/supreme-court-roundup-labor-dept-fines-for-child-labor-law.html | Supreme Court Roundup Labor Dept. Fines for Child Labor Law Violators Upheld; Risk of Unfair Enforcement Wives' Rights Desegregation Discrimination Prostitute Arrests | True | By Linda Greenhouse Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/vancetorn-by-ideals-and-by-loyalty-to-carter.html | Vance--Torn by Ideals and by Loyalty to Carter | True | By Leslie H. Gelb | 1980-05-02 0:00 | TX 468315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/lance-jury-delivers-verdict-on-one-of-four-defendants-former-juror.html | Lance Jury Delivers Verdict On One of Four Defendants; Former Juror Knew Lance Investigation Began in 1976 | True | By Wendell Rawls Jr. Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/syracuse-continues-its-rise-in-lacrosse.html | Syracuse Continues Its Rise in Lacrosse | True | By Deans McGowen | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/11-tie-in-2d-replay-fails-to-produce-soccer-finalist.html | 1-1 Tie in 2d Replay Fails To Produce Soccer Finalist | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/china-says-rescue-effort-could-help-soviet-in-iran.html | China Says Rescue Effort Could Help Soviet in Iran | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/bosworth-sees-long-recession.html | Bosworth Sees Long Recession | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/going-out-guide-balkan-bonanza-pros-and-tyros-sentimental-tourney.html | GOING OUT Guide; BALKAN BONANZA PROS AND TYROS SENTIMENTAL TOURNEY | True | Howard Thompson | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/hollywood-offers-paytv-challenge-hollywood-is-offering-a-challenge.html | Hollywood Offers Pay-TV Challenge; Hollywood Is Offering A Challenge on Pay-TV Gain for Independents Expected Films Offered Round the Clock | True | By Pamela G. Hollie Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/inquiry-on-resorts-international-to-focus-on-role-of-a-subsidiary.html | Inquiry on Resorts International To Focus on Role of a Subsidiary | True | By Donald Janson | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/christopher-named-he-is-the-acting-secretary-president-may-state.html | CHRISTOPHER NAMED; He Is the Acting Secretary -- President May State Final Choice Today Carter Sees No Change in Policy Was Personally Chosen by Vance Vance Quits, 'Heart Heavy,' Saying He Fought Iran Raid Limping Because of Gout | True | By Bernard Gwertzman Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/arlin-turner-specialist-in-literature-of-south.html | Arlin Turner, Specialist In Literature of South | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/heavy-winds-drive-a-record-rain.html | Heavy Winds Drive a Record Rain | True | By David Bird | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/boom-of-toppled-crane-removed-from-position-between-buildings-block.html | Boom of Toppled Crane Removed From Position Between Buildings; Block Still Closed | True | By E.r. Shipp | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/dog-bites-in-city-leave-the-biggest-mark-of-all.html | Dog Bites in City Leave The Biggest Mark of All | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/mother-of-hostage-returns-to-home-in-wisconsin-4-children-at-home.html | Mother of Hostage Returns to Home in Wisconsin; 4 Children at Home | True | By William Robbins Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/miss-ruiz-stays-confident.html | Miss Ruiz Stays Confident | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/from-ellis-and-blass-bench-marks-for-fall.html | From Ellis and Blass, Bench Marks for Fall | True | By Bernadine Morris | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/about-politics-navigating-a-thirdline-course.html | About Politics; Navigating a Third-Line Course | True | By Francis X. Clines | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/advertising-changing-of-guard-at-ayer.html | Advertising; Changing Of Guard At Ayer | True | Philip H. Dougherty | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/science-watch-carbon-dioxide-in-the-ice-age-three-mile-islands-bees.html | Science Watch; Carbon Dioxide in the Ice Age Three Mile Island's Bees Pulsar Orbits Star | True | | 1980-05-02 0:00 | TX 468315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/business-people-credit-card-collector-passes-the-1000-mark.html | BUSINESS PEOPLE Credit Card Collector Passes the 1,000 Mark | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/news-conference-is-set-by-carter-for-tonight.html | News Conference Is Set By Carter for Tonight | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/albany-democrats-charge-fraudulent-vote-potential-political.html | Albany Democrats Charge Fraudulent Vote; Potential Political Ammunition | True | By Richard J. Meislin Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/morris-stoloff-composer-won-3-academy-awards-for-scores.html | Morris Stoloff, Composer Won 3 Academy Awards for Scores | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/us-task-force-planned-to-free-three-diplomats-small-group-was-to.html | U.S. Task Force Planned to Free Three Diplomats; Small Group Was to Enter Iranian Foreign Ministry Traffic Came as Surprise Crews Unaware of Mission | True | By Philip Taubman Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/most-officials-in-past-quit-quietly.html | Most Officials in Past Quit Quietly | True | By David E. Rosenbaum Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/joseph-mccomb-67-formerly-a-president-of-jersey-labor-units.html | Joseph McComb, 67, Formerly a President Of Jersey Labor Units | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/court-pensions-ruling-backs-the-heart-bill-in-suit-by-firefighters.html | Court Pensions Ruling Backs the 'Heart Bill' In Suit by Firefighters | True | By Lee A. Daniels | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/employees-see-vance-as-able-but-pressured-didnt-have-presidents-ear.html | Employees See Vance as Able But Pressured; 'Didn't Have President's Ear' 'We're Not Listened To' | True | By Bernard Weinraub Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/abc-cancels-6-shows-adds-4-comedies-for-fall.html | ABC Cancels 6 Shows, Adds 4 Comedies for Fall | True | By Tony Schwartz | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/education-theology-taught-by-laymen-theology-lay-teachers-many-jobs.html | EDUCATION; Theology Taught By Laymen Theology: Lay Teachers Many Jobs at Starting Level | True | By Robert Blair Kaiser | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/harlems-numbers-albanys-odds-a-discussion-of-technique-new-york.html | Harlem's Numbers, Albany's Odds; A Discussion of Technique New York City's Numbers Game, and Albany's Odds The Only Sure Way Several Arrests Each Week Legalization and Amnesty Sought 'It's Not All Gravy' | True | By Thomas A. Johnson | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/taxes-withholding-plan-on-interest.html | Taxes; Withholding Plan on Interest | True | Edward CowanSpecial To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/radio.html | Radio | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/islanderssabres-is-a-sellout.html | Islanders-Sabres Is a Sellout | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/cost-of-schools-in-year-is-put-at-836-billion.html | Cost of Schools in Year Is Put at $83.6 Billion | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/high-court-to-decide-on-proof-for-sec-commodity-ruling-stands.html | High Court to Decide On Proof for S.E.C.; Commodity Ruling Stands Commodity Futures Tax Compliance Jury Trial | True | Special to The New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/mr-vance-and-his-duty.html | Mr. Vance and His Duty | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/russians-picture-vance-as-last-restraining-influence-on-american.html | Russians Picture Vance as Last Restraining Influence on American Policy; Interests Said to Determine Policy | True | By Anthony Austin Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/observer-lets-go-for-a-little-ride.html | OBSERVER Let's Go for a Little Ride | True | By Russell Baker | 1980-05-02 0:00 | TX 468315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/notes-on-people-one-hess-to-another-a-nixon-interview-hold-that.html | Notes on People; One Hess to Another A Nixon Interview Hold That Curtain The Liddy Tape | True | Judith Cummings Albin Krebs | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/regretful-embezzler-put-on-probation-in-newark.html | Regretful Embezzler Put On Probation in Newark | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/letters-lake-placid-is-for-athletes-not-convicts-reporters-who-spy.html | Letters; Lake Placid Is for Athletes, Not Convicts Reporters Who Spy | True | WILLIAM G. BOWDLERMICHAEL CAYTONVERNAL B. PEMBERTONW.L. GROSSWILLIAM L. TRONZOGRAHAM R. HODGESVICTOR ALIN | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/more-newspapers-are-starting-special-sections-for-business-news.html | More Newspapers Are Starting Special Sections for Business News; 'Come Into Its Own' Consumer-Oriented Articles | True | By Deirdre Carmody | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/19-missing-on-japanese-boat.html | 19 Missing on Japanese Boat | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/letters-bird-migration-debating-the-mx-missile.html | Letters; Bird Migration Debating the MX Missile | True | FAITH E. HARRISGEORGE DRYFOOS | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/president-issues-report-on-regulatory-reforms-report-to-be-issued.html | President Issues Report On Regulatory Reforms; Report to Be Issued Annually | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/flute-recital-brenda-jeanne-patterson.html | Flute Recital: Brenda Jeanne Patterson | True | BY Joseph Horowitz | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/the-democratic-caucuses-what-happened-in-new-york-casts-some-doubt.html | The Democratic Caucuses; What Happened in New York Casts Some Doubt On How Much Power Rank and File Really Had News Analysis Walkout on the West Side Not a Complete Failure Goals Will Be Unmet 'A Lot of Heat' | True | By Frank Lynn | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/scholar-stirs-debate-on-dead-sea-scrolls-celibacy-of-essenes.html | Scholar Stirs Debate on Dead Sea Scrolls; Celibacy of Essenes Considered | True | By Milt Freudenheim | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/stage-nuts-court-in-a-mental-ward.html | Stage: 'Nuts,' Court in a Mental Ward | True | By Frank Rich | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/vancecarter-letters-and-vance-news-conference-mr-vances-letter-mr.html | Vance-Carter Letters and Vance News Conference; Mr. Vance's Letter Mr. Carter's Letter Mr. Vance's Statement | True | CYJIMMY CARTER | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/philosophy-is-take-top-athlete-even-at-strong-positions-want-to.html | Philosophy Is 'Take Top Athlete,' Even At Strong Positions; Want to Complement Walker Jet Goal: Top Athlete Bills, Raiders May Make Deals | True | By Gerald Eskenazi | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/sports-news-briefs-robertson-west-lucas-inducted-by-hall-of-fame.html | Sports News Briefs; Robertson, West, Lucas Inducted by Hall of Fame Long Island Soccer Player Is Critically Hurt in Game Donlan Gets N.F.L. Post | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/on-the-riviera-bogarde-writes-and-gardens-about-my-war-at-work-on.html | On the Riviera, Bogarde Writes and Gardens; 'About My War' At Work on Second Novel | True | By Susan Heller Anderson | 1980-05-02 0:00 | TX 468315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/record-loss-listed-by-ford-in-quarter-164million-deficit-dims.html | RECORD LOSS LISTED BY FORD IN QUARTER; 164-Million Deficit Dims Outlook in '80-- Chrysler Aid Move Due Ford Reports Biggest Quarterly Loss Unit Sales Down 31 Percent | True | By Iver Peterson Special To The New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/japan-exports-of-cars-at-peak.html | Japan Exports Of Cars at Peak | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/bob-porterfield-yankee-pitcher.html | Bob Porterfield, Yankee Pitcher | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/the-poor-have-already-given.html | The Poor Have Already Given | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/in-mexico-kennedy-tells-of-foreign-policy-doubts-meeting-with.html | In Mexico, Kennedy Tells of Foreign Policy Doubts; Meeting With Mexican President Backing of Mexican Americans | True | By B. Drummond Ayres Jr. Special To The New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/chrysler-action-possible-today.html | Chrysler Action Possible Today | True | By Judith Miller Special To The New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/businessbacked-panel-urges-jailing-in-gun-cases.html | Business-Backed Panel Urges Jailing in Gun Cases | True | By Wolfgang Saxon | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/stroh-brewery-seeks-schaefer.html | Stroh Brewery Seeks Schaefer | True | Special to The New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/brzezinskis-foreign-policy-dole-appears-to-have-been-bolstered.html | Brzezinski's Foreign Policy Dole Appears to Have Been Bolstered; Brzezinskis Has Been More Visible Relationship Was Tutorial | True | By Terence Smith Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/younger-french-jews-are-assuming-militant-stance-new-spirit-among.html | Younger French Jews Are Assuming Militant Stance; New Spirit Among Jews Is Seen Young People in the Vanguard Synagogue Turned Into 'Mosque' Pressure for Political Party | True | By Frank J. Prial Special To The New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/louis-malamud-cantor-75-dies-known-as-mayor-of-broadway-father-also.html | Louis Malamud, Cantor, 75, Dies; Known as 'Mayor of Broadway'; Father Also Was a Cantor | True | By Richard F. Shepard | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/george-e-shea-jr-of-wall-st-journal-led-financial-coverage-and.html | GEORGE E. SHEA JR., OF WALL ST. JOURNAL; Led Financial Coverage and Wrote the 'Outlook' Column Till '67 | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/cosmos-new-coach-to-wait-on-changes-decision-pleases-mazzei.html | Cosmos' New Coach To Wait on Changes; Decision Pleases Mazzei Indicates He'll Be the Boss | True | By Alex Yannis Special To The New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/towels-and-sheets-a-la-francaise-we-believe-in-continuity-square.html | Towels and Sheets a la Francaise; 'We Believe in Continuity' Square Pillow an Innovation | True | By Suzanne Slesin | 1980-05-02 0:00 | TX 468315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/the-city-man-28-indicted-in-beating-of-son-2-bronx-students-shifted.html | The City; Man, 28, Indicted In Beating of Son, 2 Bronx Students Shifted After Fire Times Sq. Slaying Officer in Disguise Prevents Burglary | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/outrage-over-bodies-president-sees-a-violation-of-decency-in.html | OUTRAGE OVER BODIES; President Sees a Violation of Decency in Iranian Display of 8 Dead Commitment to Freeing 53 Carter, Visiting Wounded, Voices Outrage at Iranians | True | By William K. Stevens Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/rebellion-in-prison-is-ended-in-accord-officials-to-listen-to.html | REBELLION IN PRISON IS ENDED IN ACCORD; Officials to Listen to Complaints --Hostages Safe in Indiana Cellblock Is Secured Last of Hostages Released Reporters Back at Prison | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/cab-approves-54-fare-increase.html | C.A.B. Approves 5.4% Fare Increase | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/allies-reaffirm-plans-for-sanctions-on-iran-despite-new-worries.html | Allies Reaffirm Plans For Sanctions on Iran Despite New Worries; Allies Approve Iran Sanctions Plan | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/no-clean-sheets-for-the-klan.html | No Clean Sheets for the Klan | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/conrail-fees-changed-to-equalize-pier-rates.html | Conrail Fees Changed To Equalize Pier Rates | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/phnom-penh-a-ghost-town-coming-to-life-new-currency-is-introduced.html | Phnom Penh: A Ghost Town Coming to Life; New Currency Is Introduced Fully Staffed Post Office Idle Skinny Children in High Spirits Encounter With a Vietnamese | True | By Henry Kamm Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/madeleine-porthault-adviser-and-designer-on-expensive-linens.html | Madeleine Porthault, Adviser and Designer On Expensive Linens | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/importers-to-pay-us-75-million-in-japan-tv-case-us-settles-import.html | Importers to Pay U.S. $75 Million in Japan TV Case; U.S. Settles Import Case On Japanese TV Sets 22 Companies Have Signed Accord Commodities Index Was Used | True | By Clyde H. Farnsworth Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/us-seizes-3-boats-with-refugees-cuban-americans-crowd-key-west-44.html | U.S. Seizes 3 Boats With Refugees; Cuban Americans Crowd Key West; 44 Are Pulled From Sea Two Bodies Found in Water 3 Refugee Boats Are Seized by U.S.; 44 Persons Pulled From Sea in Storm Captains Were Notified Owner Faces $208,000 Fine 100 Patrol Agents Assigned Once-Peaceful Isle Complains Cubans Jam Key West, Once-Quiet Florida Isle Taxi Driver's Complaint | True | By Joseph B. Treaster Special To the New York Timesby John M. Crewdson Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/gorillas-in-rwanda-are-losing-a-population-war-park-is-shrinking.html | Gorillas in Rwanda Are Losing a Population War; Park Is Shrinking Attention Drawn to Gorillas Baby Gorillas Bring $20,000 Tourists Must Be Hardy | True | By Gregory Jaynes Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/market-place-polaroids-outlook.html | Market Place; Polaroid's Outlook | True | Robert Metz | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/49ers-get-young-rams-tight-end.html | 49ers Get Young, Rams' Tight End | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/450-foreign-wives-angered-by-curb-on-rights-in-italy-does-not-apply.html | 450 Foreign Wives Angered By Curb on Rights in Italy; Does Not Apply to Men 'Scared Stiff of the Italians' | True | By Henry Tanner Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/in-the-nation-mr-carters-loss.html | IN THE NATION Mr. Carter's Loss | True | By Tom Wicker | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/qa.html | Q&A | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/benjamin-wetzler-72-state-democratic-aide.html | Benjamin Wetzler, 72; State Democratic Aide | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/rep-cleveland-wont-run-again.html | Rep. Cleveland Won't Run Again | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/corvino-was-agent-for-mast-an-exknick-paid-a-settlement-sounded.html | Corvino Was Agent for Mast, an Ex-Knick; Paid a Settlement 'Sounded Good to Me' Corvino Was Agent For Mast, Ex-Knick | True | By Malcolm Moran | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/television.html | Television | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/sabres-bowman-is-named-hockey-executive-of-year.html | Sabres' Bowman Is Named Hockey Executive of Year | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/inkblot-test-proves-strong-despite-years-of-misuse-research-on.html | 'Inkblot Test' Proves Strong Despite Years of Misuse; Research on Inkblots Some See Human Movement Test Attracted Ridicule Test's Predictive Power Grows | True | By Dava Sobel | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/around-the-nation-thousands-arrive-in-rain-for-capital-religious.html | Around the Nation; Thousands Arrive in Rain For Capital Religious Rally Mountain's Volcanic Cone Swells 20 Feet in Four Days Sect Moves Into Shelters To Await Atom War Today Early Transcript Linked To Founder of Mormons Eight Fugitives Still Loose After San Francisco Escape | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/scientists-explore-bodys-magnetic-field-technology-holds-promise.html | Scientists Explore Body's Magnetic Field; Technology Holds Promise Scientists Explore the Body's Magnetic Field Clue to Respiratory Problems Hair Offers Electrical Path | True | By Harold M. Schmeck Jr. | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/supermarket-poisoning-suspect-released-after-bail-is-reduced.html | Supermarket Poisoning Suspect Released After Bail Is Reduced | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/sports-today.html | Sports Today | True | | 1980-05-02 0:00 | TX 468315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/shortterm-rates-post-steep-drop-credit-markets-shortterm-rates-in.html | Short-Term Rates Post Steep Drop; CREDIT MARKETS Short-Term Rates in Big Drop Fed Absent From Market Long-Term Treasury Rates Gain Chicago Scheduled to Sell Bonds | True | By John H. Allan | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/basketball-is-big-in-bhutan-but-traditions-too-are-prized-only.html | Basketball Is Big in Bhutan but Traditions Too Are Prized; Only Three Diplomatic Missions Pull of Tradition and Challenge Aware of Sadder Aspects 'They've Been to Peking Twice' Tendency to Travel With Ball | True | By Michael T. Kaufman Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/manhattan-cites-twelve-for-aid-to-cultural-life.html | Manhattan Cites Twelve For Aid to Cultural Life | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/about-education-gifted-children-speak-out.html | About Education; Gifted Children Speak Out | True | By Fred M. Hechinger | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/pop-the-tucker-sextet.html | Pop: The Tucker Sextet | True | ROBERT PALMER | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/john-zuccotti-out-of-office-still-in-power-life-is-more-than.html | John Zuccotti: Out of Office, Still in Power; Life Is More Than Politics John E. Zuccotti: Still Linked to Power Solution to a Problem Says Advice Is Sought | True | By Anna Quindlen | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/portugals-regime-returns-land-in-challenge-to-communist-party.html | Portugal's Regime Returns Land In Challenge to Communist Party; Collectives Are a Target Communists in Tactical Retreat | True | By James M. Markham Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/iran-asserts-us-planned-to-land-at-bustling-base-local-people.html | Iran Asserts U.S. Planned To Land at Bustling Base; Local People Heavily Armed | True | By John Kifner Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/stage-coupling-couples-in-musical-fortune-table-settings-to-move.html | Stage: Coupling Couples In Musical 'Fourtune'; 'Table Settings' to Move | True | By John Corry | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/business-digest-banking-the-economy-companies-markets-todays.html | BUSINESS Digest; Banking The Economy Companies Markets Today's Columns | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/a-political-jolt-for-carter-white-house-fears-that-resignation-of.html | A Political Jolt for Carter; White House Fears That Resignation of Vance Could Cut Away Earlier Support for Iran Mission News Analysis Trouble Expected in White House Political Jolt for the President Polls Show Support | True | By Hedrick Smith Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/common-market-negotiatons-fail.html | Common Market Negotiatons Fail | True | By Paul Lewis Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/the-neutrino.html | The Neutrino | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/hurdles-cleared-on-hunts-debt-properties-used-as-collateral-plans.html | Hurdles Cleared on Hunts' Debt; Properties Used as Collateral Plans on Hunt Debt Gain Enough Assets Found Left | True | By Karen W. Arenson | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/corporate-sales-and-earnings-reports-corporate-sales-and-earnings.html | Corporate Sales and Earnings Reports; Corporate Sales and Earnings Reports | True | | 1980-05-02 0:00 | TX 468315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/big-banks-cut-prime-to-18-further-decline-foreseen.html | Big Banks Cut Prime To 18 % Further Decline Foreseen | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/bogota-celebrates-the-end-of-crisis.html | Bogota Celebrates the End of Crisis | True | By Paul L. Montgomery Special to the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/quadriplegic-40-to-get-28-million-settlement.html | Quadriplegic, 40, to Get $2.8 Million Settlement | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/stocks-move-higher-in-slow-trading-cox-broadcasting-up-again.html | Stocks Move Higher in Slow Trading; Cox Broadcasting Up Again | True | By Vartanig G. Vartan | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/2-top-officers-ousted-by-big-chicago-bank-in-clash-over-duties-new.html | 2 Top Officers Ousted By Big Chicago Bank In Clash Over Duties; New Position for Director Two Top Officers Dismissed By First Chicago After Clash FISRT CHICAGO CORPORTION Problem of 'People Skills' | True | By Robert A. Bennett | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/currency-markets-dollar-and-gold-drop-on-news-of-vance-move.html | CURRENCY MARKETS Dollar and Gold Drop On News of Vance Move | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/books-of-the-times-occasional-hitches-obsession-remains-intact.html | Books of The Times; Occasional Hitches Obsession Remains Intact | True | By Christopher Lehmann-Haupt | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/us-policy-after-vance-the-outlook-news-analysis-showdown-with.html | U.S. Policy After Vance: The Outlook; News Analysis Showdown With Moscow Feared End of the 'Post-Vietnam Era'? Tougher Policy Foreseen | True | By Richard Burt Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/kriek-ousts-sadri-in-dallas-75-64-75-kriek-relies-on-rallies-hearns.html | Kriek Ousts Sadri In Dallas, 7-5, 6-4, 7-5; Kriek Relies on Rallies Hearns, a Welterweight, To Fight a Middleweight Gibson Leaving Louisville To Coach Tulane Football | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/the-abboud-reputation-colorful-controversial.html | The Abboud Reputation: Colorful, Controversial | True | By Steve Lohr | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/ford-in-new-book-says-carter-simply-has-failed-to-lead-us-carter-is.html | Ford, in New Book, Says Carter 'Simply Has Failed' to Lead U.S.; Carter Is Blamed | True | By Herbert Mitgang | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/doctors-world-volunteers-aid-ailing-cambodians-the-doctors-world.html | Doctor's World; Volunteers Aid Ailing Cambodians The Doctor's World | True | By Lawrence K. Altman, M.d. | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/with-tito-ill-yugoslavs-are-alert-albanian-dissent-is-reported.html | With Tito Ill, Yugoslavs Are Alert; Albanian Dissent Is Reported | True | By John Darnton Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/thousands-of-policemen-honor-slain-city-officer-officers-salute.html | Thousands of Policemen Honor Slain City Officer; Officers Salute Coffin | True | By Shawn G. Kennedy Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/degenerate-jon-heads-derby-trial-field-of-11.html | Degenerate Jon Heads Derby Trial Field of 11 | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/prosperous-delta-air-expands-line-gains-as-industry-retrenches.html | Prosperous Delta Air Expands; Line Gains As Industry Retrenches Prosperous Delta Air Expanding | True | By Winston Williams Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/architecture-legacies-of-an-era-at-columbia-a-special-moment.html | Architecture: 'Legacies' Of an Era at Columbia; 'A Special Moment' Austere Towers Also Criticized The Temper Is Now Romantic | True | By Paul Goldberger | 1980-05-02 0:00 | TX 468315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/news-summary-iran-international-national-metropolitan.html | News Summary; Iran International National Metropolitan | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/islanders-focus-suddenly-shifts-to-sabres-offense-and-defense-2.html | Islanders' Focus Suddenly Shifts to Sabres; Offense and Defense 2 Standout Goalies | True | By Parton Keese | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/bridge-grand-nationals-produce-new-zonal-final-pairings-michaels.html | Bridge;; Grand Nationals Produce New Zonal Final Pairings Michaels Cue Bid Recommended Guideline Is Broken | True | By Alan Truscott | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/coal-gasification-study.html | Coal Gasification Study | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/ali-and-holmes-push-fight-amid-obstacles-only-an-agreement-signed.html | Ali and Holmes Push Fight Amid Obstacles; Only an Agreement Signed Ali and Holmes Push Title Bout ABC Loses Round in Court | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/damato-moves-upset-supervisors-who-see-them-as-campaign-push-damato.html | D'Amato Moves Upset Supervisors, Who See Them as Campaign Push; D'Amato Replies Selection Method Criticized | True | By James Barron Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/chain-store-sales-up-67.html | Chain Store Sales Up 6.7% | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/shakespeare-dialogue-on-sonnets-blues-in-night-extended.html | Shakespeare; 'Dialogue' on Sonnets; 'Blues in Night' Extended | True | By Michiko Kakutani | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/world-news-briefs-olympic-aides-praises-sites-in-greece-for-the.html | World News Briefs; Olympic Aides Praises Sites In Greece for the Games Begin Opposes Negotiations Even If P.L.O. Eases Stance Leaders of Prison Break In Milan Reported Retaken France Begins Withdrawal Of Its Troops From Chad | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/nyu-phone-operator-pleads-guilty-to-fraud.html | N.Y.U. Phone Operator Pleads Guilty to Fraud | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/company-news-g-w-buys-868-of-general-tire-gm-will-offer-500-truck.html | COMPANY NEWS; G.& W. Buys 8.68% Of General Tire G.M. Will Offer $500 Truck Rebate Western Union Sets Realignment of Unit Icahn Files to Block Hammermill Board Cavenham Suing On Diamond's Bid Takeover of Liggett Backed by Suit Lufthansa Orders Computer System Newhouse Finishes Random House Deal Jones & Laughlin In E.P.A. Accord | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/in-nfl-draft-jets-keep-options-open-giants-seek-defense-to-young-and.html | In N.F.L. Draft, Jets Keep Options Open, Giants Seek Defense; Young and Perkins To Focus First Picks On 4 Key Collegians Requirements Everywhere Giants Seek Defense | True | By Michael Katz | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-02 0:00 | TX 468315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/state-banking-chief-backs-rate-increase-politically-sensitive-issue.html | State Banking Chief Backs Rate Increase; Politically Sensitive Issue | True | By Selwyn Raab Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/charles-n-granville-dead-at-74-pranks-made-perfumer-famous-clown.html | Charles N. Granville Dead at 74; Pranks Made Perfumer Famous;'Clown Prince of Perfume' Yachtsman and Artist | True | By Molly Ivins | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/concert-sir-georg-and-the-chicagoans.html | Concert: Sir Georg And the Chicagoans | True | By Harold C. Schonberg | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/commodities-metals-futures-decline-grains-also-lose-ground.html | COMMODITIES Metals Futures Decline; Grains Also Lose Ground | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/ousted-celtics-wondering-not-panicking-a-lot-of-decisions-to-make.html | Ousted Celtics Wondering, Not Panicking; A Lot of Decisions to Make Tough Task for Sonics Cartwright on All-Rookie Team | True | By Sam Goldaper | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/vance-is-considering-a-return-to-new-york.html | Vance Is Considering A Return to New York | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/2-bedford-suspects-at-home-night-of-killings-wives-say-says-hes.html | 2 Bedford Suspects at Home Night of Killings, Wives Say; Says He's Certain of Date | True | By Charlotte Evans Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/turkey-fears-a-conflict-between-iran-and-us.html | Turkey Fears A Conflict Between Iran and U.S. | True | Special to The New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/braves-ask-to-put-homer-on-the-disqualified-list.html | Braves Ask to Put Homer On the Disqualified List | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/coxge-tie-backed-by-fcc-merger-talks-had-broken-off-fcc-said-to.html | Cox-G.E. Tie Backed By F.C.C.; Merger Talks Had Broken Off F.C.C. Said to Hinder Deal | True | By Ernest Holsendolph Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/yankees-stopped-by-rain-a-question-of-promptness-umpire-stays.html | Yankees Stopped By Rain; A Question of Promptness Umpire Stays Neutral Yankees Rained Out After Taking Lead 'The Old Tarp Trick' Jackson Loses Homer Mariners 6, Twins 4 Cubs 4, Cardinals 2 | True | By Murray Chass Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/reporter-for-nbc-news-is-ordered-to-leave-iran.html | Reporter for NBC News Is Ordered to Leave Iran | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/corrections.html | CORRECTIONS | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/snapons-president-gains-a-job.html | Snap-On's President Gains a Job | True | Leonard Sloane | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/urbane-candidate-for-vances-position-warren-minor-christopher-man.html | Urbane Candidate for Vance's Position; Warren Minor Christopher Man in the News The Image of the Diplomat | True | By Steven V. Roberts Special To the New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/business-records.html | Business Records | True | | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/new-findings-challenge-prevailing-view-of-universe-new-view-of.html | New Findings Challenge Prevailing View of Universe; New View Of Universe Conclusive Evidence Obtained Various Experiments Undertaken | True | By Walter Sullivan | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/recital-adrianne-greenbaum-flutist.html | Recital: Adrianne Greenbaum, Flutist | True | By Donal Henahan | 1980-05-02 0:00 | TX 468315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-29 | 1980-04-29 | https://www.nytimes.com/1980/04/29/archives/cannon-responds-to-a-times-article-senator-from-nevada-reaffirms-a.html | CANNON RESPONDS TO A TIMES ARTICLE; Senator From Nevada Reaffirms a Denial That He Used His Post to Enhance His Holdings Letter to Interior Dept. 'Routine Expression' Little Knowledge of Trust | True | Special to The New York Times | 1980-05-02 0:00 | TX 468315 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/stevens-company-gives-1000-to-carter-drive.html | Stevens Company Gives $1,000 to Carter Drive | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/the-city-150000-in-gold-stolen-in-brooklyn-numbers-runners-protest.html | The City; $150,000 in Gold Stolen in Brooklyn Numbers Runners Protest State Game Music Teacher Slain In Brooklyn Heights Physician Defrauded Medicare of $52,000 | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/correction.html | CORRECTION | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/turkish-groups-clash-after-authorities-ban-most-may-day-rallies.html | Turkish Groups Clash After Authorities Ban Most May Day Rallies | True | By Marvine Howe Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/diligent-politician-with-a-quick-temper-edmund-sixtus-muskie-man-in.html | Diligent Politician With a Quick Temper; Edmund Sixtus Muskie Man in the News Reputation for Moderation Concentrated on Environment | True | By David E. Rosenbaum Special To The New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/trade-gap-narrowed-in-march.html | Trade Gap Narrowed In March | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/5th-ave-museums-plan-june-10-festival.html | 5th Ave. Museums Plan June 10 Festival | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/effort-by-transit-dissidents-fails.html | Effort by Transit Dissidents Fails | True | By Damon Stetson | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/homer-to-be-reinstated.html | Homer to Be Reinstated | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/garbage-plant-fumes-may-delay-opening-of-li-air-traffic-center-__.html | Garbage Plant Fumes May Delay Opening of L.I. Air Traffic Center | True | By James Barron Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sidney-k-walter-63-director-and-teacher.html | Sidney K. Walter, 63; Director and Teacher | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/the-eateries-los-angeles-calls-its-own-the-eateries-los-angeles.html | The Eateries Los Angeles Calls Its Own; The Eateries Los Angeles Calls Its Own | True | By Mimi Sheraton | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/increase-of-24-billion-in-80-budget-is-voted-by-house-244-to-173.html | Increase of $24 Billion In '80 Budget Is Voted By House; 244 to 173; House Votes $24 Billion More in '80 Budget and $13 Billion in Deficit Foe to Succeed Muskie Ceilings Were Reached | True | By Martin Tolchin Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/qa.html | Q&A | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/bridge-leading-against-slam-bids-calls-for-caution-or-daring-hopes.html | Bridge;; Leading Against Slam Bids Calls for Caution or Daring Hopes for a Laydown | True | By Alan Truscott | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/miss-ruiz-loses-her-title.html | Miss Ruiz Loses Her Title | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/only-state-u-college-with-open-admission-tightens-its-standards.html | Only State U. College With Open Admission Tightens Its Standards; Some Students Denounce Decision | True | By Shawn G. Kennedy | 1980-05-05 0:00 | TX 472971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/floridas-governor-asks-us-help-on-cuban-refugees.html | Florida's Governor Asks U.S. Help on Cuban Refugees | True | By Joseph B. Treaster Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/topics-just-the-ticket-qualifications-the-wonder-tax.html | Topics; Just the Ticket Qualifications The Wonder Tax | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/londonmiami-laker-route.html | London-Miami Laker Route | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/books-of-the-times-pontifications-a-shared-responsibility.html | Books of The Times; Pontifications A Shared Responsibility | True | By Anatole Broyard | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/money.html | Money | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/concerns-hurt-by-the-transit-strike-wont-receive-special-us-loans.html | Concerns Hurt by the Transit Strike Won't Receive Special U.S. Loans | True | By Joyce Purnick | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/record-outflow-at-savings-banks.html | Record Outflow At Savings Banks | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/carter-enlists-moderate-ally-choice-of-muskie-aimed-at-stilling-the.html | Carter Enlists Moderate Ally; Choice of Muskie Aimed At Stilling the Criticism News Analysis Carter Emphasizes Restraint Carter Enlists a Moderate: Aim Is to Still the Criticism He's Praised for His Courage 'Moderate and Articulate' | True | By Hedrick Smith Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT Tells of Meetings Efforts for Peaceful Solution QUESTIONS AND ANSWERS An Early Summit Meeting Timing of Mission Risks of Iran Mission Settling Crisis Peacefully Condemned in Tribunals Desecration of Bodies Concentration on Hostages Possible Rivalry of Advisers Other Parts of Mission Problems of Blacks Vance's Dissent Scope of Dissent Beliefs on Prospects Political Consequences Danger to Hostages Divisions in Iran Problems in Military Appointment of Muskie | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/credit-markets-shortterm-rates-drop-again-fed-inactivity-spurs.html | CREDIT MARKETS Short-Term Rates Drop Again; Fed Inactivity Spurs Decline Corporate Activity Picks Up Steep Drop in Federal Funds Continental Selling Debentures | True | By John H. Allan | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/bulgarian-breaks-record-with-lift-of-435-pounds.html | Bulgarian Breaks Record With Lift of 435 Pounds | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/the-un-today-economic-and-social-council.html | The U.N. Today; ECONOMIC AND SOCIAL COUNCIL | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/times-mirror-net-declines-by-138.html | Times Mirror Net Declines by 13.8% | True | | 1980-05-05 0:00 | TX 472971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/currency-markets-dollar-higher-in-europe-despite-prime-rate-cuts.html | CURRENCY MARKETS; Dollar Higher in Europe Despite Prime Rate Cuts Iran Seen as Worrisome | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/iran-aide-unhurt-in-attach-on-motorcade-in-kuwait.html | Iran Aide Unhurt in Attach on Motorcade in Kuwait | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/mrs-carter-says-failed-mission-served-as-a-warning-to-iranians.html | Mrs. Carter Says Failed Mission Served as a Warning to Iranians | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/tv-youth-anthology.html | TV: Youth Anthology | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/maj-gen-gerald-e-galloway-77-was-former-head-of-fort-belvoir.html | Maj. Gen. Gerald E. Galloway, 77, Was Former Head of Fort Belvoir | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/george-stoll-73-dead-former-head-of-bendix.html | George Stoll, 73, Dead; Former Head of Bendix | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sims-drafted-by-lions-as-no1-jets-get-jones-of-texas.html | Sims Drafted by Lions as No.1; Jets Get Jones of Texas | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/ambassador-held-hostage-in-bogota-is-honored-plaque-presented-upon.html | Ambassador Held Hostage in Bogota Is Honored; Plaque Presented Upon Return Mother Criticizes Ambassador | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/news-session-switched-from-fire-site-in-jersey.html | News Session Switched From Fire Site in Jersey | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/liberated-anderson-opens-first-tour-as-independent-jefferson-and.html | 'Liberated' Anderson Opens First Tour as Independent; Jefferson and Adams Recalled A Sense of Liberation | True | By Warren Weaver Jr. Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/companies-compete-to-lure-employees-california-computer-suppliers.html | Companies Compete To Lure Employees; California Computer Suppliers Trying Novel Incentive Plans High Turnover Rate Difficulty With Recruitment Worries Over Job Experience Money Seen Bringing Results | True | By Pamela G. Hollie Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/around-the-nation-about-1800-teachers-strike-in-springfield-mass.html | Around the Nation; About 1,800 Teachers Strike in Springfield, Mass. Ohio Panel Approves Bail-Out Plan for Cleveland Tucson City Council Votes Ban on Radioactive Material End-of-World Deadline Passes for Religious Sect Two Killed and Three Hurt In Minneapolis Explosion | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/economic-scene-the-slowdown-in-productivity.html | Economic Scene; The Slowdown In Productivity | True | Leonard Silk | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/loan-bid-is-dropped.html | Loan Bid Is Dropped | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/exfriend-of-defendant-is-indicted-in-her-stead.html | Ex-Friend of Defendant Is Indicted in Her Stead | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/miss-goolagong-will-miss-tourney-with-ailing-back.html | Miss Goolagong Will Miss Tourney With Ailing Back | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/state-dept-surprised-but-pleased-at-choice-could-have-been-a-lot.html | State Dept. Surprised but Pleased at Choice; 'Could Have Been a Lot Worse' 'Clout and Contacts' | True | Special to The New York Times | 1980-05-05 0:00 | TX 472971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/200000-march-and-pray-at-christian-rally-in-capital-lobbying-on.html | 200,000 March and Pray at Christian Rally in Capital; Lobbying on Capitol Hill 200,000 at Washington Mall Join March and Prayer Rally Cast Into 'A World Aflame' Rally Denounced as Right-Wing | True | By Ben A. Franklin Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/play-heartbreak-house-a-damning-prophecy.html | Play; 'Heartbreak House'; A Damning Prophecy | True | By Frank Rich | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/both-sides-claim-victory-in-aftermath-of-bogota-embassy-takeover.html | Both Sides Claim Victory in Aftermath of Bogota Embassy Takeover; Guerrillas Claim Success Report Cites Alleged Torture | True | By Paul L. Montgomery Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/one-of-iran-wounded-is-released-by-hospital.html | One of Iran Wounded Is Released by Hospital | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/13-arrested-and-drugs-valued-at-45-million-confiscated-in-2-raids.html | 13 Arrested and Drugs Valued at $4.5 Million Confiscated in 2 Raids; Woman Is Called Leader | True | Special to The New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/concert-leontyne-price-and-chicago-symphony.html | Concert: Leontyne Price And Chicago Symphony | True | By Donal Henahan | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/data-general-offers-super-minicomputer.html | Data General Offers 'Super' Minicomputer | True | By Peter J. Schuyten | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/letters-the-failure-of-a-hostage-rescue-mission-if-new-york-state.html | Letters; The Failure of a Hostage Rescue Mission If New York State Bails Out NYRA Land of the Palestinian People Moscow vs. an Armenian Economist What Swedes Think of Nuclear Power A.T.& T.'s Helper | True | LAWSON BERNSTEIN JR.DOUGLAS J. FEITHJERRY YELLINERIC MARGOLISAL ROME(Rev.) NABIL GABRIELWILLIAM J. BAUMOLDEAN ABRAHAMSONJACK RUBENS | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/jazz-the-gaslini-quintet.html | Jazz: The Gaslini Quintet | True | By Robert Palmer | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/prelate-arrives-in-iran-to-help-with-transfer-of-bodies-tension-is.html | Prelate Arrives in Iran to Help With Transfer of Bodies; Tension Is Increasing Ex-Prime Minister Is Blamed | True | By John Kifner Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/residency-rule-overturned-for-citys-uniformed-forces-officials.html | Residency Rule Overturned For City's Uniformed Forces; Officials Studying Decision Cost of Housing a Factor | True | By Ronald Smothers | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sports-of-the-times-pulling-teeth-for-billy-sims.html | Sports of The Times; Pulling Teeth for Billy Sims | True | DAVE ANDERSON | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/koch-and-top-aide-differ-on-development-agency.html | Koch and Top Aide Differ On Development Agency | True | By Clyde Haberman | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/first-penn-rescue-aid-is-detailed-bank-sees-loss-of-100-million.html | First Penn Rescue Aid Is Detailed; Bank Sees Loss Of $100 Million Reduced Public Ownership First Penn Aid Detailed; $100 Million Loss Seen Executive's Salary Is Questioned | True | By Robert A. Bennett Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/8100-award-to-farmer-upheld.html | $8,100 Award to Farmer Upheld | True | | 1980-05-05 0:00 | TX 472971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/deadlocked-jury-in-lances-trial-is-told-to-appear-in-court-today.html | Deadlocked Jury in Lance's Trial Is Told to Appear in Court Today | True | By Wendell Rawls Jr. Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/canada-newsprint-record.html | Canada Newsprint Record | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/ford-credit-profits-gain.html | Ford Credit Profits Gain | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/price-panel-says-hyatt-is-violating-guidelines-ford-limits-pay-rise.html | Price Panel Says Hyatt Is Violating Guidelines; Ford Limits Pay Rise | True | By Clyde H. Farnsworth Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/tv-gideons-trumpet-landmark-rights-case.html | TV: 'Gideon's Trumpet,' Landmark Rights Case | True | By John J. O'Connor | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/federal-jury-gets-case-on-waterfront-rackets.html | Federal Jury Gets Case On Waterfront Rackets | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/taking-the-salt-out-of-chinese-cooking-a-chef-who-takes-the-salt.html | Taking the Salt Out; Of Chinese Cooking A Chef Who Takes the Salt Out of Chinese Cooking Smoked Trout Mongolian Soup With Meat Dumplings Bean Curd and Chinese Mushroom Appetizer Eight-Vegetable Salad Rich Meat Broth Essence of Chicken Chicken Broth | True | By Craig Claiborne | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/dividends.html | Dividends | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/vw-plans-expansion-in-1980s-exports-had-centered-on-us-production.html | VW Plans Expansion in 1980's; Exports Had Centered on U.S. Production Record Set | True | By John Tagliabue Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/steps-in-the-bank-shuffle.html | Steps in the Bank Shuffle | True | By William Robbins Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/gloveresses-still-stitch-in-the-cotswolds.html | 'Gloveresses' Still Stitch in the Cotswolds | True | By Linda Charlton | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/yanks-triumph-43-randolph-standout-a-dramatic-inning-mets-are.html | Yanks Triumph, 4-3; Randolph Standout; A Dramatic Inning Mets Are Rained Out Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/mrs-harris-says-mayor-is-wrong-about-hospitals-us-aide-sharply.html | Mrs. Harris Says Mayor Is Wrong About Hospitals; U.S. Aide Sharply Denies She Is Blocking Funds Question of Responsibility 'How Many Do You Need?' The Issue of a Guarantee | True | By Irvin Molotsky Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/dance-wagoners-lilas-garden-ox-homage-to-shiva-to-open-dance.html | Dance: Wagoner's 'Lila's Garden Ox'; 'Homage to Shiva' to Open Dance Festival '80 May 23 | True | By Jack Anderson | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/amoco-to-pay-200000-in-us-creditbias-case-company-denies-violations.html | Amoco to Pay $200,000 In U.S. Credit-Bias Case; Company Denies Violations | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/marathon-unit-sold.html | Marathon Unit Sold | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/best-buys.html | Best Buys | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/bengals-go-for-munoz-big-tackle-lineman-for-green-bay-dickey-is.html | Bengals Go For Munoz, Big Tackle; Lineman for Green Bay Dickey Is Colts' Choice Sims Is Picked First | True | By William N. Wallace | 1980-05-05 0:00 | TX 472971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/company-news-liggett-files-suit-against-grand-met-armour-to-close-3.html | COMPANY NEWS; Liggett Files Suit Against Grand Met Armour to Close 3 Slaughterhouses Phillips Group Finds Oil Off Ivory Coast Stockholder Sues On Fairmont Merger | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/john-williams-opens-season-with-pops-meredith-and-c3po-divided-into.html | John Williams Opens Season With Pops; Meredith and C-3PO Divided Into Thirds Redecorating the Old House | True | By Michael Knight Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/japan-said-to-cut-car-tariffs-ohira-to-visit-us.html | Japan Said To Cut Car Tariffs; Ohira to Visit U.S. | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/iona-president-seeks-ruland-reinstatement-did-not-act-with-complete.html | Iona President Seeks Ruland Reinstatement; Did Not Act With Complete Freedom Players Need to Be Protected | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/christopher-to-stay-deputy-will-keep-his-post-president-stages-a.html | CHRISTOPHER TO STAY; Deputy Will Keep His Post -- President Stages a Show of Harmony 'Awesome but Stimulating' Task CARTER PICKS MUSKIE TO SUCCEED VANCE Choice Was Well-Kept Secret 'A Statesman in the Senate' Need of 'Long Briefings' Seen | True | By Bernard Gwertzman Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/catholics-and-jews-assail-water-fees-at-schools-protest-at-city.html | Catholics and Jews Assail Water Fees at Schools; Protest at City Hall Will Work With Catholics 'Never a Right' Catholics and Jews Join in Protest | True | By Barbara Basler | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sakemaking-goes-american-blanc-de-volaille-aux-crevettes-roses.html | Sake-Making Goes American Blanc de Volaille aux Crevettes Roses (Sauteed chicken breast with shrimp) Sauce Tomate (Fresh tomato sauce) | True | By Mark Blackburn | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/harpers-union-workers-rally-as-talks-continue-demands-are-listed.html | Harper's Union Workers Rally as Talks Continue; Demands Are Listed $150 to $400 a Week Range | True | By Herbert Mitgang | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/letters-on-tuberculosis-italian-white-wines.html | Letters; On Tuberculosis Italian White Wines | True | LEE B. REICHMAN, M.D., M.P.H.MARISA LEDERER | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/film-maker-transformed-commonplace-into-exotic-an-appreciation-how.html | Film Maker Transformed Commonplace Into Exotic; An Appreciation How He Tells It Holding Court With Anecdotes | True | By Vincent Canby | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/nutsandvolts-visionary-in-italy-tackles-urban-traffic-brussels-to.html | Nuts-and-Volts Visionary in Italy Tackles Urban Traffic; Brussels to Try System Keeping Cars in Circulation Analyzing a Soviet Problem He Felt Like an Enemy | True | By Flora Lewis Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/alfred-hitchcock-dies-a-master-of-suspense-alfred-hitchcock-master.html | Alfred Hitchcock Dies; A Master of Suspense; Alfred Hitchcock, Master of Suspense and Celebrated Film Director, Dies at 80 Increasingly Pessimistic Sought Exotic Settings Technical Challenges Became a Draftsman Lured to Hollywood | True | By Peter B. Flint | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/senate-panel-now-talks-of-mafia-or-cosa-nostra.html | Senate Panel Now Talks Of Mafia or Cosa Nostra | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/7-more-held-in-nuclear-protest.html | 7 More Held in Nuclear Protest | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/television.html | Television | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/more-banks-cut-prime-to-18-.html | More Banks Cut Prime to 18 % | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/term-upheld-on-jersey-pollution-79-sentence-upheld-for-exchief-of-a.html | Term Upheld on Jersey Pollution; '79 Sentence Upheld for Ex-Chief Of a Burned Warehouse in Jersey Further Appeals Considered | True | By Joseph F. Sullivan Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/herbicide-makers-told-to-start-new-health-study-or-face-ban-notice.html | Herbicide Makers Told to Start New Health Study or Face Ban; Notice to Companies | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/barry-commoner-calls-on-carter-to-give-up-bid-for-reelection.html | Barry Commoner Calls on Carter To Give Up Bid for Re-election | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/residents-of-saco-me-approve-repeal-of-limit-on-property-tax.html | Residents of Saco, Me., Approve Repeal of Limit on Property Tax | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/mrs-timm-defends-her-apology.html | Mrs. Timm Defends Her Apology | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/students-of-campaign-news-find-hard-issues-neglected-emphasized-its.html | Students of Campaign News Find Hard Issues Neglected; 'Emphasized Its Purpose' Lacking Base of Party Support 'Only Means of Frequent Contact' | True | By Bernard Weinraub Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/communist-parley-in-a-peace-appeal-ending-2day-conference-in-paris.html | COMMUNIST PARLEY IN A PEACE APPEAL; Ending 2-Day Conference in Paris, Parties Ask Social Democrats to Join Anti-West Moves Tactical Reversal by Soviet Seen Reasons for Conciliatory Approach Governing Socialists Criticized | True | Special to The New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/welton-c-ehrhardt-is-dead-at-85-pitched-for-2-big-league-teams.html | Welton C. Ehrhardt Is Dead at 85; Pitched for 2 Big League Teams | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/citystyle-bus-service-is-begun-on-cape-cod.html | City-Style Bus Service Is Begun on Cape Cod | True | Special to The New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/seouls-intelligence-chief-pledges-an-end-of-political-surveillance.html | Seoul's Intelligence Chief Pledges An End of Political Surveillance; Watch Kept on Many Groups Agency to Be 'Streamlined' | True | Special to The New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/private-lives.html | Private Lives | True | John Leonard | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/getting-to-cuba-a-journey-of-frustration.html | Getting to Cuba: A Journey of Frustration | True | By Edward Schumacher Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/cooney-to-fight-young.html | Cooney to Fight Young | True | | 1980-05-05 0:00 | TX 472971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/dr-james-l-quinn-2d-46-dies-was-nuclear-medicine-specialist.html | Dr. James L. Quinn 2d, 46, Dies; Was Nuclear Medicine Specialist | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/5-years-after-vietnam.html | 5 Years After Vietnam | True | By Peter Kovler | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/real-estate-rent-limits-spur-shift-in-fort-lee.html | Real Estate; Rent Limits Spur Shift In Fort Lee | True | Alan S. Oser | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/blind-bids-on-movies-defended-by-valenti-outlawed-in-19-states-they.html | Blind Bids on Movies Defended by Valenti; Outlawed in 19 States They Had Little Choice Cost Cited as Big Factor | True | By Robin Herman Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sports-news-briefs-lendl-defeats-amritraj-in-dallas-by-64-61-63-new.html | Sports News Briefs; Lendl Defeats Amritraj In Dallas by 6-4, 6-1, 6-3 New Owner of Cavaliers Attacks Albeck's Rehiring Rhoden Set for Return | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/news-summary-iran-international-national-metropolitan.html | News Summary; Iran International National Metropolitan | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/transcript-of-cartermuskie-comments-mr-carters-statement-mr-muskies.html | Transcript of Carter-Muskie Comments; Mr. Carter's Statement Mr. Muskie's Statement Turmoil and Opportunity | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sears-says-anderson-might-win-if-joined-by-northern-democrat.html | Sears Says Anderson Might Win If Joined by Northern Democrat | True | Special to The New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/radio.html | Radio | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/earnings-phillips-profits-soar-warnerlambert-up-warnerlambert.html | EARNINGS; Phillips Profits Soar; Warner-Lambert Up Warner-Lambert Sperry | True | By Phillip H. Wiggins | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/discoveries-fashion-in-old-lace-a-toast-to-new-collection-sweater.html | DISCOVERIES; Fashion in Old Lace A Toast to New Collection Sweater Patterns in a Kit Trademark in Needlepoint Forbidden Essences An Old Friend's Comeback | True | Angela Taylor | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/paul-rappaport-58-dies-energy-expert-international-authority-on.html | PAUL RAPPAPORT, 58, DIES; ENERGY EXPERT; International Authority on Power From the Sun Was Director of Leading Research Center Worked at RCA Laboratories | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/rights-group-says-soviet-has-detained-400-dissidents-abuse-of.html | Rights Group Says Soviet Has Detained 400 Dissidents; Abuse of Psychiatry Reported | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/music-da-capo-players.html | Music: Da Capo Players | True | DONAL HENAHAN | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/jersey-drops-charges-against-2-men-seized-with-550200-in-car.html | Jersey Drops Charges Against 2 Men Seized With $550,200 in Car | True | Special to The New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/foreign-affairs-illusion-and-reality.html | FOREIGN AFFAIRS Illusion and Reality | True | By Mohammed Heikal | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/shippingmails.html | Shipping/Mails | True | | 1980-05-05 0:00 | TX 472971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/world-news-briefs-south-africa-demonstration-is-broken-up-by-the.html | World News Briefs; South Africa Demonstration Is Broken Up by the Police Basque President Sworn In In Autonomous Region Israelis Arrest Meir Kahane On Charges of Causing Riot Caramanlis Gains in 2d Vote For President of Greece | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/kitchen-equipment-ceramic-honing-sticks.html | Kitchen Equipment; Ceramic Honing Sticks | True | PIERRE FRANEY | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/young-refugee-lured-by-talk-of-us-plenty-uncertainty-at-first-born.html | Young Refugee Lured by Talk Of U.S. Plenty; Uncertainty at First Born After Castro's Revolution Monthly Income of $93 | True | By John M. Crewdson Special To The New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/metropolitan-diary-on-pudding-the-town-subway-squeeze.html | Metropolitan Diary; ON PUDDING THE TOWN SUBWAY SQUEEZE | True | Glenn Collins.LOUIS PHILLIPSMYRA SKLAREWHENNA AROND ZACKS | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/iran-coverage-honored-by-overseas-press-club.html | Iran Coverage Honored By Overseas Press Club | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/us-warplane-crashes-in-britain.html | U.S. Warplane Crashes in Britain | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/pendulum-swings-and-a-politician-once-again-heads-state-a-world-of.html | Pendulum Swings and a Politician Once Agin Heads State; A World of Difference A Predominant Political Hue | True | By Maurice Carroll | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/have-carters-critics-taken-real-risks.html | Have Carter's Critics Taken Real Risks? | True | By Earl C. Ravenal | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/cleanup-of-hudson-is-a-slow-process.html | Cleanup of Hudson Is a Slow Process | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/opposition-leaders-in-pakistan-are-again-speaking-out-against-zia.html | Opposition Leaders in Pakistan Are Again Speaking Out Against Zia; Wife and Daughter Lead Opposition Great Unrest Is Predicted | True | By Michael T. Kaufman Special to the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/6-shares-and-lots-of-cheek-young-stockholders-with-six-shares-and.html | 6 Shares And Lots Of Cheek; Young Stockholders With Six Shares and Lots of Cheek | True | By Fred Ferretti | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/going-out-guide-belle-book-and-candor-soaring-discord-and-discs.html | GOING OUT Guide; BELLE, BOOK AND CANDOR SOARING DISCORD AND DISCS | True | Howard Thompson | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/news-of-the-theater-van-dykes-music-man-due-june-5-anglim-to-return.html | News of the Theater Van Dyke's 'Music Man' Due June 5; Anglim to Return 'Miracle' of 'Mecca' Here and There | True | By Carol Lawson | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/grand-union-chief-will-head-a-p-drastic-corporate-cuts-longterm.html | Grand Union Chief Will Head A.& P.; Drastic Corporate Cuts Long-Term Growth Stressed New Chief Is Named By A.&P. | True | By Isadore Barmash | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/helen-deitch-dies-at-72-formerly-in-advertising.html | Helen Deitch Dies at 72; Formerly in Advertising | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/wine-talk-petrus-the-most-expensive-bordeaux.html | Wine Talk; Petrus, the most expensive Bordeaux. | True | Terry Robards | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-05 0:00 | TX 472971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/notes-on-people-the-highflying-flag-a-price-hard-to-lick-no-1-in.html | Notes on People; The High-Flying Flag A Price Hard to Lick No. 1 in Air Force One Let's Hear It for Max The Marx Musical Medal for Eudora Welty Woman in Friends Post | True | Judith Cummings Albin Krebs | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/city-is-selling-foreclosed-brownstones-a-unique-housing-resource.html | City Is Selling Foreclosed Brownstones; 'A Unique Housing Resource' | True | By Michael Goodwin | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/pirates-preying-on-boat-people.html | Pirates Preying on Boat People | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/commodities-sugar-futures-up-limit-metals-trading-is-mixed.html | COMMODITIES; Sugar Futures Up Limit; Metals Trading Is Mixed | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/evelyn-scott-merz-is-dead-at-83-widow-of-new-york-times-editor.html | Evelyn Scott Merz Is Dead at 83; Widow of New York Times Editor | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/aliholmes-held-up-by-injunction-site-snag-for-aliholmes-bout.html | Ali-Holmes Held Up by Injunction; Site Snag for Ali-Holmes Bout | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/bergland-warns-of-end-to-food-stamp-program.html | Bergland Warns of End To Food Stamp Program | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/market-place-competitors-vie-for-air-freight.html | Market Place; Competitors Vie For Air Freight | True | Robert Metz | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/trial-of-2-former-fbi-officials-is-postponed-for-seventh-time.html | Trial of 2 Former F.B.I. Officials Is Postponed for Seventh Time | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/degenerate-jon-skips-the-trial.html | Degenerate Jon Skips the Trial | True | Special to The New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/advertising-novamark-begins-us-operation-pillsbury-brownie-mixes.html | Advertising; Novamark Begins U.S. Operation Pillsbury Brownie Mixes Going to B.B.D.O. Foote, Cone Adds West Berlin Shop New York Magazine Controversy Lives On Net Income Up 15% At Interpublic Group Crain Starting a Monthly, The Collector-Investor Ad Research Foundation Elects a Chairman Accounts People Addenda | True | Philip H. Dougherty | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/coast-utility-rate.html | Coast Utility Rate | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/business-people-president-of-phillips-gets-additional-post-general.html | BUSINESS PEOPLE; President of Phillips Gets Additional Post General Mills Officer Top American Can Official Gets Chief Executive Spot | True | Leonard Sloane | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/pentagon-seeks-2-billion-savings-in-simplifying-mx-missile-program.html | Pentagon Seeks $2 Billion Savings In Simplifying MX Missile Program; Smaller Vehicle Envisioned Total Cost $31.8 Billion | True | | 1980-05-05 0:00 | TX 472971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/us-delays-loan-move-on-chrysler-us-delays-loan-move-on-chrysler.html | U.S. Delays Loan Move On Chrysler; U.S. Delays Loan Move On Chrysler Balk Said to Cause Canada Delay | True | By Judith Miller Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/body-found-in-bronx-is-identified-by-police-as-bruno-mob-figure.html | Body Found in Bronx Is Identified by Police As Bruno Mob Figure | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/islanders-turn-back-sabres-41-bourne-makes-outstanding-play.html | Islanders Turn Back Sabres, 4-1; Bourne Makes Outstanding Play Islanders Turn Back Sabres, 4-1 Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sturdy-ed-muskie.html | Sturdy Ed Muskie | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/injured-soccer-player-regains-consciousness.html | Injured Soccer Player Regains Consciousness | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/washington-muskie-in-foggy-bottom.html | WASHINGTON Muskie in Foggy Bottom | True | By James Reston | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/california-wines-cross-atlantic.html | California Wines Cross Atlantic | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/new-man-at-first-chicago-helm-manages-nine-companies-the-new-man-at.html | New Man at First Chicago Helm; Manages Nine Companies The New Man at First Chicago's Helm A 'White Knight' | True | By Ann Crittenden | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/north-stars-defeat-flyers-in-opener-65.html | North Stars Defeat Flyers in Opener, 6-5 | True | By Jim Naughton Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/crowds-cheer-hirohito-on-his-79th-birthday.html | Crowds Cheer Hirohito On His 79th Birthday | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/us-steel-profit-drops-slim-82-fall-surprisingly-moderate-81-dip-at.html | U.S. Steel Profit Drops Slim 8.2% Fall Surprisingly Moderate; 8.1% Dip at Bethlehem Small Bethlehem Steel Drop Slipping Orders U.S. Steel Profit Drops Slim 8.2% Antidumping Complaints | True | By Agis Salpukas | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/pennsylvanians-to-open-in-brooklyn-on-tuesday.html | Pennsylvanians to Open In Brooklyn on Tuesday | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sports-today.html | Sports Today | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/business-digest-companies-the-economy-markets-todays-columns.html | BUSINESS Digest; Companies The Economy Markets Today's Columns | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/careers-books-offer-managerial-guidance.html | Careers; Books Offer Managerial Guidance | True | Elizabeth M. Fowler | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/false-road-to-a-draft.html | False Road to a Draft | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/giants-take-haynes-colorado-comerback-ready-to-join-upstart-team.html | Giants Take Haynes, Colorado Cornerback; Ready to Join 'Upstart Team' Giants Take Haynes Giants Picks | True | By Michael Katz | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/shad-run-hudson-is-bountiful-again-when-the-shad-run-the-hudson.html | Shad Run: Hudson Is Bountiful Again; When the Shad Run, the Hudson Again Becomes Bountiful | True | By Patricia Hamilton | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/stocks-extend-rally-in-slow-trading-best-gainer-on-dow.html | Stocks Extend Rally in Slow Trading; Best Gainer on Dow | True | By Vartanig G. Vartan | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/gold-up-in-new-york.html | Gold Up in New York | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-05-05 0:00 | TX 472971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/campaign-report-cronkite-denies-interest-in-joining-anderson-effort.html | Campaign Report; Cronkite Denies Interest In Joining Anderson Effort 15,000 Rooms Set Aside For Republican Convention Kennedy's Press Secretary Quits for Personal Reasons Strauss Says President Knew He'd Lose Vance Bush in Texas Seeking Votes in Saturday Primary | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/house-panel-votes-hunts-in-contempt.html | House Panel Votes Hunts in Contempt | True | By Karen W. Arenson Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/heavy-rains-cause-some-flooding-in-new-jersey.html | Heavy Rains Cause Some Flooding in New Jersey | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/radio-moscow-rock-strong-in-florida-rules-dont-apply-to-cuba.html | Radio Moscow Rock Strong in Florida; 'Rules Don't Apply to Cuba' Propaganda in 'News Analysis' | True | Special to The New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/the-region-connecticut-gop-to-get-new-chief-hamden-tax-protest.html | The Region; Connecticut G.O.P. To Get New Chief Hamden Tax Protest Jersey Denies Permit For Nuclear Tower | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/sand-screens-of-copters-in-raid-were-removed.html | Sand Screens of Copters In Raid Were Removed | True | Special to The New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/us-agents-sent-to-iran-for-raid-have-all-departed-military-says.html | U.S. Agents, Sent to Iran for Raid, Have All Departed, Military Says; Good Chance of Success' Infiltrated U.S. Agents Said to Quit Iran | True | By Richard Halloran Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/police-say-slain-parisian-may-have-been-buying-drugs.html | Police Say Slain Parisian May Have Been Buying Drugs | True | By Leonard Buder | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/miss-byrne-gets-a-car-from-state-to-replace-the-one-she-wrecked.html | Miss Byrne Gets a Car From State to Replace The One She Wrecked | True | By Martin Waldron Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/labor-uneasy-over-carter-despite-strong-criticism-of-presidents.html | Labor Uneasy Over Carter; Despite Strong Criticism of President's Policies, Kirkland Says Unions May Back Him This Fall News Analysis Kirkland Style and Approach Hopes for Reversing Setbacks | True | By Philip Shabecoff Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/nfl-draft.html | N.F.L. Draft | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/cosmos-subdue-cologne-by-31-wanted-to-prove-themselves.html | Cosmos Subdue Cologne by 3-1; Wanted to Prove Themselves | True | By Alex Yannis Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/le-club-glitter-in-tel-aviv.html | Le Club: Glitter in Tel Aviv | True | By Jane Friedman | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/house-unit-cites-duncan-for-gastax-contempt.html | House Unit Cites Duncan For Gas-Tax Contempt | True | By Richard D. Lyons Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/defends-the-mission-says-administration-will-take-necessary-steps.html | DEFENDS THE MISSION; Says Administration Will Take Necessary Steps to Free Hostages Tension of the Moment Shows President Pledges to Press Aims in the Hostage Crisis | True | By Terence Smith Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/chess-spassky-tarrasch-disciple-keeeping-his-theory-alive-a-more.html | Chess:, Spassky, Tarrasch Disciple, Keeeping His Theory Alive A More Dynamic Method | True | By Robert Byrne | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/fall-fashion-knickers-knits-and-kneelength.html | Fall Fashion: Knickers, Knits and Knee-Length | True | By Bernadine Morris | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/king-trial-off-till-may-5.html | King Trial Off Till May 5 | True | | 1980-05-5 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/another-kind-of-prisoner-rescue.html | Another Kind of Prisoner Rescue | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/tourists-stranded-in-hong-kong-after-cruise-to-china-is-canceled.html | Tourists Stranded in Hong Kong After Cruise to China Is Canceled | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/student-is-given-up-to-14-years-for-the-1978-killing-of-classmate.html | Student Is Given Up to 14 Years For the 1978 Killing of Classmate; Innocence Protested | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/more-than-50-deaths-attributed-to-a-heat-wave-in-northern-india.html | More Than 50 Deaths Attributed To a Heat Wave in Northern India | True | | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/electric-circus-granted-liquorpermit-reprieve.html | Electric Circus Granted Liquor-Permit Reprieve | True | Special to The New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/owens-sent-to-raiders-for-a-pick-owens-was-defensive-captain.html | Owens Sent To Raiders For a Pick; Owens Was Defensive Captain Comparison to Super Bowl Jets Get Lam Jones Jets Pass Up Clark Jets Picks | True | By Gerald Eskenazi | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/60minute-gourmet.html | 60-Minute Gourmet | True | By Pierre Franey | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/mta-proposes-rise-of-up-to-25-cents-in-new-york-fares-monthly-bus.html | M.T.A. PROPOSES RISE OF UP TO 25 CENTS IN NEW YORK FARES; MONTHLY BUS TICKET STUDIED 10% to 50% increases on L.I.R.R. and Conrail Asked, With Other Changes to Come Later Suburban Hearing Sites M.T.A. Proposes Fare Rise of Up to 25 Some Further Proposals | True | By David A. Andelman | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/registration-bill-is-voted-8-to-4-by-senate-panel-13-million-to-be.html | Registration Bill Is Voted, 8 to 4, By Senate Panel; $13 Million to Be Allotted for President's Draft Plan Heard Other Panelists Cites Manpower Shortages | True | By Marjorie Hunter Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/in-morristown-the-nguyens-adjust.html | In Morristown, the Nguyens Adjust | True | By Joan Morrison and Charlotte Fox Zabusky | 1980-05-05 0:00 | TX 472971 | | |
| 1980-04-30 | 1980-04-30 | https://www.nytimes.com/1980/04/30/archives/brazils-army-regime-under-attack-from-all-sides-political.html | Brazil's Army Regime Under Attack From All Sides; Political Discussion a Novelty Business First Welcomed Decision A Missed Opportunity | True | By Warren Hoge Special To the New York Times | 1980-05-05 0:00 | TX 472971 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/music-japanese-group.html | Music: Japanese Group | True | By Donal Henahan | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/jaffe-quits-bantam-for-random-house-position-is-central.html | Jaffe Quits Bantam for Random House; Position Is Central | True | By Herbert Mitgang | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/2-germanys-sign-transport-pact.html | 2 Germanys Sign Transport Pact | True | Special to The New York Times | 1980-05-05 0:00 | TX 464752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/china-reports-major-oil-find.html | China Reports Major Oil Find | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/sports-bucks-meyers-quits-citing-new-values-not-recent-decision.html | Sports; Bucks' Meyers Quits, Citing New 'Values' Not Recent Decision | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/chilean-regime-cancels-traditional-may-1-mass.html | Chilean Regime Cancels Traditional May 1 Mass | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/ruth-rosenhouse-at-57-guatemalan-un-aide.html | Ruth Rosenhouse, at 57; Guatemalan U.N. Aide | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-bhutanese-are-of-2-minds-on-the-indians-most-exports-are-sold.html | The Bhutanese Are of 2 Minds On the Indians; Most Exports Are Sold to India Worrisome Examples in the Region Forcible Repatriation Threatened | True | By Michael T. Kaufman Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/lakers-beat-sonics-111105-capture-series-placing-the-blame.html | Lakers Beat Sonics, 111-105; Capture Series; Placing the Blame | True | By Carrie Seidman Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/design-notebook-an-exhibition-seeks-to-integrate-art-with-landscape.html | Design Notebook; An exhibition seeks to integrate art with landscape design. | True | Paul Goldberger | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/home-improvement.html | Home Improvement | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/going-out-guide-midtown-glocca-morra-grape-ardor-age-50-looking.html | GOING OUT Guide; MIDTOWN GLOCCA MORRA GRAPE ARDOR AGE 50, LOOKING AHEAD FACES, HANDS, VOICES | True | Howard Thompson | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/stocks-up-as-dow-climbs-597-volume-registers-a-gain-firemans-in.html | Stocks Up as Dow Climbs 5.97; Volume Registers a Gain Fireman's in China Deal | True | By Vartanig G. Vartan | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/chinas-output-rises.html | China's Output Rises | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/house-unit-approves-600-million-for-cleaning-toxic-waste-dumps-a.html | House Unit Approves $600 Million for Cleaning Toxic Waste Dumps; A Long Way to Go Industry Is Adamant in Opposition Regulations Delayed Again | True | By Philip Shabecoff Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/organ-william-albright.html | Organ: William Albright | True | By Allen Hughes | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/steel-found-prepared-for-slump-rise-in-interest-rates-cited-steel.html | Steel Found Prepared For Slump; Rise in Interest Rates Cited Steel Found Prepared For Slump | True | By Agis Salpukas | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/letters-how-to-halve-our-gasoline-consumption-instant-eraser-for.html | Letters; How to Halve Our Gasoline Consumption Instant Eraser for Embassy Documents Whom Smokers Hurt Solar Energy Debate Without Substance Subsidized Ballplayers Spain Holds the Key to a Basque Solution Telecommunications And the Lawmakers Landlocked Actors All-American Sacrifice | True | LOUIS N. HANDJOHN L. MCLUCASMICHAEL BARUCHPETER DELEONC.W. GRIFFINMIKEL MURGABARRY GOLDWATERMOLLY HOBSONPAUL ROSENBAUM | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/how-to-muffle-the-noise-in-your-life-defending-the-home-against.html | How to Muffle The Noise In Your Life; Defending the Home Against Invading Noise | True | | 1980-05-05 0:00 | TX 464752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/turkey-acts-to-block-may-day-observances-as-work-protests-rise.html | Turkey Acts to Block May Day Observances As Work Protests Rise; Provoke New Disturbances | True | By Marvine Howe Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/kuwait-joins-energy-venture.html | Kuwait Joins Energy Venture | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/home-improvement-111235192.html | Home Improvement | True | By Bernard Gladstone | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/envoys-to-shun-moscows-parade.html | Envoys to Shun Moscow's Parade | True | Special to The New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/around-the-nation-gunshot-residue-is-found-on-son-of-slain-cultists.html | Around the Nation; Gunshot Residue Is Found On Son of Slain Cultists Police in Philadelphia Get New Policy on Use of Force Flint, Mich., Reaches Accord On School Integration Plan Florida Educator Convicted In 'Gold Plumbing' Case | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/research-report-faults-state-senate-election-committee-hard-to.html | Research Report Faults State Senate Election Committee; 'Hard to Evaluate' | True | By Richard J. Meislin Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/mitsubishi-buys-unit-in-australia.html | Mitsubishi Buys Unit In Australia | True | By Junnosuke Ofusa Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/counting-decibels.html | Counting Decibels | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/albany-legislators-vote-aid-for-state-university.html | Albany Legislators Vote Aid for State University | True | Special to The New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/harvester-plans-increase-in-outlays.html | Harvester Plans Increase in Outlays | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/screen-israeli-soldiers-harsh-basic-training.html | Screen: Israeli Soldiers; Harsh Basic Training | True | By Vincent Canby | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/factory-orders-off-by-09-factory-orders-off.html | Factory Orders Off By 0.9%; Factory Orders Off | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/sports-of-times-jets-and-giants-look-to-the-air.html | Sports of Times; Jets and Giants Look to the Air | True | DAVE ANDERSON | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/business-people-new-head-of-lukens-an-inland-steel-official-the.html | BUSINESS PEOPLE; New Head of Lukens: An Inland Steel Official The Challenge at A.&P. No. 1 at Dant & Russell | True | Leonard Sloane | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/bundesbank-rates-rise.html | Bundesbank Rates Rise | True | By John Tagliabue Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/manhattan-adding-63-zip-codes-empire-state-gets-own-code.html | Manhattan Adding 63 ZIP Codes; Empire State Gets Own Code | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/theater-barnum-a-circus-musical-ring-of-tunes.html | Theater: 'Barnum,' A Circus Musical; Ring of Tunes | True | By Frank Rich | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/mother-of-boy-linked-to-drugs-facing-trial.html | Mother of Boy Linked To Drugs Facing Trial | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/japans-big-auto-trade-surplus-to-be-a-key-topic-2-companies-plan.html | Japan's Big Auto Trade Surplus to Be a Key Topic; 2 Companies Plan Investments Levies May Be Ended Next April | True | By Clyde H. Farnsworth Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/city-ballet-new-season.html | City Ballet: New Season | True | By Jack Anderson | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/studies-find-vigorous-exercise-helps-body-dissolve-blood-clots.html | Studies Find Vigorous Exercise Helps Body Dissolve Blood Clots; Increase in a Blood Protein 69 Healthy Adults in Study Blood Clots Simulated | True | By Jane E. Brody | 1980-05-05 0:00 | TX 464752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/connors-advances.html | Connors Advances | True | Special to The New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/farm-issues-troublesome-for-reagan-news-analysis-a-technical.html | Farm Issues Troublesome for Reagan; News Analysis 'A Technical Question' In Reagan's Language Measurements of Parity Consumers and Bread Getting Prices Up Added Grain Subsidies | True | By David Rosenbaum Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/connecticut-approves-a-measure-to-employ-recipients-of-welfare.html | Connecticut Approves A Measure to Employ Recipients of Welfare; Expected Decline in Rolls | True | By Matthew L. Wald Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/3-gunmen-in-london-seize-irans-embassy-raiders-say-they-speak-for.html | 3 GUNMEN IN LONDON SEIZE IRAN'S EMBASSY; Raiders Say They Speak for Iranian Arabs--20 Hostages Held 3 GUNMEN IN LONDON SEIZE IRAN'S EMBASSY 'Fighting for Justice' Iranian Threatens Reprisals | True | By William Borders Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/islanders-penaltykillers-turn-the-tables-on-sabres-a-band-of.html | Islanders' Penalty-Killers Turn the Tables on Sabres; A Band of Specialists | True | By Parton Keese Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/ohira-in-us-talks-expected-to-ask-caution-on-iran-firsthand.html | Ohira, in U.S. Talks, Expected to Ask Caution on Iran; First-Hand Explanation Sought Four-Day Visit to Mexico Planned | True | By James P. Sterba Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-country-gardener-planting-shrubs-lawns-roses-bulbs-herbs-trees.html | The Country Gardener; Planting Shrubs Lawns Roses Bulbs Herbs Trees | True | Joan Lee Faust | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/us-drug-agency-tries-to-stop-shipments-of-new-diet-products.html | U.S. Drug Agency Tries to Stop Shipments of New Diet Products; Products Not Recalled | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/earnings-kodak-net-up-93-socals-gain-is-828-superior-oil-standard.html | EARNINGS Kodak Net Up 9.3%; Socal's Gain Is 82.8%; Superior Oil Standard of California Phelps Dodge | True | By Phillip H. Wiggins | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/at-home-abroad-mr-begin-at-his-ease.html | AT HOME ABROAD Mr. Begin At His Ease | True | By Anthony Lewis | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/multiple-causes-seen-in-failure-of-3-rescue-copters.html | Multiple Causes Seen in Failure of 3 Rescue Copters | True | By Richard Halloran Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/cbstv-to-introduce-4-hourlong-series-in-fall-peter-brooks-company.html | CBS-TV to Introduce 4 Hourlong Series in Fall; Peter Brook's Company Performing at La Mama | True | By Tony Schwartz | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/birthing-rooms-at-hospitals.html | Birthing Rooms At Hospitals | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/15-religious-leaders-urging-us-to-back-family-farm-ownership.html | 15 Religious Leaders Urging U.S. To Back Family Farm Ownership | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/7-early-eligibles-in-nba-draft.html | 7 'Early Eligibles' In N.B.A. Draft | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/30-walnut-st-a-case-study-of-urban-blight-in-newark-many-tenants.html | 30 Walnut St., a Case Study Of Urban Blight in Newark; Many Tenants Have Fled Mortgage to Abandon Efforts | True | By Alfonso A. Narvaez Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/home-beat-80-papers-many-nations.html | Home Beat; 80 Papers, Many Nations | True | Suzanne Slesin | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/house-defeats-measure-to-restore-12-billion-in-81-social-programs.html | House Defeats Measure to Restore $1.2 Billion in '81 Social Programs; Increase in Current Deficit Three Other Amendments Lose | True | By Martin Tolchin Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/iona-says-ruland-signed-a-pact-for-career.html | Iona Says Ruland Signed a Pact for Career | True | By Malcolm Moran | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/washington-bids-farewell-to-a-dukedom-of-its-own-the-speaker.html | Washington Bids Farewell to a Dukedom of Its Own; The Speaker Remembers | True | By Karen de Witt Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/business-records.html | Business Records | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/essay-lying-in-state.html | ESSAY Lying In State | True | By William Safire | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-hammermill-tugofwar-undervalued-stock-a-lure-for-icahn-icahn.html | The Hammermill Tug-of-War; Undervalued Stock a Lure For Icahn Icahn Holds 10.5% Hammermill Paper's Undervalued Stock Lures Icahn Size of Board Reduced | True | Special to The New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/kips-bay-a-romantic-show-house-romanticism-fills-show-house.html | Kips Bay: A Romantic Show House; Romanticism Fills Show House | True | By Jane Geniesse | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/jack-r-czametzky-42-a-prison-superintendent.html | Jack R. Czametzky, 42, A Prison Superintendent | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/oil-output-up-in-britain.html | Oil Output Up in Britain | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/coalition-given-demands-to-cut-city-labor-cost-uniformed-service.html | Coalition Given Demands to Cut City Labor Cost; Uniformed Service Unions Angered by Proposals Demands by City Outlined Released Time an Issue | True | By Damon Stetson | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/apprentice-jockey-dies-after-automobile-accident.html | Apprentice Jockey Dies After Automobile Accident | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/company-news-kodak-introduces-4-pocket-cameras-grand-met-issues.html | COMPANY NEWS; Kodak Introduces 4 Pocket Cameras Grand Met Issues Warning to Liggett FSC Corporation In Railroad Pact INA Unit Begins Standard Life Offer Mohawk Data Set To Acquire Qantel General Telephone In Belgrade Venture Finance Company Is Sought by LLC | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/carter-envoy-consults-with-begin-egyptisrael-talks-resuming-today-a.html | Carter Envoy Consults With Begin; Egypt-Israel Talks Resuming Today; A Response to Begin Conditions | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/rites-held-in-iran-for-8-us-dead-new-truce-set-in-kurdish-region.html | Rites Held in Iran for 8 U.S. Dead; New Truce Set in Kurdish Region | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/giants-are-pleased-with-prime-choices-giants-picks.html | Giants Are Pleased With Prime Choices; Giants Picks | True | By Michael Katz Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/city-offers-a-variety-of-crafts-exhibitions.html | City Offers a Variety Of Crafts Exhibitions | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-05 0:00 | TX 464752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/test-is-planned-to-reduce-costs-of-hospital-care-experiment-by-blue.html | Test Is Planned To Reduce Costs Of Hospital Care; Experiment by Blue Cross Seeking to Shorten Stays Cutting Needless Spending How Plan Would Work | True | By Ronald Sullivan | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/area-around-volcano-is-sealed-off-lodge-operator-can-stay.html | Area Around Volcano Is Sealed Off; Lodge Operator Can Stay | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/key-economic-index-plunges-suggesting-a-deeper-recession-26-march.html | KEY ECONOMIC INDEX PLUNGES, SUGGESTING A DEEPER RECESSION; 2.6% March Drop Called Sign That Downturn May Prove Sharper Than President Forecast Similar to 1974-75 Behavior Private Economists Pessimistic Key Economic Index Shows Sharp Drop Building Contracts Down | True | By Steven Rattner Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/credit-markets-treasury-outlines-note-sale-75-billion-financing-set.html | CREDIT MARKETS Treasury Outlines Note Sale; $7.5 Billion Financing Set Bond Prices Rise Moderately | True | By John H. Allan | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/advertising-combining-dixies-3-products-in-the-field-of-low-tar.html | Advertising; Combining Dixie's 3 Products In the Field of Low Tar, Reynolds's 'Now' Is King Tracy-Locke Re-elected As Member of Four-A's Dennis Smith Gets Control Of Firehouse Magazine Paris-Match International Seeks More Circulation Hartford Insurance's Stag Passed Over for Radio Ads Addenda | True | Philip H. Dougherty | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/conferees-back-funds-for-ftc-legislative-veto-would-restrict.html | Conferees Back Funds For F.T.C.; Legislative Veto Would Restrict Agency's Power All Inquiries Will Continue Narrowly Defined TV Proceeding Conferees Back Funds For F.T.C. Temporary Fund Measures | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/work-is-started-on-nature-trail-for-the-disabled-boardwalk-to-be.html | Work Is Started On Nature Trail For the Disabled; Boardwalk to Be Built | True | By Frances Cerra Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/mta-estimates-a-rise-of-50-in-fares-could-cost-2258-million-rides-a.html | M.T.A. Estimates a Rise of 50% in Fares Could Cost 225.8 Million Rides a Year; Fare Rises Proposed A Warning on Service Cutbacks M.T.A. Predicts A Fall in Riders If Fare Goes Up Reduced-Fare Program Cut as of This Morning | True | By David A. Andelman | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/titos-situation-better-his-physicians-report.html | Tito's Situation Better, His Physicians Report | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/currency-markets-gold-falls-in-new-york-dollar-mixed-in-trading.html | CURRENCY MARKETS Gold Falls in New York; Dollar Mixed in Trading; Central Banks Support Dollar | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/books-of-the-times-taking-up-the-pen-name-charm-and-eloquence.html | Books of The Times; Taking Up the Pen Name Charm and Eloquence | True | By Christopher Lehmann-Haupt | 1980-05-05 0:00 | TX 464752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/us-says-average-family-of-four-is-now-spending-20000-a-year.html | U.S. Says Average Family of Four Is Now Spending $20,000 a Year | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/what-they-dont-know-about-sex.html | What They Don't Know About Sex | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/birthing-rooms-maternity-cares-newest-option-birthing-rooms-offer-a.html | Birthing Rooms: Maternity Care's Newest Option; Birthing Rooms Offer A Maternity Option | True | By Elin McCoy | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/kennedy-courting-mexicanamericans-relies-on-their-votes-to-save-him.html | KENNEDY COURTING MEXICAN-AMERICANS; Relies on Their Votes to Save Him From Bad Defeat by Carter in Texas Vote on Saturday Cut in Carter Margin Predicted 'Senate Business' in Mexico Crowds Sound War Cry 'Natural Constituency' | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-un-today.html | The U.N. Today | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/jersey-lottery-to-have-a-weekly-lotto-game.html | Jersey Lottery to Have A Weekly Lotto Game | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/as-storms-subside-cubans-are-pouring-into-key-west-by-the-hundreds.html | As Storms Subside, Cubans Are Pouring Into Key West by the Hundreds; Third of Boats Empty New Facilities Planned | True | By John M. Crewdson Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/city-to-pay-damages-on-maternity-leaves.html | City to Pay Damages On Maternity Leaves | True | By Nadine Brozan | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/moscow-seems-pleased-with-muskie-nomination-policy-reappraisal-is.html | Moscow Seems Pleased With Muskie Nomination; Policy Reappraisal Is Urged | True | By Anthony Austin Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/michigan-gives-chrysler-150-million-in-state-aid-michigan-will-aid.html | Michigan Gives Chrysler $150 Million in State Aid; Michigan Will Aid Auto Maker | True | By Iver Peterson Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/si-familys-suit-cites-chemical-fire-in-jersey.html | S.I. Family's Suit Cites Chemical Fire in Jersey | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/us-condemns-attack-on-embassy-in-london.html | U.S. Condemns Attack On Embassy in London | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/carter-announces-he-will-end-his-ban-on-campaign-travel-cites.html | CARTER ANNOUNCES HE WILL END HIS BAN ON CAMPAIGN TRAVEL; CITES PROGRESS ON PROBLEMS Terming Iran Crisis 'Alleviated,' He Says He Plans Limited Trips for First Time Since Fall Refers to Other Problems Carter Plans to Resume Traveling | True | By Terence Smith Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/occidental-pact-set-with-peru.html | Occidental Pact Set With Peru | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-iran-operation-hard-questions-that-need-answers-now.html | The Iran Operation: 'Hard Questions That Need Answers Now' | True | By Seymour M. Hersh | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/excessive-sound-and-the-law.html | Excessive Sound And the Law | True | | 1980-05-05 0:00 | TX 464752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/rehnquist-to-hear-black-panther-case-will-not-disqualify-himself.html | REHNQUIST TO HEAR BLACK PANTHER CASE; Will Not Disqualify Himself From Supreme Court Appeal in Suit Linked to Chicago Raid Appeal Is Pending Damages Sought | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/canada-aid-is-seen-for-chrysler.html | Canada Aid Is Seen for Chrysler | True | By Andrew H. Malcolm Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/reagan-says-carter-acted-too-late-with-iran-mission-severest.html | Reagan Says Carter Acted Too Late With Iran Mission; Severest Criticism Yet 'Symptom' of Broader Crisis | True | By Douglas E. Kneeland Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/yankees-lose-74-to-orioles-in-rain-sixrun-inning-cardinals-pick-up.html | Yankees Lose, 7-4, To Orioles in Rain; Six-Run Inning Cardinals Pick Up Kaat Yankees Box Score | True | By Murray Chass Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/commodities-silver-and-gold-futures-decline-by-daily-limits-spot.html | COMMODITIES Silver and Gold Futures Decline by Daily Limits; Spot Silver Loses $1.17 Corn Futures Advance | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/campaign-report-105-new-york-delegates-now-supporting-reagan-bush.html | Campaign Report; 105 New York Delegates Now Supporting Reagan Bush Says Muskie Hearings Should Study Carter Policy Kennedy Says an Iran Foray Would Be Unwise Now Anderson Starts Process Of Getting on State Ballots Democratic Platform Panel Urged to Protect the Poor | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/rca-plans-three-satellites.html | RCA Plans Three Satellites | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/refugee-coordinator-says-us-is-not-negotiating-with-havana-request.html | Refugee Coordinator Says U.S. Is Not Negotiating With Havana; Request for More Funds | True | Special to The New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/allies-though-concerned-about-vance-applaud-naming-of-muskie-muskie.html | Allies, Though Concerned About Vance, Applaud Naming of Muskie; Muskie's Political Weight Noted Italian Paper Sees Compromise | True | Special to The New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/roosevelt-island-given-20-cherry-trees-as-gift.html | Roosevelt Island Given 20 Cherry Trees as Gift | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/designer-showcase-houses-in-area.html | Designer Showcase Houses in Area | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/dance-martha-grahams-new-judith-in-premiere-the-program.html | Dance: Martha Graham's New 'Judith' in Premiere; The Program | True | By Anna Kisselgoff | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-various-verdicts-on-mr-lance.html | The Various Verdicts on Mr. Lance | True | | 1980-05-05 0:00 | TX 464752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/us-aides-say-carter-had-option-to-order-air-attacks-against-iran-us.html | U.S. Aides Say Carter Had Option To Order Air Attacks Against Iran; U.S. Aides Say Carter Had Option of Air Raids in Iran Vance Saw Broader Dangers No Plan to Save Other Americans First Part the Hardest Iranian Fighters Were Nearby Planes to Stand By for Attack Plan Unfolded in Stages 'Do Whatever Was Necessary' | True | Special to The New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/concert-musica-aeterna-orchestra-the-program.html | Concert: Musica Aeterna Orchestra; The Program | True | By Harold C. Schonberg | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/film-enlists-israel-and-egypt.html | Film Enlists Israel and Egypt | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/notes-on-people-sale-by-andy-williams-the-tinkerer-is-happy-2-new.html | Notes on People; Sale by Andy Williams The Tinkerer Is Happy 2 New College Trustees Uncle Remus's Song Cronkite's Vacation A Degree for Jean Marsh | True | Judith Cummings Albin Krebs | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/soviet-bloc-to-meet-on-iranian-and-afghan-policies.html | Soviet Bloc to Meet on Iranian and Afghan Policies | True | By John Darnton Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/technology-using-computer-in-search-for-oil.html | Technology; Using Computer In Search for Oil | True | Peter J. Schuyten | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/lance-case-was-a-spur-to-78-banking-reforms-credit-from-key-sponsor.html | Lance Case Was a Spur To '78 Banking Reforms; Credit From Key Sponsor | True | Special to The New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/raiders-deal-tatum-as-draft-concludes-younger-players-get-chance.html | Raiders Deal Tatum As Draft Concludes; Younger Players Get Chance Draft Comes to Close Raiders Trade Tatum | True | By William N. Wallace | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/us-to-honor-grain-accord.html | U.S. to Honor Grain Accord | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/radio.html | Radio | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/bridge-a-wise-player-remembers-when-to-put-his-questions-a-question.html | Bridge;; A Wise Player Remembers When to Put His Questions A Question Is Illegal | True | By Alan Truscott | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/hers.html | Hers | True | Barbara Grizzuti Harrison | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/helpful-hardware-storing-excess-cord.html | HELPFUL HARDWARE; Storing Excess Cord | True | BARBARA L. ISENBERG and MARY SMITH | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/professor-named-to-hispanic-post-in-koch-cabinet-a-skeptical-view.html | Professor Named To Hispanic Post In Koch Cabinet; A Skeptical View | True | By Ronald Smothers | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/fraud-alleged-on-fees-for-tvs-charlies-angels-fraud-alleged-on.html | Fraud Alleged on Fees for TV's 'Charlie's Angels'; Fraud Alleged on 'Charlie's Angels' Fees Lawyer Was Dismissed Exclusivity With ABC Payments Discussed Division of License Fees Bill for $320,000 Informing Higher-Ups 'Trusted Bill Hayes a Lot' | True | By Jeff Gerth Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/bus-shelter-report-called-for-by-koch-lupkin-is-asked-to-provide.html | BUS SHELTER REPORT CALLED FOR BY KOCH; Lupkin Is Asked to Provide Details of 10-Month-Old Inquiry Into Awarding of a Contract Two Invoke 5th Amendment | True | | 1980-05-05 0:00 | TX 464752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-city-alvin-ailey-accused-in-a-2d-incident-rewards-are-posted-in.html | The City; Alvin Ailey Accused In a 2d Incident Rewards Are Posted In Detective's Killing 8 Councilmen Sue To Bar Pass-Along The Police Blotter | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/new-39story-un-tower-planned-to-be-topped-by-a-10story-hotel-plazas.html | New 39-Story U.N. Tower Planned; To Be Topped by a 10-Story Hotel; Plaza's Architect Retained 39-Story Tower For Use by U.N. Is Being Planned | True | By Kathleen Teltsch | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/market-place-acquisitions-behind-the-hunt.html | Market Place; Acquisitions: Behind the Hunt | True | Robert Metz | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/world-news-briefs-iraq-plans-general-election-the-first-in-over-20.html | World News Briefs; Iraq Plans General Election, The First in Over 20 Years Relatives of Shcharansky Say His Health Is Improved Tunnel Under Suez Canal Is Inaugurated by Sadat South African Blacks Join Protest by Students | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/shippingmails.html | Shipping/Mails | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/coast-guard-on-watch-for-refugee-boats-in-trouble-eight-cutters-on.html | Coast Guard on Watch for Refugee Boats in Trouble; Eight Cutters on Patrol Searching for Smugglers | True | By Joseph B. Treaster Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/topics-thrillers-a-sorcerer-vanishes-racy-talk.html | Topics Thrillers; A Sorcerer Vanishes Racy Talk | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/a-relaxed-vance-says-his-goodbyes-and-little-else-he-refuses-to.html | A Relaxed Vance Says His Goodbyes and Little Else; He Refuses to Discuss Reasons No Criticism of Brzezinski The Lawyer's Equanimity Some Have Worked With Muskie | True | By Bernard Gwertzman Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/methodists-prepare-to-quit-liberia-as-their-bishop-challenges.html | Methodists Prepare to Quit Liberia As Their Bishop Challenges Regime | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/ideas-on-love-evoke-poetry-for-video-art-a-frightened-heartbeat.html | Ideas on Love Evoke Poetry For Video Art; A Frightened Heartbeat | True | By Ari L. Goldman | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/israeli-gives-pope-a-medal.html | Israeli Gives Pope a Medal | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/koch-asserts-lindsay-couldnt-win-primary-in-his-race-for-senate.html | Koch Asserts Lindsay Couldn't Win Primary In His Race for Senate | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/letters-across-down-and-puzzling-english-table-manners-help-for-the.html | Letters; Across, Down... ...and Puzzling English Table Manners Help for the Elderly | True | MSGR. A.V. McLESA. MICHIELNORA MANITIUSEDITH BLUESTONE | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/terms-for-hunt-loan-indicated-terms-for-hunt-loan-indicated.html | Terms for Hunt Loan Indicated; Terms for Hunt Loan Indicated | True | By Karen W. Arenson Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/lincoln-center-schedules-50-major-concerts-in-8081-concert-for.html | Lincoln Center Schedules 50 Major Concerts in 80-81; Concert for Galway 'Quartet of Trios' | True | | 1980-05-05 0:00 | TX 464752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/luis-munoz-marin-is-dead-at-82-began-puerto-ricos-fight-on-poverty.html | Luis Munoz Marin Is Dead at 82; Began Puerto Rico's Fight on Poverty; Politician and Poet Wrote Freelance Articles Father Was Commissioner Advocate of Independence A Quarrelsome Alliance Commonwealth Proclaimed | True | By Manuel Suarez Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/rooms-that-accent-belgian-sources.html | Rooms That Accent Belgian Sources | True | By Anne-Marie Schiro | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/as-mexico-changes-a-unionist-at-80-seems-eternal-more-powerful-than.html | As Mexico Changes, a Unionist, at 80, Seems Eternal; More Powerful Than Ever Before Union Is Part of Ruling Party How He Took Over His Control Survived Test | True | By Alan Riding Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/nfl-draft.html | N.F.L. Draft | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/confronting-playful-lamps-a-confrontation-with-playful-lamps.html | Confronting Playful Lamps; A Confrontation With Playful Lamps | True | By Suzanne Slesin | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/times-profit-up-43-in-quarter-14-percent-linage-gain-cited-four.html | Times Profit Up 43% in Quarter; 14 Percent Linage Gain Cited Four Appointments Announced | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/news-summary-iran-international-national-metropolitan.html | News Summary; Iran International National Metropolitan | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/mta-says-a-fare-rise-is-vital-to-its-rail-service-funds-for.html | M.T.A. Says a Fare Rise Is Vital to Its Rail Service; Funds for Improved Service | True | By John T. McQuiston | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/sound.html | Sound | True | Hans Fantel | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/maine-speculating-over-who-will-be-muskie-replacement-in-senate.html | Maine Speculating Over Who Will Be Muskie Replacement in Senate; Speculation About Governor | True | By Michael Knight Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/about-politics-the-steel-magnolia-on-the-hustings.html | About Politics; The Steel Magnolia on the Hustings | True | By Francis X. Clines Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/jersey-given-funds-to-buy-key-bus-line-port-body-also-allots-45.html | JERSEY GIVEN FUNDS TO BUY KEY BUS LINE; Port Body Also Allots $45 Million for New York City Area Buses Jersey Given $45 Million to Begin Taking Over the State's Bus Lines Line Losing $35 Million a Year | True | By Martin Waldron | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/mt-etna-rocked-by-explosions.html | Mt. Etna Rocked by Explosions | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/ftc-cites-boise-cascade.html | F.T.C. Cites Boise Cascade | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/us-decision-on-i84-called-illegal.html | U.S. Decision on I-84 Called Illegal | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/us-backs-3-princeton-clubs-that-bar-women.html | U.S. Backs 3 Princeton Clubs That Bar Women | True | By Jill Smolowe | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/intelligence-agency-charter-faltering-in-congress.html | Intelligence Agency Charter Faltering in Congress | True | By Charles Mohr Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/35-food-establishments-called-health-violators.html | 35 Food Establishments Called Health Violators | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/explosion-at-synagogue-in-cairo-wrecks-door-but-no-one-is-hurt.html | Explosion at Synagogue in Cairo Wrecks Door but No One Is Hurt | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/revamped-chrysler-plan-submitted-to-loan-board.html | Revamped Chrysler Plan Submitted to Loan Board | True | By Judith Miller Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/canadian-gas-sales-backed.html | Canadian Gas Sales Backed | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/jury-for-extortion-trial-of-lachance-is-picked.html | Jury for Extortion Trial Of LaChance Is Picked | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/bomback-2hitter-helps-mets-win-few-streaks-of-wildness-defensive.html | Bomback 2-Hitter Helps Mets Win; Few Streaks of Wildness Defensive Help Plentiful Mets Beat Phils, 2-0 Mets Box Score | True | By Michael Strauss | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/lance-cleared-on-9-fraud-counts-jury-deadlocks-on-3-other-charges.html | Lance Cleared on 9 Fraud Counts; Jury Deadlocks on 3 Other Charges; Full Decision Not Reached Lance Cleared on 9 Fraud Counts; Jury Deadlocked on 3 Other Charges Duration of Investigation | True | By Wendell Rawls Jr. Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/gpu-net-halved-reactor-ban-cited.html | G.P.U. Net Halved; Reactor Ban Cited | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/us-vetoes-move-in-un-council-calling-for-a-state-for-palestinians.html | U.S. Vetoes Move in U.N. Council Calling for a State for Palestinians; U.S. Defends Camp David Accords | True | By Bernard D. Nossiter Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/exxon-raises-dividend.html | Exxon Raises Dividend | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/french-olympic-panel-rejects-boycott-citing-need-to-ease-tensions.html | French Olympic Panel Rejects Boycott, Citing Need to Ease Tensions | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/murdochloan-views-sought.html | Murdoch-Loan Views Sought | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/fo-chanock-weds-dorothy-r-caeser.html | F.O. Chanock Weds Dorothy R. Caeser | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-region-experts-to-inspect-mysterious-ooze-riverhead-escapee.html | The Region; Experts to Inspect Mysterious Ooze Riverhead Escapee Captured in Medford State Approves 2 % Lilco Rate Rise | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/canada-cup-hockey-is-off.html | Canada Cup Hockey Is Off | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/jets-seeking-the-best-regardless-of-role-got-top-receiver-defensive.html | Jets Seeking the Best Regardless of Role; Got Top Receiver Defensive Linemen 'Replicas' Jets Picks | True | By Gerald Eskenazi Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/bogotas-lessons-not-so-simple.html | Bogota's Lessons: Not So Simple | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/carol-bellamy-suggests-ways-of-fighting-city-hall.html | Carol Bellamy Suggests Ways of Fighting City Hall | True | By Joyce Purnick | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/television.html | Television | True | | 1980-05-05 0:00 | TX 464752 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/illinois-panel-approves-equal-rights-measure.html | Illinois Panel Approves Equal Rights Measure | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/myth-of-unity-dies-in-europe-parley-disclosed-depth-of-market.html | Myth of Unity Dies in Europe; Parley Disclosed Depth Of Market Allies' Woes News Analysis Wrong Issues Were Argued Ominous Middle East Passage A Warning on Issues | True | By Flora Lewis Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/supreme-court-seeks-changes-in-rules-on-pretrial-maneuvers.html | Supreme Court Seeks Changes In Rules on Pretrial Maneuvers | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/committee-is-cool-to-dividend-withholding-tax-concessions-are.html | Committee Is Cool to Dividend Withholding Tax Concessions Are Offered | True | By Edward Cowan Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/lebanese-militia-chief-released-by-israeli-hospital-assails-un.html | Lebanese Militia Chief, Released By Israeli Hospital, Assails U.N. | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/over-1000-flee-poisonous-cloud-from-textile-plant-in-north-italy.html | Over 1,000 Flee Poisonous Cloud From Textile Plant in North Italy | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/the-city-gardener-street-trees-street-tree-flowers-annual-flowers.html | The City Gardener; Street Trees Street Tree Flowers Annual Flowers Herbs and Vegetables Shrubs and Trees Begin a Record | True | Linda Yang | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/events-today-theater-film-music-dance.html | Events Today; Theater Film Music Dance | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/dividends.html | Dividends | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/beatrix-assumes-throne-amid-fracas-oath-of-medieval-origin-given.html | Beatrix Assumes Throne Amid Fracas; Oath of Medieval Origin Given Affectionate Reception Sympathy for the Squatters Matron in Rembrandt Portrait | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/a-jersey-student-dies-during-track-practice.html | A Jersey Student Dies During Track Practice | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/blyleven-at-02-quitting-pirates.html | Blyleven, at 0-2, Quitting Pirates | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/small-claims-court-nofrills-justice-2500-cases-a-week-for-small.html | Small Claims Court: No-Frills Justice; 2,500 Cases a Week For Small Claims: Justice Fast and Without Frills Developed in Early 1900's | True | By Lee A. Daniels | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/trial-charges-and-verdicts-listed.html | Trial Charges and Verdicts Listed | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-01 | 1980-05-01 | https://www.nytimes.com/1980/05/01/archives/calendar-of-events-neighborhood-fair.html | Calendar of Events: Neighborhood Fair | True | | 1980-05-05 0:00 | TX 464752 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/ginger-rogers-on-stage-again-footlights-again-for-ginger-rogers-at.html | Ginger Rogers On Stage Again; Footlights Again for Ginger Rogers, at Music Hall Charleston Champ of Texas Big Hit in 'Gay Divorcee' Still a Chance for Mr. Right | True | By Tom Buckley | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/lindsay-formally-enters-race-for-javitss-senate-seat-a-reply-to.html | Lindsay Formally Enters Race for Javits's Senate Seat; A Reply to Koch's Criticism Lindsay Formally Declares He Seeks Nomination for Javits's Senate Seat Some Campaign Aides | True | By Maurice Carroll | 1980-05-06 0:00 | TX 464753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/city-and-suburbs-go-out-of-doors-to-welcome-may-long-island.html | City and Suburbs Go Out of Doors to Welcome May; Long Island Connecticut Westchester Hudson Valley New Jersey | True | By Richard F. Shepardfrances Cerramatthew L. Waldcharlotte Evansharold Faberjoseph F. Sullivan | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/theater-hollywoodukraine-romping-marxes-111236025.html | Theater: 'Hollywood/Ukraine'; Romping Marxes | True | By Mel Gussow | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/west-german-parachutist-killed.html | West German Parachutist Killed | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/music-pendereckis-2d-the-program.html | Music: Penderecki's 2d; The Program | True | By Harold C. Schonberg | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/books-of-the-times-awful-thoughts-a-freudian-cinderella.html | Books of The Times; Awful Thoughts A Freudian Cinderella | True | By John Leonard | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/foreign-markets-closed.html | Foreign Markets Closed | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/commodity-tables-explained.html | Commodity Tables Explained | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/kentucky-derby-field.html | Kentucky Derby Field | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/money-market-funds.html | Money Market Funds | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/common-cause-gains-in-a-watergate-battle.html | Common Cause Gains In a Watergate Battle | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/john-h-platt-a-pioneer-in-advertising-at-kraft.html | John H. Platt, a Pioneer In Advertising at Kraft | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/32-school-districts-to-vote-on-tuesday-543-candidates-running-for.html | 32 SCHOOL DISTRICTS TO VOTE ON TUESDAY; 543 Candidates Running for Office on Community Boards With a Total of 288 Seats Harlem Trustees to Be Replaced Turnout Is Less Each Year New Approaches Sought | True | By Peter Kihss | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/1953-powdering-of-minneapolis-in-biological-war-test-disclosed.html | 1953 Powdering of Minneapolis In Biological War Test Disclosed | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/teller-accused-in-bank-robbery.html | Teller Accused in Bank Robbery | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/71-indicted-for-fraud-in-medicaid-prescription-billing-a-pattern-of.html | 71 Indicted for Fraud in Medicaid Prescription Billing A Pattern of Substitution | True | By Ronald Sullivan | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/carter-cites-slowdown-in-inflation-but-warns-of-possible-increase.html | Carter Cites Slowdown In Inflation; But Warns of Possible Increase | True | By Edward Cowan Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/sports-of-the-times-the-night-plugged-nickle-was-born.html | Sports of The Times; The Night Plugged Nickle Was Born | True | RED SMITH | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/the-un-today.html | The U.N. Today | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/more-large-banks-cut-prime-to-18-.html | More Large Banks Cut Prime to 18 % | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/publishing-kent-state-recalled.html | Publishing Kent State Recalled | True | HERBERT MITGANG | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-05-06 0:00 | TX 464753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/mandels-jail-term-reduced-to-3-years-us-judge-also-cuts-sentences.html | MANDEL'S JAIL TERM REDUCED TO 3 YEARS; U.S. Judge Also Cuts Sentences of Four Co-defendants and Puts One Other on Probation Sentences Imposed in 1977 | True | By Ben A. Franklin Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/the-war-powers-skirmish.html | The War Powers Skirmish | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/art-a-new-look-at-the-drawings-of-kathe-kollwitz.html | Art: A New Look at the Drawings of Kathe Kollwitz | True | By Grace Glueck | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/mets-fined-5000-by-kuhn.html | Mets Fined $5,000 by Kuhn | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/information-on-times-and-tickets.html | Information on Times and Tickets | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/park-service-director-selected-amid-praise-from-conservationists.html | Park Service Director Selected Amid Praise From Conservationists; 'Best Man for the Job' | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/a-disturbing-shift-in-the-senate.html | A Disturbing Shift in the Senate | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/soviet-launches-a-spy-satellite-to-track-us-ships.html | Soviet Launches a Spy Satellite to Track U.S. Ships | True | By Richard D. Lyons Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/panel-finds-injury-to-us-steel-lowerpriced-imports-from-europe.html | Panel Finds Injury to U.S. Steel; Lower-Priced Imports From Europe Cited Commerce Department Must Rule Industry Sought Higher Prices Panel Finds Injury to U.S. Steel Grim Economic Outlook | True | By Clyde H. Farnsworth Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/events-and-openings.html | Events and Openings | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/around-the-nation-several-may-day-rallies-yield-scuffles-and.html | Around the Nation; Several May Day Rallies Yield Scuffles and Arrests Closing of Schools in Boston Is Stayed by Appeals Court Gunman Takes Over Jet At Airport in California Legion Selects Philadelphia For '84 National Convention New Mexico Prison Gets First Prisoners Since Riot Three Weapons Per Inmate Found in Maine Prison | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/a-tiller-of-the-soil-at-sea.html | A Tiller Of the Soil At Sea | True | By James F. Sleigh | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/behind-barred-doors-in-havana-wouldbe-emigres-wait-in-fear-wouldbe.html | Behind Barred Doors in Havana, Would-Be Emigres Wait in Fear; Would-Be Emigres Endure Siege in Havana Homes | True | By Jo Thomas Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/arsenal-finally-prevails-in-english-cup-semifinal.html | Arsenal Finally Prevails In English Cup Semifinal | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/curb-on-foreign-banks-studied-foreign-bank-curb-considered.html | Curb on Foreign Banks Studied; Foreign Bank Curb Considered | True | By Robert A. Bennett | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/sports-today.html | Sports Today | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/corrections.html | CORRECTIONS | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/parents-and-children-making-a-joyous-noise-at-the-library-my-dream.html | Parents and Children Making A Joyous Noise at the Library; 'My Dream Realized' | True | By Nadine Brozan | 1980-05-06 0:00 | TX 464753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/auctions.html | Auctions | True | Rita Reif | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/phone-number-set-up-for-agent-orange-data.html | Phone Number Set Up For Agent Orange Data | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/british-steel-called-bankrupt-proposed-chief-cites-job-cuts-total.html | British Steel Called 'Bankrupt'; Proposed Chief Cites Job Cuts Total Force of 150,000 A Naturalized Citizen | True | By Agis Salpukas | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/queens-chamber-concert.html | Queens Chamber Concert | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/film-gemini-transferred-to-screengrowing-pains.html | Film: 'Gemini? Transferred to Screen:Growing Pains | True | By Vincent Canby | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/health-experts-criticize-plans-for-si-generator.html | Health Experts Criticize Plans for S.I. Generator | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/sweden-is-crippled-by-labor-disputes-vaunted-industrial-peace-ends.html | SWEDEN IS CRIPPLED BY LABOR DISPUTES; Vaunted Industrial Peace Ends as National Strife Idles 800,000 SWEDEN IS CRIPPLED BY LABOR DISPUTES Mediators' Proposal Rejected | True | By John Vinocur Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/art-people-2-new-works-out-in-traffic.html | Art People; 2 new works out in traffic. | True | Vivien Raynor | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/coast-democratic-office-is-reported-ransacked.html | Coast Democratic Office Is Reported Ransacked | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/talmadge-seat-sought-by-white-supremacist.html | Talmadge Seat Sought By White Supremacist | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/earnings-general-dynamics-net-climbs-231-united-energy-resources.html | EARNINGS; General Dynamics Net Climbs 23.1% United Energy Resources Quaker Oats Avnet Charter Company Conrail | True | By Phillip H. Wiggins | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/effort-to-enact-intelligence-charter-is-abandoned-by-senate.html | Effort to Enact Intelligence Charter Is Abandoned by Senate Advocates; Supporters of the Proposal Agree on Measure That Facilitates Covert Acts No Prohibitions on 'Cover' Step Taken Reluctantly Detailed Intelligence Charter Is Abandoned in Senate | True | By Charles Mohr Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/letters-in-lieu-of-armies-to-defend-the-small-taxpayer-uss-new.html | Letters; In Lieu of Armies to Defend the Small Taxpayer U.S.S. New Jersey Taxi-Rider Protection Mrs. Thatcher's War on Inflation What Democrats Need A U.S. Debt to Iran Price Controls Custom-Made for a Free Market | True | STEPHEN GURKOROBERT C. PENISTONREGINA POZNERDOUGLAS CRITCHLEYMARK J. BUNIMNOAM CHOMSKY, S.E. LURIAHOWARD RACHLIN | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/why-the-president-released-54th-hostage-news-analysis-timing-of.html | Why the President Released '54th Hostage'; News Analysis Timing of Disclosure Final Primary Push | True | By Hedrick Smith Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/market-place-hostile-offers-the-outlook.html | Market Place; Hostile Offers: The Outlook | True | Robert Metz | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/venezuela-raises-oil-price.html | Venezuela Raises Oil Price | True | | 1980-05-06 0:00 | TX 464753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/weekender-guide-antiques-in-garden-city-female-composers-program.html | WEEKENDER GUIDE; ANTIQUES IN GARDEN CITY FEMALE COMPOSERS PROGRAM SIX WITS AT THE PUNCH LINE PHOTO ART AT LIGHT GALLERY CADET CORPS AT FELT FORUM FIELDING IN SOHO WEEKENDER GUIDE FINAL CHURCH CONCERTS MUSIC AT HUDSON MUSEUM 'THE CREATION' AT PRINCETON | True | C. Gerald Fraser | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/after-brief-shutdown-ftc-gets-more-funds-temporary-funding-approved.html | After Brief Shutdown, F.T.C. Gets More Funds; Temporary Funding Approved Long Ignored Act Enforced F.T.C. Gets More Money | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/for-children-spring-at-the-boathouse-fair-music-shark-exhibition.html | For Children; Spring at the Boathouse Fair Music Shark Exhibition Film Sailing Around Manhattan Plays Puppets and Mimes Exhibition | True | PHYLLIS A. EHRLICH | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/black-broadway-jazz-festival-hit-at-town-hall-choreography-by-honi.html | 'Black Broadway,' Jazz Festival Hit, at Town Hall; Choreography by Honi Coles Holdovers From the Original 'Dinah' in Waters Tribute Old Comic Songs Remain | True | By John S. Wilson | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/mexico-to-cut-oil-exports.html | Mexico to Cut Oil Exports | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/anderson-asks-curb-on-severance-taxes-seeks-a-redistribution-of.html | ANDERSON ASKS CURB ON SEVERANCE TAXES; Seeks a Redistribution of Revenue That States Raise From Gas, Oil and Coal Production Writing Off Eight States Court Challenge Likely | True | By Warren Weaver Jr. Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/carter-says-hell-fight-handicapped-job-bias.html | Carter Says He'll Fight Handicapped Job Bias | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/big-boards-structure-reviewed.html | Big Board's Structure Reviewed | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/jim-dale-is-toast-of-broadway-three-disney-movies-chance-to-learn.html | Jim Dale Is Toast of Broadway; Three Disney Movies Chance to Learn His Craft | True | By Michiko Kakutani | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/business-digest-international-the-economy-companies-markets-todays.html | BUSINESS Digest; International The Economy Companies Markets Today's Columns | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/carey-jokes-about-notion-of-running-with-anderson.html | Carey Jokes About Notion Of Running With Anderson | True | Special to The New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/3-escaped-prisoners-captured.html | 3 Escaped Prisoners Captured | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/tenants-hope-to-block-sale-of-jersey-trailer-court-trailer-space.html | Tenants Hope to Block Sale of Jersey Trailer Court; Trailer Space Hard to Get 'Nobody Would Buy It' | True | By Alfonso A. Narvaez Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/utility-in-jersey-asks-for-new-rate-increase-totaling-345-million.html | Utility in Jersey Asks For New Rate Increase Totaling $345 Million; Some Typical Increases | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/new-tv-network-to-offer-news-show-support-solely-from-ads.html | New TV Network to Offer News Show; Support Solely From Ads | True | By Tony Schwartz | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/notes-on-people-barragan-mexican-artist-wins-pritzker-award-a.html | Notes on People; Barragan, Mexican Artist, Wins Pritzker Award A Borderline Decision for the Miss U.S.A. Pageant Redford at Yale Loses Shirt, Case Closed Flying Into Sunset | True | Judith Cummings Albin Krebs | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/the-region-judge-bars-release-of-jury-transcript-convicted-official.html | The Region; Judge Bars Release Of Jury Transcript Convicted Official May Retain His Job | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/hopeful-panda-breeders-look-to-artificial-option-success-in-peking.html | Hopeful Panda Breeders Look to Artificial Option; Success in Peking | True | Special to The New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/ford-sees-anderson-effort-ending-up-in-house-vote.html | Ford Sees Anderson Effort Ending Up in House Vote | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/senate-panel-approves-program-to-discover-asbestos-in-schools.html | Senate Panel Approves Program To Discover Asbestos in Schools | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/coalition-to-choose-murphy-rival-name-mentioned-in-inquiry.html | Coalition to Choose Murphy Rival; Name Mentioned in Inquiry | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/a-world-of-theater-is-visiting-new-york-a-world-of-theater-is.html | A World Of Theater Is Visiting New York; A World of Theater Is Visiting New York 'Sounds and Invented Language' Nigerians Are Coming | True | By Barbara Crossette | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/currency-markets-gold-gains-in-new-york-pound-up-in-london.html | CURRENCY MARKETS; Gold Gains in New York Pound Up in London | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/mony-may-move-out-of-new-york.html | MONY May Move Out of New York | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/company-news-auto-layoffs-to-rise-by-23-next-week-finance-company.html | COMPANY NEWS; Auto Layoffs to Rise By 23% Next Week Finance Company Rejects LLC Offer Class Action Filed Against First Penn Liggett in Talks To Sell Company Carson Pirie to Buy Dobbs Houses Beefsteak Charlie's And Longchamps Citizens Savings Bid | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/in-a-captains-log-ordeal-of-a-boatlift-we-have-no-say-nobody-leaves.html | In a Captain's Log, Ordeal of a Boatlift; 'We Have No Say' 'Nobody Leaves Today' 480 Unknown Refuges As the Voyage Ended | True | By John M. Crewdson Special To The New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/money.html | Money | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/a-witness-tells-of-cash-payoffs-for-union-chief-but-denies-giving.html | A Witness Tells Of Cash Payoffs For Union Chief; But Denies Giving Money Directly to LaChance Testified in Scotto Trial 'The Central Figure' | True | By Arnold H. Lubasch | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/broadway-fifth-of-july-more-on-the-talley-family-is-due-in-early.html | Broadway; 'Fifth of July,' more on the Talley family, is due in early fall. | True | Carol Lawson | 1980-05-06 0:00 | TX 464753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/mcenroe-and-connors-get-top-ratings-at-forest-hills.html | McEnroe and Connors Get Top Ratings at Forest Hills | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/gene-markey-author-screenwriter-producer-and-breeder-of-horses.html | Gene Markey, Author, Screenwriter, Producer And Breeder of Horses; Decorated in World War II | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/caesars-barred-from-using-exnevada-aide-as-counsel-calls-testimony.html | Caesars Barred From Using Ex-Nevada Aide as Counsel; Calls Testimony 'Up to Caesars' | True | By Donald Janson Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/louis-kronenberger-75-critic-author-and-anthologist-is-dead-high.html | Louis Kronenberger, 75, Critic, Author and Anthologist, Is Dead; High Comedy and Musicals Intrigue and Grandes Dames Taught at Brandeis | True | By Eric Pace | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/yanks-to-pursue-blyleven-deal-unhappy-with-use-quick-move-to-bull.html | Yanks to Pursue Blyleven Deal; Unhappy With Use Quick Move to Bull Pen | True | By Murray Chass | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/10-banks-lent-bache-233-million-funds-reported-to-be-for-hunts.html | 10 Banks Lent Bache $233 Million; Funds Reported To Be for Hunts Extent of Exposure Undisclosed Bache Bank Loans Reportedly for Hunts | True | By Karen W. Arenson Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/family-changes-blamed-as-cases-of-neglect-rise-deaths-from-neglect.html | Family Changes Blamed As Cases of Neglect Rise; Deaths From Neglect and Abuse 'Community Is Aware' $42 Million Spent Last Year | True | By Robin Herman Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/city-ballet-romanticism.html | City Ballet: Romanticism | True | By Anna Kisselgoff | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/nancy-lopezmelton-leads-by-shot-on-a-68.html | Nancy Lopez-Melton Leads by Shot on a 68 | True | By Gordon S. White Jr. Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/iona-orders-an-audit-of-athletic-expenses-no-one-goes-home.html | Iona Orders an Audit Of Athletic Expenses; 'No One Goes Home' | True | By Malcolm Moran | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/optimism-dims-on-kaiser-steel-kaiser-steel-optimism-dims-as-sales.html | Optimism Dims On Kaiser Steel; Kaiser Steel Optimism Dims as Sales Bids Fail 'Move Toward Liquidation' Same Promise by Father | True | By Pamela G. Hollie Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/business-records.html | Business Records | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/popes-african-trip-begins-today.html | Pope's African Trip Begins Today | True | By Henry Tanner Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/albert-illes-freeman.html | ALBERT ILLES FREEMAN | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/saudi-rise-in-oil-price-predicted-kuwaiti-rise-reported-increase-in.html | Saudi Rise In Oil Price Predicted; Kuwaiti Rise Reported Increase in Saudi Oil Price Is Predicted Skepticism Expressed | True | By Anthony J. Parisi | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/2-oil-concerns-in-peru-accord.html | 2 Oil Concerns In Peru Accord | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/commodities-late-buying-stabilizes-silver-sends-gold-up.html | COMMODITIES; Late Buying Stabilizes Silver, Sends Gold Up | True | By H.j. Maidenberg | 1980-05-06 0:00 | TX 464753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/awards-given-for-drug-ads.html | Awards Given For Drug Ads | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/blacks-found-divided-on-carter-but-he-leads-any-gop-rivals-where.html | Blacks Found Divided on Carter, But He Leads Any G.O.P. Rivals; Where Carter Got Support | | By E.j. Dionne Jr. | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/get-the-gunmen-off-the-street.html | 'Get the Gunmen Off the Street' | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/mildred-h-mahoney.html | MILDRED H. MAHONEY | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/big-bank-holdings-questioned-report-details-institutional-ties.html | Big Bank Holdings Questioned; Report Details Institutional Ties Foreign interests in Banks | True | By Ann Crittenden | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/ohira-asks-carter-to-resolve-hostage-crisis-peacefully.html | Ohira Asks Carter to Resolve Hostage Crisis Peacefully | | By Bernard Gwertzman Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/a-choice-time-for-fashion-individualists-an-allwhite-theme-the.html | A Choice Time For Fashion Individualists; An All-White Theme The Influence of Spain | True | By Bernadine Morris | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/chrysler-loan-board-warned-by-proxmire-requirements-of-law.html | Chrysler Loan Board Warned by Proxmire; Requirements of Law | | By Judith Miller Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/britain-amid-sharp-protest-picks-new-york-financier-as-steel-chief.html | Britain, Amid Sharp Protest, Picks New York Financier as Steel Chief; 'Monstrous' and 'Farcical' New York Financier Picked By British Measured by Several Criteria Compensation Held Necessary | | By Robert D. Hershey Jr. Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/senate-salute-to-commandos.html | Senate Salute to Commandos | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/powell-denies-discord-on-court-finds-current-myths-are-false-stress.html | Powell Denies Discord on Court; Finds 'Current Myths' Are False; Stress on Law Clerks | True | By Linda Greenhouse Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/us-and-japan-sign-science-agreement-fiveyear-pact-termed-landmark.html | U.S. AND JAPAN SIGN SCIENCE AGREEMENT; Five-Year Pact Termed Landmark --Concession by Tokyo Seen U.S. AND JAPAN SIGN SCIENCE AGREEMENT Pressure Exerted by U.S. | True | By Robert Reinhold Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/a-night-of-tribute-to-duke-ellington.html | A Night of Tribute to Duke Ellington | True | JOHN S. WILSON | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/nepal-is-voting-on-bid-to-alter-method-of-rule-an-advocate-of.html | Nepal Is Voting On Bid to Alter Method of Rule; An Advocate of Panchayat | | By Michael T. Kaufman Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/shue-leaving-as-clipper-coach.html | Shue Leaving As Clipper Coach | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/reagan-alleges-carter-uses-deceptive-figures-on-military-spending.html | Reagan Alleges Carter Uses Deceptive Figures On Military Spending; Increase in Real Spending | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/tv-weekend-annmargret-and-john-ritter-specials.html | TV Weekend Ann-Margret and John Ritter Specials | True | By John J. O'Connor | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/london-band-frees-captive-at-embassy-but-gunmen-vow-to-kill-others.html | LONDON BAND FREES CAPTIVE AT EMBASSY; But Gunmen Vow to Kill Others in Iranian Center if Teheran Fails to Heed Demands Police in Bulletproof Vests | True | By William Borders Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/moderates-in-house-reject-bid-to-raise-81-military-budget.html | MODERATES IN HOUSE REJECT BID TO RAISE '81 MILITARY BUDGET; CONSERVATIVES ARE REBUFFED Amendment Opposed by President Would Have Added $5 Billion to Budget Panel's Plan Opposition by Administration National Security Cited HOUSE REJECTS RISE IN MILITARY BUDGET Encouraging Thrift | True | By Martin Tolchin Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/a-subway-train-kills-maintenance-worker.html | A Subway Train Kills Maintenance Worker | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/zairians-troubled-by-cost.html | Zairians Troubled by Cost | True | Special to The New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/credit-markets-corporate-financing-tops-900-million-institutional.html | CREDIT MARKETS; Corporate Financing Tops $900 Million Institutional Investors RCA Increases Offering | True | By John H. Allan | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/morgan-has-65-at-houston.html | Morgan Has 65 at Houston | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/elderly-riders-angered-by-new-halffare-rule-no-serious-arguments.html | Elderly Riders Angered By New Half-Fare Rule; No Serious Arguments Old Cards Reported in Use | True | By David A. Andelman | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/theater-hollywoodukraine-romping-marxes.html | Theater: 'Hollywood/Ukraine'; Romping Marxes | True | By Mel Gussow | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/the-city-transit-officers-sue-charging-racial-bias-2-indictments.html | The City; Transit Officers Sue, Charging Racial Bias 2 Indictments Allege Sex Assaults on 7 The Police Blotter Narcotics Detectives Charge 38 in Bronx Disturbances Occur At May Day Rallies | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/one-caesar-gets-the-palace-another-gull-three-years-of-legal.html | One Caesar Gets the Palace, Another Gull; Three Years of Legal Wrangling | True | By Fred Ferretti | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/pearson-captures-pole.html | Pearson Captures Pole | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/in-the-nation-the-candor-gap.html | IN THE NATION The Candor Gap | True | By Tom Wicker | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/its-bush-vs-reagan-reagan-vs-complacency-in-texas-three-other-home.html | It's Bush vs. Reagan, Reagan vs. Complacency in Texas; Three Other 'Home States' Facts and Statistics | True | By Adam Clymer Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/advertising-avis-shifts-its-account-to-bbdo-a-new-message-on-killer.html | Advertising Avis Shifts Its Account To BBDO A New Message on Killer Of Two Cotton Scourges Ogilvy Revenue Up | True | Philip H. Dougherty | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/muskie-was-in-party-mainstream-on-foreign-affairs-as-a-senator-a.html | Muskie Was in Party Mainstream On Foreign Affairs as a Senator; 'A Process of Long Briefings' 'International Cannibalism' | True | By David E. Rosenbaum Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/andersons-illinois-backers-balk-over-independent-run.html | Anderson's Illinois Backers Balk Over Independent Run | True | | 1980-05-06 0:00 | TX 464753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/cabinet-member-assails-reagan-stance-on-education.html | Cabinet Member Assails Reagan Stance on Education | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/a-jersey-legislative-panel-to-call-coffee-other-subpoenas-suggested.html | A Jersey Legislative Panel to Call Coffee; Other Subpoenas Suggested | True | By Joseph F. Sullivan Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/rockhill-native-85-as-derby-draws-13-talk-spurs-lakers.html | Rockhill Native 8-5 As Derby Draws 13; Talk Spurs Lakers | True | By James Tuite Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/envoys-shun-moscow-parade.html | Envoys Shun Moscow Parade | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/flyers-conquer-north-stars-70-sonmor-content-with-split-flyers-more.html | Flyers Conquer North Stars, 7-0; Sonmor Content With Split Flyers More Aggressive | True | By Jim Naughton Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/peking-reports-it-too-has-a-problem-with-inflation-increase-to-be.html | Peking Reports It, Too, Has a Problem With Inflation; Increase to Be Retroactive Increase in Luxury Goods Farm Products Up 22 Percent | True | By Fox Butterfield Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/washington-puzzles-along-the-potomac.html | WASHINGTON Puzzles Along the Potomac | True | By James Reston | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/cuba-cancels-exercise-citing-a-move-by-us.html | Cuba Cancels Exercise, Citing a Move by U.S. | True | Special to The New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/indians-again-seek-to-halt-dam.html | Indians Again Seek to Halt Dam | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/economic-scene-interest-groups-and-stagflation.html | Economic Scene; Interest Groups And Stagflation | True | Leonard Silk | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/islanders-top-sabres-on-goal-by-nystrom-in-2d-overtime-21-goring.html | Islanders Top Sabres On Goal by Nystrom In 2d Overtime, 2-1; Goring Stopped on Breakaway Islanders Win, 2-1 Sauve Loses Control Dudley and Ramsey Hurt | True | By Parton Keese Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/kerkorian-halts-columbia-bid.html | Kerkorian Halts Columbia Bid | True | By Robert J. Cole | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/restaurants-an-old-favorite-returns-in-style-la-cote-basque.html | Restaurants; An old favorite returns in style. La Cote Basque | True | Mimi Sheraton | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/business-people-flamboyant-new-face-in-warner-record-group-defining.html | BUSINESS PEOPLE; Flamboyant New Face In Warner Record Group Defining Corporate Law Ethics | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/carey-proposes-mitchelllama-rent-rises-up-to-20-city-precedent.html | Carey Proposes Mitchell-Lama Rent Rises Up to 20%; Co-op City Precedent State-City Division | True | By Richard J. Meislin Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/mcenroe-advances-easily.html | McEnroe Advances Easily | True | Special to The New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/abduljabbar-speaks-and-lakers-respond-a-30second-scolding-magic.html | Abdul-Jabbar Speaks And Lakers Respond; A 30-Second Scolding Magic Comes to Life Rockhill Native Heads a Derby Field of 13 | True | By Carrie Seidman Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/building-spending-plunges-private-contstuction-off-56.html | Building Spending Plunges; Private Contstuction Off 5.6% | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/stock-prices-down-as-dow-drops-827-best-gainer-on-active-list.html | Stock Prices Down As Dow Drops 8.27; Best Gainer on Active List | True | By Vartanig G. Vartan | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/how-representatives-from-the-area-voted.html | How Representatives From the Area Voted | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/banisadr-defies-london-gunmen.html | Bani-Sadr Defies London Gunmen | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/rescue-troop-commander-denies-he-urged-pressing-on-to-teheran-no-in.html | Rescue Troop Commander Denies He Urged Pressing On to Teheran; No Intention to Resign, He Says Hostage Rescue Commander Denies He Favored Pushing On to Teheran 2 Rescued in Burning Transport None of Iranians on Bus Injured Quick Loading of Helicopters A 'Mammoth Fireball' | True | By Richard Halloran Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/pardons-board-wont-commute-death-sentence-for-georgia-man-90day.html | Pardons Board Won't Commute Death Sentence for Georgia Man; 90-Day Stay Is Expiring | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/justice-proposes-separate-agency-oversee-lawyers-a-disciplinary.html | Justice Proposes Separate Agency Oversee Lawyers; A Disciplinary Unit Chief Urges New State Panel Justice Sees Need for Change More Uniform Standard Urged State Justice Seeking Independent Agency To Monitor Lawyers Lesser Rulings Kept Secret | True | By Marcia Chambers | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/catholic-bishops-urge-asylum.html | Catholic Bishops Urge Asylum | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/120000-protest-begins-policies-in-a-may-day-parade-in-tel-aviv.html | 120,000 Protest Begin's Policies In a May Day Parade in Tel Aviv | True | Special to The New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/citibank-lowers-mortgage-rates.html | Citibank Lowers Mortgage Rates | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/amid-rising-west-bank-tensions-arab-is-slain-by-israeli-factors.html | Amid Rising West Bank Tensions, Arab Is Slain by Israeli; Factors Behind Rise in Conflict Rock-Throwing by Arab Youths Begin Condemns Vandalism Sadat Assails Israeli Settlements | True | By David K. Shipler Special To the New York Timesspecial To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/etan-patz-case-anguish-and-mystery-its-getting-harder-on-his-way-to.html | Etan Patz Case: Anguish and Mystery; 'It's Getting Harder' On His Way to School Etan Patz Vanished a Year Ago, And Case Is Still Baffling Police A Matter of Family Survival The Frustrating Leads 'Someone Knows' | True | By Anna Quindlen | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/adios-to-a-democrat.html | Adios to a Democrat | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/art-vanessa-bell-bloomsbury-legend.html | Art: Vanessa Bell, Bloomsbury Legend | True | By Hilton Kramer | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/about-real-estate-sale-of-taxforeclosed-properties-starting.html | About Real Estate; Sale of Tax-Foreclosed Properties Starting | True | By Alan S. Oser | 1980-05-06 0:00 | TX 464753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/styron-and-wolfe-lead-bookaward-winners-miss-welty-wins-national.html | Styron and Wolfe Lead Book-Award Winners; Miss Welty Wins National Medal Counterceremonies on West Side | True | By Herbert Mitgang | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/mets-fall-mark-for-falcone-no-regrets-over-homer-pitch-mets-fall.html | Mets Fall; Mark for Falcone; No Regrets Over Homer Pitch Mets Fall; Mark for Falcone | True | By Michael Strauss | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/world-news-briefs-methodists-are-set-to-leave-despite-liberian.html | World News Briefs; Methodists Are Set to Leave Despite Liberian Assurances 16 Afghans Reported Killed In Anti-Soviet Outbursts Generals in Seoul Seeking To Curb Political Violence | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/un-vote-on-palestinians-a-soviet-victory-news-analysis-vote.html | U.N. Vote on Palestinians: A Soviet Victory; News Analysis Vote Postponed Last Summer Europe Expected to Back P.L.O. | True | By Bernard D. Nossiter Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/how-jody-powell-misled-press-on-us-aim-in-iran.html | How Jody Powell Misled Press on U.S. Aim in Iran | True | By Steven R. Weisman Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/zahringer-first-in-richardson.html | Zahringer First in Richardson | True | Special to The New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/refugees-pour-in-second-processing-center-slated.html | Refugees Pour In; Second Processing Center Slated | True | By Joseph B. Treaster Special To the New York Times | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/stage-white-chicks-transplanted-texan.html | Stage: 'White Chicks'; Transplanted Texan | True | By Frank Rich | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/sohio-gas-price-rise.html | Sohio Gas Price Rise | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/farm-bureau-withdraws-support-of-grain-embargo-against-soviet.html | Farm Bureau Withdraws Support Of Grain Embargo Against Soviet | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/film-a-new-39-steps-cloak-and-dagger.html | Film: A New '39 Steps'; Cloak and Dagger | True | By Janet Maslin | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/bridge-money-play-a-compromise-if-ones-interest-is-stakes-one-way.html | Bridge;; Money Play a Compromise If One's Interest Is Stakes One Way to Success | True | By Alan Truscott | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/palestinians-and-israelis.html | Palestinians And Israelis | True | By Dov Ronen | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/staub-breaks-a-finger.html | Staub Breaks a Finger | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/at-the-movies-4-brother-acts-fill-saddles-of-long-riders.html | At the Movies; 4 brother acts fill saddles of 'Long Riders.' | True | Tom Buckley | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-02 | 1980-05-02 | https://www.nytimes.com/1980/05/02/archives/virginia-stay-granted.html | Virginia Stay Granted | True | | 1980-05-06 0:00 | TX 464753 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/huntplacid-oil-partnership-set-littleknown-concern-has-large-assets.html | Hunt-Placid Oil Partnership Set; Little-Known Concern Has Large Assets Placid Oil's Major Holdings Oil and Gas Properties Interests in Energy Companies Placid Oil: Big in Assets, but Little Known Publicly Holdings Pledged | True | Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/towns-in-floridas-panhandle-wary-over-influx-of-cuban-refugees.html | Towns in Florida's Panhandle Wary Over Influx of Cuban refugees | True | By Bernard Weinraub Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/shippingmails.html | Shipping/Mails | True | | 1980-05-07 0:00 | TX 468316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/estate-vetoes-some-picasso-wares-died-a-natural-death.html | Estate Vetoes Some Picasso Wares; 'Died a Natural Death' | True | By Suzanne Slesin | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/shortterm-rates-fall-below-10-rates-fall-below-10-6month-bills-end.html | Short-Term Rates Fall Below 10% Rates Fall Below 10% 6-Month Bills End at 9.37% | True | By John H. Allan | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/john-chapman-51-harness-driver-had-over-3900-victories.html | John Chapman, 51; Harness Driver Had Over 3,900 Victories | True | Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/siege-at-irans-embassy-continues-london-police-reasonably-happy-may.html | Siege at Iran's Embassy Continues; London Police 'Reasonably Happy'; May Be Up to Five Captors | True | By Robert D. Hershey Jr. Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/oil-refinery-explosion-causes-utah-evacuation.html | Oil Refinery Explosion Causes Utah Evacuation | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/huge-crowds-greet-pope-in-zaire-as-his-11day-african-trip-begins.html | Huge Crowds Greet Pope in Zaire As His 11-Day African Trip Begins; 100th Anniversary of Catholicism Capital at a Standstill Language Request Rejected Celibacy Is Sensitive Issue | True | By Gregory Jaynes Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/contrasts-in-fashion-ralph-lauren-and-calvin-klein-a-lexicon-of.html | Contrasts in Fashion: Ralph Lauren and Calvin Klein; A Lexicon of Favorites A Different Dynamic Statement | True | By Bernadine Morris | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/crocker-cuts-home-rate.html | Crocker Cuts Home Rate | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/joseph-e-smith-vice-chairman-of-singer-company-dead-at-56.html | Joseph E. Smith, Vice Chairman Of Singer Company, Dead at 56 | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/canada-aid-for-chrysler-draft-accord-is-reached-canada-aid-to.html | Canada Aid for Chrysler: Draft Accord Is Reached; Canada Aid To Chrysler | True | By Andrew H. Malcolm Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/kentucky-derby-field.html | Kentucky Derby Field | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/munoz-marin-is-buried-song-dispute-mars-mass.html | Munoz Marin Is Buried; Song Dispute Mars Mass | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/congress-fiddled-elizabeth-burned.html | Congress Fiddled, Elizabeth Burned | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/zahringer-gains-golf-semifinal.html | Zahringer Gains Golf Semifinal | True | By Deane McGowen Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/money.html | Money | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/32-are-reported-killed-as-afghan-students-riot.html | 32 Are Reported Killed As Afghan Students Riot | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/iranian-cleric-killed-in-beirut.html | Iranian Cleric Killed in Beirut | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/hawaii-exhibition-to-tour-us-museums.html | 'Hawai'i' Exhibition To Tour U.S. Museums | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/where-to-buy-tickets-for-picasso-exhibition.html | Where to Buy Tickets For Picasso Exhibition | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/world-news-briefs-israel-urged-to-end-support-of-lebanese-rightist.html | World News Briefs; Israel Urged To End Support Of Lebanese Rightist Forces British Foreign Office Says Ex-Soviet Spy Asks Asylum 1,000 Teachers Take Part In South African Boycott Four Men in South Korea Are Sentenced to Death | True | | 1980-05-07 0:00 | TX 468316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/the-city-lachance-trial-jury-is-told-of-payoffs-2-admit-evading-us.html | The City; LaChance Trial Jury Is Told Of Payoffs 2 Admit Evading U.S. Income Taxes Heroin Flooding In, Officials Tell Hearing | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/iranians-linking-us-to-london-seizure-militants-say-gunmen-are.html | IRANIANS LINKING U.S. TO LONDON SEIZURE; Militants Say Gunmen Are Seeking Release of Teheran Hostages Iraqi Involvement Charged | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/unearned-run-beats-mets-1-to-0-despite-twohitter-by-burris-stearnss.html | Unearned Run Beats Mets, 1 to 0, Despite Two-Hitter by Burris; Stearns's Bad Throw 'Mental Lapse' Mets Box Score | True | By Michael Strauss | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/muskie-planning-to-represent-us-at-meetings-with-allies-in-europe-a.html | Muskie Planning to Represent U.S. At Meetings With Allies in Europe; Also Hoping to See Gromyko in First High-Level Talks With Soviet Since Dispute Over Afghanistan Move Confirmation Hearing Expedited Conference at Camp David MUSKIE PLANS TO GO TO TALKS IN EUROPE A Get-Acquainted Meeting | True | By Bernard Gwertzman Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/going-out-guide-bookland-dividend-little-house-in-the-lobby.html | GOING OUT Guide; BOOKLAND DIVIDEND LITTLE HOUSE IN THE LOBBY | True | Howard Thompson | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/campaign-report-reagan-in-texas-assails-bush-campaign-statements.html | Campaign Report; Reagan, in Texas, Assails Bush Campaign Statements Anderson Sets Deadline Of Month on Continuing Kennedy Sees Freedom For Hostages Complicated Bush Appeals to Texans For Votes by Crossovers | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/some-publictv-stations-cancel-film-on-saudi-princess-anglofamerican.html | Some Public-TV Stations Cancel Film on Saudi Princess; Anglo-American Co-production Letter From 2 Muslim Lawyers | True | By Tony Schwartz | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/ohira-seeking-more-oil-from-mexico-japans-investment-small.html | Ohira Seeking More Oil From Mexico; Japan's Investment Small | True | By Alan Riding Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/derby-looms-as-a-wideopen-race-a-wideopen-derby-is-seen.html | Derby Looms as a Wide-Open Race; A Wide-Open Derby Is Seen | True | By James Tuite Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/texas-primary-history-the-state-delegates-candidates-eligible.html | Texas Primary; History The State Delegates Candidates Eligible Voters Turnout Procedure Results | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/world-gold.html | World Gold | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/a-new-giants-coach-checks-new-players-perkins-more-talkative-some.html | A 'New' Giants Coach Checks New Players; Perkins More Talkative Some Other Prospects 'Watch Out' A Quarterback Sleeper | True | By Michael Katz Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/a-proposal-to-raise-electric-rates-16-has-fishers-island-abuzz-were.html | A Proposal to Raise Electric Rates 16% Has Fishers Island Abuzz; 'We're Dying Out' Divided Loyalties Defends Proposed Increase | True | By Diane Henry Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/fountains-and-flowers-a-springtime-setting-in-downtown-manhattan.html | Fountains and Flowers: A Springtime Setting in Downtown Manhattan | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/moma-bustles-for-picasso-blockbuster-period-moma-bustling-for-a.html | MOMA Bustles for Picasso 'Blockbuster' Period; MOMA Bustling for a Picasso 'Blockbuster' 'Some Real Cliffhangers' | True | By Laurie Johnston | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/your-money-property-settlements.html | Your Money; Property Settlements | | Deborah Rankin | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/in-the-library-reading-room-a-quiet-party-finery-jewels-and-black.html | In the Library Reading Room, a Quiet Party; Finery, Jewels and Black Ties Honoring Its Theater Collection A Doll's House | True | By Angela Taylor | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/producer-of-angels-denies-allegations.html | Producer of 'Angels' Denies Allegations | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/around-the-nation-epa-to-penalize-colorado-over-emissioncontrol-lag.html | Around the Nation; E.P.A. to Penalize Colorado Over Emission-Control Lag 8 More Indicted in Carolina In Deaths at Anti-Klan Rally Chemical Scattered by Army In Minneapolis Called Toxic 5 Quakes Strike Mountain As Bulge Grows Rapidly Californian Held in Attempt To Force Jet to Fly to Iran | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/a-subdued-trial-in-bedford-hills-murders-absence-of-the-human.html | A Subdued Trial in Bedford Hills Murders; Absence of the Human Aspect Identifying Evidence Alibis Are Offered Examination of the Weapon State Witness's Statement | True | By Charlotte Evans Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/business-records.html | Business Records | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/amex-seeks-more-options.html | Amex Seeks More Options | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/city-ballet-daniel-duells-verve.html | City Ballet: Daniel Duell's Verve | True | By Anna Kisselgoff | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/hundreds-in-havana-clash-at-us-office-group-waiting-for-emigration.html | HUNDREDS IN HAVANA CLASH AT U.S. OFFICE; Group Waiting for Emigration Data Is Attacked--15 Are Injured Groups Clash at U.S. Office in Cuba Government Vehicle Observed | True | By Jo Thomas Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/miss-navratilova-advances.html | Miss Navratilova Advances | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/javits-forecasts-victory-for-reagan-in-new-york.html | Javits Forecasts Victory For Reagan in New York | True | Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/letter-senator-hollings-replies-end-the-decline-of-americas-defense.html | Letter: Senator Hollings Replies; End the Decline of America's Defense | True | ERNEST F. HOLLINGS | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/sims-admits-he-had-agent.html | Sims Admits He Had Agent | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/radio.html | Radio | True | | 1980-05-07 0:00 | TX 468316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/more-major-banks-cut-prime-to-18-.html | More Major Banks Cut Prime to 18 % | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/lance-not-bitter-but-changed-looks-back-on-a-troubled-3-years-lance.html | Lance, 'Not Bitter' but 'Changed,' Looks Back on a Troubled 3 Years; Lance, 'Not Bitter,' Looks Back on a Troubled 3 Years No Buyer for Bank Shares Denies Government Dealings A Point of No Return The Summing Up | True | By Wendell Rawls Jr. Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/sohio-order-rescinded.html | Sohio Order Rescinded | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/halliburton-net-climbs-by-289.html | Halliburton Net Climbs by 28.9% | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/guidry-struggles-to-first-victory-jackson-clouts-no-377-guidry.html | Guidry Struggles To First Victory; Jackson Clouts No. 377 Guidry Earns His First Victory Red Sox 6, Royals 5 Brewers 8, White Sox 0 | True | By Gerald Eskenazi Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/copter-failure-tied-to-plugged-vent-mission-leaders-said-to-quarrel.html | Copter Failure Tied to Plugged Vent; Mission Leaders Said to Quarrel | True | Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/new-yorks-dues-to-the-retarded.html | New York's Dues to the Retarded | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/us-conducts-nuclear-test.html | U.S. Conducts Nuclear Test | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/saturday-news-quiz.html | Saturday News Quiz | True | LINDA AMSTER | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/rock-against-racism-concert.html | Rock Against Racism Concert | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/patents-device-aids-microscope-vision-diesel-prelubrication-for.html | Patents; Device Aids Microscope Vision Diesel Prelubrication For Emergency Use Toy Designs Are Based On Aerodynamic Formula New Way to Measure Telephone Traffic | True | Stacy V. Jones | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/jewish-unit-reelects-squadron.html | Jewish Unit Re-elects Squadron | True | Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/dividends.html | Dividends | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/2-congressmen-see-jersey-sites-of-toxic-waste-promote-a-superfund.html | 2 Congressmen See Jersey Sites Of Toxic Waste; Promote a 'Superfund' Bill for Financing Cleanups Seven-Acre Gravel Pit Representatives Advocate Cleanup Cuts in $1.6 Billion Plan | True | By Robert Hanley Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/braves-win-homer-is-back.html | Braves Win; Homer Is Back | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/drenching-april-ends-any-fears-of-drought.html | Drenching April Ends Any Fears of Drought | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/paddling-protester-stalls-ferry-among-47-laid-off-dec-5.html | Paddling Protester Stalls Ferry; Among 47 Laid Off Dec. 5 | True | By Robert D. McFadden | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/5-are-killed-in-palestinian-attack-on-jewish-settlers-in-west-bank.html | 5 Are Killed in Palestinian Attack On Jewish Settlers in West Bank; Action Stepped Up Recently Group of Women Moved In 5 Are Killed in West Bank Attack | True | By David K. Shipler Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/cruise-missile-output-to-start.html | Cruise Missile Output to Start | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/liggett-is-silent-on-possible-buyer.html | Liggett Is Silent On Possible Buyer | True | | 1980-05-07 0:00 | TX 468316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/a-proposal-to-split-bell-in-two-part-of-plan-for-decontrol.html | A Proposal to Split Bell in Two; Part of Plan For Decontrol | True | By Ernest Holsendolph | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/television.html | Television | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/for-a-presidential-advisory-board.html | For a Presidential Advisory Board | True | By David M. Abshire | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/bolivia-will-not-go-to-olympics-but-denies-it-is-part-of-boycott.html | Bolivia Will Not Go to Olympics But Denies It Is Part of Boycott | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/5-convicted-in-manhattan-of-waterfront-corruption-power-greed-and.html | 5 Convicted In Manhattan Of Waterfront Corruption; 'Power, Greed and Corruption' | True | By Arnold H. Lubasch | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/corporate-earnings-corporate-sales-and-earnings-reports.html | Corporate Earnings; Corporate Sales and Earnings Reports | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/us-group-eases-way-for-news-of-papal-trip.html | U.S. Group Eases Way For News of Papal Trip | True | Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/argentine-aid-given-sasetru.html | Argentine Aid Given Sasetru | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/gas-leak-in-mexico-kills-3.html | Gas Leak in Mexico Kills 3 | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/inside-the-un-how-a-resolution-is-shaped-and-polished-us-elections.html | Inside the U.N.: How a Resolution Is Shaped and Polished; U.S. Elections a Factor Lebanese Offer Some 'Bait' | True | By Bernard D. Nossiter Special To The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/action-by-president-he-is-to-seek-15-billion-for-increase-in.html | ACTION BY PRESIDENT; He Is to Seek $1.5 Billion for Increase in Special Unemployment Aid 825,000 Rise in Jobless Administration Reaction Unemployment Up to 7%, Highest Level in 3 Years Kirkland Seeking Alleviation Impact in Construction Rate for Blacks Teen-Agers Off | True | By Philip Shabecoff Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/carter-heavily-favored-in-texas-voting-today-complicated-voting.html | Carter Heavily Favored In Texas Voting Today; Complicated Voting System 'Racist Church' Remark | True | Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/the-theater-elizabeth-i-from-the-acting-company-the-cast.html | The Theater: 'Elizabeth I' From the Acting Company; The Cast | True | By Mel Gussow | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/nepalese-in-first-vote-in-22-years-weighing-legalization-of-parties.html | Nepalese, in First Vote In 22 Years, Weighing Legalization of Parties; Heavy Rains Might Affect Turnout | True | By Michael T. Kaufman Special To The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/city-workers-strike-in-youngstown-ohio-firefighters-follow-police.html | CITY WORKERS STRIKE IN YOUNGSTOWN, OHIO; Firefighters Follow Police Officers and Others in a Walkout Over Demand for Pay Increase City Asks for Injunction 10 Police Officers on Duty | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/mcenroe-connors-gain-wct-final-changed-call-decisive.html | McEnroe, Connors Gain W.C.T. Final; Changed Call Decisive | True | Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/books-of-the-times-what-will-suffice-an-ordinary-surface-stevens-an.html | Books of The Times What Will Suffice; An Ordinary Surface Stevens and Keats | True | By Anatole Broyard | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/guilty-verdict-in-deaf-boys-slaying.html | Guilty Verdict in Deaf Boy's Slaying | True | By Lee A. Daniels | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/figueroa-says-he-will-stay.html | Figueroa Says He Will Stay | True | Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/many-feel-recessions-effects-process-clearly-at-work-now-recession.html | Many Feel Recession's Effects; 'Process Clearly at Work Now' Recession Effects Are Felt By Many Equally Grim Housing Picture Each Has Own Characteristics Damage to Women Forecast | True | By Steve Lohr | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/influx-of-migrants-transforms-perus-elegant-old-capital-the-talk-of.html | Influx of Migrants Transforms Peru's Elegant Old Capital; The Talk of Lima | True | By Juan de Onis Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/recession-halts-jamaicas-hope-for-alexanders-chain-drops-plan-to.html | Recession Halts Jamaica's Hope For Alexander's; Chain Drops Plan to Open Shopping Mall Branch Cutbacks Slow Project Cooperation Is Praised Alexander's Drops Jamaica Plans | True | By Glenn Fowler | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/stalking-the-wild-umbrella.html | Stalking the Wild Umbrella | True | By Ellen Bradfield | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/ballos-66-leads-dodge-qualifiers.html | Ballo's 66 Leads Dodge Qualifiers | True | Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/the-region-a-teacher-denies-guilt-on-tarantula-suit-filed-over-boy.html | The Region; A Teacher Denies Guilt on Tarantula Suit Filed Over Boy Killed by a Leopard 2d body Is Found In Lake Upstate For the Record | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/juilliard-musicians-get-a-workout-soltistyle-imitations-and-musical.html | Juilliard Musicians Get A Workout Solti-Style; Imitations and Musical Jokes Book-Award Winners Listed for Six Categories 'I Always Have Loved to Teach' Talent Show at Lambs May 10 | True | By Donal Henahan | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/observer-a-bone-in.html | OBSERVER A Bone In | True | By Russell Baker | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/nystroms-heroics-again-lift-islanders-praise-from-teammates-nystrom.html | Nystrom's Heroics Again Lift Islanders; Praise From Teammates Nystrom Lifts Team Iona Says Its Audit Shows No Violations Formula for Winning Sabres Lose Ramsay, Wing Meal Money Deducted Later | True | By Parton Keese | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/cubanamericans-argue-in-mariel-cubanamericans-are-angry.html | Cuban-Americans Argue in Mariel; Cuban-Americans Are Angry | True | By Edward Schumacher Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/economists-see-a-deeper-slump-than-predicted-impression-is-just-not.html | Economists See A Deeper Slump Than Predicted; Impression 'Is Just Not Right' From Three to Five Quarters Economists Expect a Deeper Recession Than Forecast Faltered Noticeably in February Lower Tax Revenues Expected | True | By Winston Williams | 1980-05-07 0:00 | TX 468316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/locicero-outpoints-mann-in-bout-at-felt-forum.html | LoCicero Outpoints Mann In Bout at Felt Forum | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/business-digest-the-economy-companies-the-markets-todays-columns.html | BUSINESS Digest; The Economy Companies The Markets Today's Columns | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/former-salvador-leader-and-aides-failed-in-a-coup-effort-junta-says.html | Former Salvador Leader and Aides Failed in a Coup Effort, Junta Says; Effort Abandoned Without Violence Involvement Denied | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/teledyne-soars-20-78-market-up-slightly-teledyne-options-soar-no.html | Teledyne Soars 20 7/8; Market Up Slightly; Teledyne Options Soar No Cash Dividend Amex Index Up 1.86 | True | By Vartanig G. Vartan | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/ford-halts-v8-production.html | Ford Halts V-8 Production | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/hundreds-at-funeral-for-hitckcock-include-set-workers-and-stars.html | Hundreds at Funeral For Hitckcock Include Set Workers and Stars; Eulogy by Wasserman | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/king-of-spain-meets-with-nixon.html | King of Spain Meets With Nixon | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/chief-of-democrats-declares-race-over-white-assumes-carter-will-be.html | CHIEF OF DEMOCRATS DECLARES RACE OVER; White Assumes Carter Will Be the Nominee and Wants to Turn Efforts to November Bid Said He Could Wait No Longer Charge by Kennedy Aide | True | By Adam Clymer Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/dance-friends-and-the-ladies.html | Dance: 'Friends' and 'The Ladies' | True | By Jennifer Dunning | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/britains-steel-move-criticized.html | Britain's Steel Move Criticized | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/favorite-is-victor-in-106th-oaks-8-victories-in-9-starts.html | Favorite Is Victor in 106th Oaks; 8 Victories in 9 Starts | True | By Joseph Durso Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/gasohol-from-corn-good-sense.html | Gasohol From Corn Good Sense? | True | By Fred H. Sanderson | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/dr-millar-burrows-of-yale-dies-author-of-the-dead-sea-scrolls.html | Dr. Millar Burrows of Yale Dies; Author of 'The Dead Sea Scrolls'; Joined Yale Faculty in 1934 | True | By George Goodman Jr. | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/panel-in-bronx-clears-court-aide-in-march-killing-of-police-officer.html | Panel in Bronx Clears Court Aide In March Killing of Police Officer | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/bit-of-a-split-in-the-party.html | Bit of a Split In the Party | True | By Maurice Carroll | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/us-fund-cutoff-sought-to-bar-food-label-change-disservice-to-public.html | U.S. Fund Cutoff Sought to Bar Food Label Change; 'Disservice to Public' | True | By Jane E. Brody | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/melissa-baur-bride-of-william-j-mayer.html | Melissa Baur Bride Of William J. Mayer | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/a-calmer-miss-stacy-cards-68-and-takes-oneshot-lead-at-138-mrs.html | A Calmer Miss Stacy Cards 68 and Takes One-Shot Lead at 138; Mrs. Melton Falls to Fifth Strange's 129 Leads at Houston | True | By Gordon S. White Jr. Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/2-die-in-raid-by-filipino-rebels.html | 2 Die in Raid by Filipino Rebels | True | | 1980-05-07 0:00 | TX 468316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/committee-of-mta-calls-for-an-increase-in-triboroughs-tolls.html | Committee of M.T.A. Calls for an Increase In Triborough's Tolls | True | By David A. Andelman | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/city-judge-gets-chance-to-fight-dismissal-move-highest-state-court.html | City Judge Gets Chance to Fight Dismissal Move; Highest State Court Offers to Hear Steinberg's Case Questions Raised In Second 10-Year Term | True | By Richard J. Meislin Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/exaide-in-cia-denies-charge-in-weapon-case.html | Ex-Aide in C.I.A. Denies Change in Weapon Case | True | Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/unemployment-down-in-the-city-but-up-in-the-state.html | Unemployment Down in the City but Up in the State | True | By Joan Cook | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/ftc-closing-cost-300000.html | F.T.C. Closing Cost $300,000 | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/unions-tell-city-they-wont-pay-for-their-own-pacts.html | Unions Tell City They Won't Pay for Their Own Pacts | True | By Damon Stetson | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/sharp-fall-in-money-supply-25-billion-drop-signals-deeper-downturn.html | Sharp Fall In Money Supply; $2.5 Billion Drop Signals Deeper Downturn Negative 3-Month Growth for M-1A Sharp Fall In Money Supply | True | By Robert A. Bennett | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/weill-cabaret-to-return.html | 'Weill Cabaret' to Return | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/cardinals-9-astros-1.html | Cardinals 9, Astros 1 | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/carter-to-seek-15-billion-extra-for-increases-in-special-jobless.html | Carter to Seek $1.5 Billion Extra for Increases in Special Jobless Claims; Peculiar Circumstances Noted A Difference of Opinion | True | By Edward Cowan Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/sports-of-the-times-three-who-wear-the-triple-crown.html | Sports of The Times; Three Who Wear the Triple Crown | True | RED SMITH | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/iraqi-sees-rise-for-oil-prices.html | Iraqi Sees Rise For Oil Prices | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/750-million-in-silver-debts-to-be-repaid-purpose-of-partnership.html | $750 Million in Silver Debts To Be Repaid; Purpose of Partnership Herbert Hunt's Debts Placid Oil, Hunts Set Partnership | True | By Karen W. Arenson Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/bridge-overcall-in-weak-long-suit-may-be-sound-or-reckless.html | Bridge; Overcall in Weak Long Suit May Be Sound, or Reckless Artifical Opening Club Bid | True | By Alan Truscott | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/samuel-c-lesch.html | SAMUEL C. LESCH | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/teenage-abortions-and-clumsy-laws.html | Teen-Age Abortions and Clumsy Laws | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/utah-parents-exorcize-devilish-game-fomenting-communist-subversion.html | Utah Parents Exorcize 'Devilish' Game; Fomenting Communist Subversion Complaints Began Right Away | True | By Molly Ivins Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/letters-whats-wrong-with-the-navy-reagan-must-stick-to.html | Letters; What's Wrong With the Navy Reagan Must Stick To Conservatives The Known Damage to Nonsmokers Inflation Anesthetic Foundation's Problems, Old and New Iran Mission Planners' Lesser Concern Two-Way Rip-Off Subway Justice Postage Saving Plan | True | ROY A. COLLARSCONSTANCE SZEFCZEKJOHN L. POOL, M.D.ARTHUR P. DUDDENNOCHEM S. WINNETMICHAEL PARENTLOUIS LINDENJOSEPH SCHECHTERDAVID LERNERSIGMUND S. KAHN | 1980-05-07 0:00 | TX 468316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-07 0:00 | TX 468316 | | |