Exhibit F13

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/newcomers-to-south-and-west-reinforcing-reagans-strength-the-scope.html | Newcomers to South and West Reinforcing Reagan's Strength; The Scope and the Source Sun Belt Newcomers Favoring Reagan Voters Said to Feel Threatened Genius Not Needed Reagan Aims at Two States | True | By Howell Raines Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/federal-reserve.html | Federal Reserve | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/zina-glazebrook-is-wed-to-sj-babcock-actor.html | Zina Glazebrook Is Wed To S.J. Babcock, Actor | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/company-news-montana-suit-names-burlington-northern-electronic-data.html | COMPANY NEWS; Montana Suit Names Burlington Northern Electronic Data Wins Iran Judgment Suit Charges G.M. On Transmissions Ford to Increase U.S. Car Prices Montgomery Ward's Credit Sales Off Harvester Optimistic In Union Dispute Hammermill Critical Of Icahn Moves | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/correction.html | CORRECTION | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/credit-markets.html | CREDIT MARKETS | True | | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/ruling-opens-mailboxes-to-fliers.html | Ruling Opens Mailboxes to Fliers | True | By Lena Williams Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/notes-on-people-a-musical-celebration-for-the-siegmeister-clan.html | Notes on People; A Musical Celebration for the Siegmeister Clan Maryland Mayor Tries Sleeping His Way to Re-election The Banker and the Baritone Shakespeare Festival Plays Bloomingdale's The Secret of James Stewart's Sore Throat | True | Albin Krebs | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/request-for-foreign-aid-slashed-by-senate-panel.html | Request for Foreign Aid Slashed by Senate Panel | True | Special to The New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/kin-of-boaters-and-cubans-keep-nervous-key-west-vigil-huddled-under.html | Kin of Boaters and Cubans Keep Nervous Key West Vigil; Huddled Under Umbrellas | True | By Joseph B. Treaster To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/carter-to-start-drive-in-philadelphia.html | Carter to Start Drive in Philadelphia | True | By Terence Smith Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/frustration-and-anger-mark-the-beginning-of-queen-beatrixs-reign.html | Frustration and Anger Mark the Beginning of Queen Beatrix's Reign; Great Clouds of Tear Gas Only 40 Were Arrested | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/free-trade-benefits-everyone.html | Free Trade Benefits Everyone | True | By Reubin Askew | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/a-reporters-notebook-andersons-new-manner.html | A Reporter's Notebook; Anderson's New Manner | True | By Warren Weaver Jr. Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-03 | 1980-05-03 | https://www.nytimes.com/1980/05/03/archives/sweden-says-it-will-not-intervene-to-halt-crippling-labor-disputes.html | Sweden Says It Will Not Intervene To Halt Crippling Labor Disputes; No Pickets in Sight | True | By John Vinocur Special To the New York Times | 1980-05-07 0:00 | TX 468316 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/paying-a-visit-to-the-boyhood-home-of-mark-twain-in-hannibal-mo-if.html | Paying a Visit to the Boyhood Home of Mark Twain in; Hannibal, Mo. If You Go... | True | By Tom Weilt.w. | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/farm-where-john-d-rockefeller-sr-was-born-is-given-to-the-state-no.html | Farm Where John D. Rockefeller Sr. Was Born Is Given to the State; No Value Is Estimated A Trip West | True | Special to The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/hutton-jones-to-be-a-bride.html | Hutton Jones To Be a Bride | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/day-set-for-peace-prayers.html | Day Set for Peace Prayers | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-story-of-os-settling-a-fight-over-sassoon-until-jan-1-to-comply.html | The Story of O's: Settling a Fight Over 'Sassoon'; Until Jan. 1 to Comply | True | By Ron Alexander | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/letters-the-rescues-failure-may-spell-disaster-for-iran-carter.html | Letters; The Rescue's Failure May Spell Disaster for Iran Carter Administration Triumphs Blueprint for an American Maginot Line Birthday Present Is This Islam? The Measure of Vance If Prosecutors Were Allowed to Appeal Criminal Sentences | True | J.M. GARRETTWILLIAM W. ANDREWSGLENN A. PRICEMARTIN BERMANCARROLL HUBBARDHENRY D. FAIRLIEROBERT F. DRINAN | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/camera-for-pleasing-results-you-have-to-think-in-color-color-film.html | CAMERA; For Pleasing Results You Have to Think in Color Color Film Characteristics Color Theory--Loosely The Psychology of Color A Practical Approach | True | LOU JACOBS JR. | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/headliners-forced-feeding-a-fine-distinction-bank-withdrawal.html | Headliners; Forced Feeding A Fine Distinction Bank Withdrawal | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/students-protest-as-st-louis-busing-plan-is-filed.html | Students Protest as St. Louis Busing Plan Is Filed | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/education-dept-begins-as-hew-splits-today.html | Education Dept. Begins As H.E.W. Splits Today | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/unemployment-squeeze-creating-hardships-in-michigan-and-ohio-plans.html | Unemployment Squeeze Creating Hardships in Michigan and Ohio; Plans Are Disrupted Benefits Will Run Out | True | By Iver Peterson Special To The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/south-africas-coloreds-seek-fair-share-too.html | South Africa's 'Coloreds' Seek Fair Share, Too | True | By John F. Burns | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/tv-view-tvs-new-populism-is-an-oldstyle-hustle-tvs-new-populism-an.html | TV VIEW; TV's 'New Populism' Is an Old-Style Hustle TV's 'New Populism' An Old-Style Hustle | True | JOHN J. O'CONNOR | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/adina-taylor-is-married-to-peter-moister.html | Adina Taylor Is Married to Peter Moister | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/defendants-in-pinstripes-make-very-tough-targets.html | Defendants In Pinstripes Make Very Tough Targets | True | By Wendell Rawls Jr. | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/music-debuts-in-review-sheila-kles-violinist-with-opera-orchestra.html | Music: Debuts in Review; Sheila Kles, Violinist With Opera Orchestra Joan Wittman, Soprano, Sings Handel and Wolf Kristi Bjarnason, Cellist, Plays Bach and Britten Marianela Santurio Gives Beethoven's 'Pathetique' | True | PETER G. DAVISRAYMOND ERICSONALLEN HUGHESJOSEPH HOROWITZ | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-resorts-fails-to-pass-go-on-land-deals.html | Resorts Fails to Pass 'Go' on Land Deals | True | By Donald Janson | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/big-burst-of-gamma-rays-traced-to-neutron-star.html | Big Burst of Gamma Rays Traced to Neutron Star | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/sports-today.html | SPORTS TODAY | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/into-the-breach-muskie-can-help-carter-in-diplomacy-and-politics.html | Into the Breach; Muskie Can Help Carter In Diplomacy And Politics Vance Resignation Alarmed the Allies | True | By Hedrick Smith | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-opinion-what-follows-a-lilco-increase-another-one.html | What Follows A Lilco Increase? Another One | True | By Richard M. Kessel | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/editors-choice.html | Editors' Choice | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/satellite-control-center-planned.html | Satellite Control Center Planned | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/federal-offices-blamed-for-release-of-9-aliens.html | Federal Offices Blamed For Release of 9 Aliens | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/6th-man-for-los-angeles-to-play-important-role-in-nba-final-high.html | 6th Man for Los Angeles to Play Important Role in N.B.A. Final; High Praise From a Rival Assignment a 'Nightmare' | True | By Carrie Seidman Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-travelers-guide-to-the-music-festivals-of-europe-austria-vienna.html | A Traveler's Guide to the; Music Festivals of Europe Austria Vienna Festival May 17 to June 22 Hohenems Schubert Festival June 11 to 22 Carinthian Summer June 27 to Aug. 30 Bad Ischl Operetta Weeks Bregenz Festival Salzburg Festival Styrian Autumn, Graz Belgium Flanders Festival Wallonia Festival Britain Brighton Festival Bath Festival Glyndebourne Opera Aldeburgh Festival York Festival June 6 to 30 City of London Festival July 7 to 18 Llangollen Festival July 8 to 13 Buxton Festival July 22 to Aug. 22 Three Choirs, Gloucester Aug. 16 to 23 Edinburgh Festival Aug. 17 to Sept. 6 North Wales Music Festival Sept. 21 to 27 Bulgaria Sofia Musical Weeks May 25 to June 8 Gold Orpheus June 15 to 19 Varna Summer Festival June 21 to July 26 Czechoslovakia Prague Spring Festival May 12 to June 4 Bratislava Festivals July to October Denmark Copenhagen Summer Festival July 1 to Aug. 17 Copenhagen Jazz Festival Aarhus Festival Finland Kuopio Dance Festival Jyvaskyla Arts Festival Savonlinna Opera Festival Pori Jazz Festival Kuhmo Chamber Music Lahti | True | By Vernon Kidd | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/if-you-gopack-anything-from-blue-jeans-to-black-tie.html | If You Go...Pack Anything From Blue Jeans to Black Tie | True | By Paul Hofmann | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-opinion-dedication-of-another-kind.html | Dedication Of Another Kind | True | By Harry R. Carter | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/islanders-beat-sabres-for-30-lead-in-series-a-little-lackadaisical.html | Islanders Beat Sabres for 3-0 Lead in Series; 'A Little Lackadaisical' Islanders Beat Sabres for 3-0 Lead in Series Trottier Goal Power-Play Goals Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-opinion-gubernatorial-courtesy-a-reply.html | Gubernatorial Courtesy: A Reply | True | By Daniel J. O'Hern and Alexander P. Waugh Jr. | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/her-eye-is-on-the-city.html | HER EYE IS ON THE CITY | True | By Owen Edwards | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-love-song-of-abner-doubleday-in-honor-of-baseball-season-1980.html | THE LOVE SONG OF ABNER DOUBLEDAY; ...In Honor of Baseball Season, 1980. | True | BRAD JUSTUS | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/shortages-of-pennies-found-across-nation.html | Shortages of Pennies Found Across Nation | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-the-killing-of-i95-too-much-too-late.html | The Killing of I-95:; Too Much Too Late | True | By Ronald Sullivan | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/hundreds-offer-to-help-illinois-as-executioner-inmate-applies-for.html | Hundreds Offer To Help Illinois As Executioner; Inmate Applies for Job '$75 for Each Execution' | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/senate-panel-approves-program-to-discover-asbestos-in-schools.html | Senate Panel Approves Program To Discover Asbestos in Schools | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/rep-eckhardt-and-the-doe.html | Rep. Eckhardt and the D.O.E. | True | By Richard D. Lyons | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/walkout-stops-times-of-london.html | Walkout Stops Times of London | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-new-bid-in-albany-on-bridge-for-sound.html | New Bid in Albany On Bridge for Sound | True | By Ari L. Goldman | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-music-an-exchange-of-levines-at-norwalk.html | MUSIC An Exchange of Levines at Norwalk | True | By Robert Sherman | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/europeans-try-to-salvage-olympics-by-proposing-to-eliminate.html | Europeans Try to Salvage Olympics By Proposing to Eliminate Politics; Two Steps to Approval Europeans Propose Nonpolitical Games in Moscow | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-opinion-democrats-face-a-balancing-act-politics.html | Democrats Face A Balancing Act; POLITICS | True | By Richard L. Madden | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/television-this-week-of-special-interest.html | Television This Week; OF SPECIAL INTEREST | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-home-clinic-even-outside-paint-rollers-and-pads.html | HOME CLINIC Even Outside, Paint Rollers and Pads Can Be Put to Good Use; Answering the Mail | True | By Bernard Gladstone | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/on-language-mod-modifiers-indecent-invasion.html | On Language Mod Modifiers; Indecent Invasion | True | By William Satire | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/on-ave-of-americas-the-lull-is-ending-with-two-projects-the-lull-is.html | On Ave. of Americas The Lull Is Ending; With Two Projects, the Lull Is Ending on Avenue of Americas | True | By Carter B. Horsley | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/crisis-management-under-vance.html | Crisis Management Under Vance | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/hell-try-to-salvage-british-steel.html | He'll Try to Salvage British Steel | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/my-movie-option-8-years-of-strikeouts-my-movie-option-still-looking.html | My Movie Option: 8 Years of Strikeouts; My Movie Option: Still Looking for a Hit | True | By Roger Kahn | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-danger-to-and-from-chrysler.html | The Danger to, and From, Chrysler | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-home-clinic-even-outside-paint-rollers-and-pads.html | HOME CLINIC Even Outside, Paint Rollers and Pads Can Be Put to Good Use; Answering the Mail | True | By Bernard Gladstone | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/3-ousted-arabs-reach-beirut-and-call-for-revolution.html | 3 Ousted Arabs Reach Beirut and Call for 'Revolution' | True | Special to The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/home-builders-protest-borrows-catchy-phrase.html | Home Builders' Protest Borrows Catchy Phrase | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/faced-by-oil-decline-soviet-intensifies-drive-in-west-siberia.html | Faced by Oil Decline, Soviet Intensifies Drive In West Siberia Fields; SOVIET INTENSIFYING OIL DRIVE IN SIBERIA Dolgikh Has Siberian Experience First Word Came in Mid-April | True | By Theodore Shabad | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/concert-brooklyn-philharmonia-plays-the-organ.html | Concert: Brooklyn Philharmonia Plays the 'Organ' | True | By Joseph Horowitz | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-opinion-gregs-mother-pays-him-a-visit.html | Greg's Mother Pays Him a Visit | True | By Harriet Langsam Sobol | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/100-firefighters-tested-in-utah-refinery-blaze.html | 100 Firefighters Tested In Utah Refinery Blaze | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-word-from-the-sponsors.html | A Word From the Sponsors | True | By Benjamin Demott | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/architecture-view-a-bureaucratic-behemoth-of-a-library-architecture.html | ARCHITECTURE VIEW; A Bureaucratic Behemoth of a Library ARCHITECTURE VIEW A Bureaucratic Behemoth of A Library | True | ADA LOUISE HUXTABLE | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/kent-state-and-jackson-state.html | Kent State, And Jackson State | True | By Tint Spofford | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-repertory-of-american-fantasies-fantasies.html | A Repertory of American Fantasies; Fantasies | True | By David Kalstone | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/letters-poets-complaint-feminist.html | LETTERS; Poet's Complaint 'Feminist' | True | FREDERICK MORGAN | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-islands-job-outlook-bright-despite-slowdown-job.html | Island's Job Outlook Bright Despite Slowdown; Job Outlook Bright Despite Slowdown | True | By Isadore Barmash | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/mormons-hold-6state-meeting.html | Mormons Hold 6-State Meeting | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/job-priority-sought-for-those-on-relief-new-york-to-ask-that.html | JOB PRIORITY SOUGHT FOR THOSE ON RELIEF; New York to Ask That Contractors With City Give Preference to Employable Recipients Clients to Be Screened Agency Gives Program Priority More CETA Jobs Requested | True | By Peter Kihss | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-consulting-concern-finding-flea-market-to-be-very-profitable.html | A Consulting Concern Finding Flea Market To Be Very Profitable | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/photography-view-flahertys-view-of-eskimo-life-photography-view.html | PHOTOGRAPHY VIEW; Flaherty's View of Eskimo Life PHOTOGRAPHY VIEW Eskimo Life as Seen by Flaherty | True | GENE THORNTON | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/fennel-is-an-easy-crop-to-grow-fennel-is-an-easy-vegetable-to-grow.html | Fennel Is An Easy Crop To Grow; Fennel Is an Easy Vegetable to Grow | True | By Walter Chandoha | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/miss-garrett-is-betrothed.html | Miss Garrett Is Betrothed | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/major-news-in-summary-command-changes-at-turbulent-time-in-foreign.html | Major News In Summary; Command Changes At Turbulent Time In Foreign Affairs Iran Is a Target For a Seizure, Too Recession Signals Strong and Clear | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/siamese-twin-girls-die.html | Siamese Twin Girls Die | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/hostages-in-illinois-lock-out-a-gunman-suspect-is-arrested-after.html | HOSTAGES IN ILLINOIS LOCK OUT A GUNMAN; Suspect Is Arrested After One of Three Captives Slams Door—Mayor Was Being Held Confrontation in Town Leave for Mayor's House Door Is Slammed | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-views-on-health.html | LETTERS TO THE NEW JERSEY EDITOR; Views on Health Care In Camden Criticized More About Deregulation Of the Trucking Industry Funds for Gifted Students Held of Minimal Value A Touch of Irony Seen In the Cutting of Budgets State Officials Lauded For Toxic-Waste Work | True | PETER BLACKARTHUR REINSTEINJ. GERARD CROWLEYSTEVE MARGEOTESBILL STERLING | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/state-arts-chief-to-preside-at-capezio-award-monday.html | State Arts Chief to Preside At Capezio Award Monday | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/us-says-its-confident-of-base-rights-in-oman.html | U.S. Says It's Confident Of Base Rights in Oman | True | Special to The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/cases-of-2-hit-by-debris-still-top-police-priority.html | Cases of 2 Hit by Debris Still Top Police Priority | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/trudeau-steps-up-his-drive-in-quebec-referendum.html | Trudeau Steps Up His Drive in Quebec Referendum | True | By Henry Giniger Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/carter-plan-to-aid-cities-is-criticized-governors-and-some-in.html | CARTER PLAN TO AID CITIES IS CRITICIZED; Governors and Some in Congress Assail Formula for Allocation Contrast in the Receipts Carter Plan to Aid Cities Is Assailed Over Allocations Damage to Cities Indicated Distribution to Localities Local Government Allocation Agreement With Rep. Brooks | True | Ry JOHN HERBERS Special to The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/yanks-defeat-twins-for-johns-4th-7-to-3-yankees-win-for-johns-4th-7.html | Yanks Defeat Twins For John's 4th, 7 to 3; Yankees Win for John's 4th, 7-3 Guidry Still Dismayed Yankees Box Score | True | By Gerald Eskenazi Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/at-40-ballet-theater-stands-for-sheer-dance-power-dance-view-dance.html | At 40, Ballet Theater Stands for 'Sheer Dance Power'; DANCE VIEW DANCE VIEW American Ballet Theater | True | ANNA KISSELGOFF | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-gardening-honeybees-essential-but-endangered.html | GARDENING Honeybees: Essential But Endangered | True | By Carl Totemeier | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-dining-out-a-muffled-cheer-or-two-in-princeton.html | DINING OUT A Muffled Cheer or Two in Princeton; The Nassau Inn | True | By Anne Semmes | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/belgian-film-survey-at-the-modern-art.html | Belgian Film Survey At the Modern Art | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/ailing-woman-74-evicted-in-queens-rent-dispute-dispute-over.html | Ailing Woman, 74, Evicted in Queens Rent Dispute; Dispute Over Notification | True | By Michael Goodwin | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/in-the-beginning-king-kullen.html | In the Beginning, King Kullen | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-problems-at-bantam-books-bantam.html | The Problems at Bantam Books; Bantam | True | By N.r. Kleinfield | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-opinion-metric-system-its-centimetering-up-on-us.html | Metric System: It's Centimetering Up on Us | True | By Joe Peterson | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/anne-cipriano-wed-to-david-j-verzon.html | Anne Cipriano Wed To David J. Verzon | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-opinion-states-silversmiths-adjusting-to-a-volatile.html | State's Silversmiths Adjusting to a Volatile Market | True | By John S. Rosenberg | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-an-old-school-recycled-with-class.html | An Old School Recycled With Class | True | By Shawn G. Kennedy | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/guest-view-is-tv-a-reckless-driver.html | GUEST VIEW; Is TV a Reckless Driver? | True | MARTIN WENGLINSKY | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-motorist-shoots-girl-in-chest-in-morris-heights-area-of-bronx.html | A Motorist Shoots Girl in Chest In Morris Heights Area of Bronx | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/music-view-the-subject-is-old-instruments-music-view.html | MUSIC VIEW; The Subject Is Old Instruments MUSIC VIEW | True | HAROLD C. SCHONBERG | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/coast-guards-pact-with-nasa-might-result-in-a-fleet-of-blimps-fuel.html | Coast Guard's Pact With NASA Might Result in a Fleet of Blimps; Fuel Saving a Major Factor Research to Be Broadened | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/pennsylvania-lottery-inquiry-is-ordered-after-rumor-of-a-fix-on-6.html | Pennsylvania Lottery Inquiry Is Ordered After Rumor of a 'Fix' on 6; Denials by 2 State Analysts | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/adventure-in-the-glacier-wilderness-an-adventure-on-foot-in.html | Adventure in the Glacier Wilderness; An Adventure on Foot in Montana's Glacier National Park If You Go... | True | By Ann Crittenden a.c. | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/senators-put-forth-amendments-for-a-debate-over-alaska-lands.html | Senators Put Forth Amendments For a Debate Over Alaska Lands; Federally Protected Enclaves | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/followup-on-the-news-trouble-in-paraquat-a-criminal-element-no.html | Follow-Up on the News; Trouble in Paraquat A Criminal Element No Place Like Home | True | JAMES GLEICK | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/more-from-the-golden-jazz-era.html | More From the Golden Jazz Era | True | By John S. Wilson | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/around-the-nation-judge-refuses-to-order-end-to-youngstown-city.html | Around the Nation; Judge Refuses to Order End To Youngstown City Strike Drug-Resistant TB Cases Traced to Girl in Oregon Indians at Canadian Border Protest Deportation Plan Curb on a Gacy Book Assailed by Citizens' Group Curb Placed on Texas Plant After 'Mob Violence' Report | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/behind-the-best-sellers-jeffrey-archer.html | BEHIND THE BEST SELLERS; Jeffrey Archer | True | By Edwin McDowell | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/386-in-havana-balk-at-leaving-us-office-despite-cuban-pass-offer.html | 386 in Havana Balk at Leaving U.S. Office Despite Cuban Pass Offer | True | By Jo Thomas Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/jazz-art-pepper-returns-shakespeare-group-marks-25-years-with.html | Jazz: Art Pepper Returns; Shakespeare Group Marks 25 Years With 'Richard III' | True | JOHN S. WILSON | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/strange-leads-at-houston-with-66195.html | Strange Leads At Houston With 66-195 | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-dance-appalachian-spring.html | The Dance: 'Appalachian Spring' | True | By Jack Anderson | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-how-to-earn-money-riding-the-lirr-long-islanders.html | How to Earn Money Riding the L.I.R.R.; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/notes-summer-cruises-between-new-york-and-montreal-day-trips.html | Notes / Summer Cruises Between New York and Montreal; Day Trips Golfing Tradition French Holidays The Finger Lakes Japanese Theater Outdoor Women | True | By Suzanne Donner | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/gallup-finds-public-backs-carter-over-reagan-on-avoiding-a-war.html | Gallup Finds Public Backs Carter Over Reagan on Avoiding a War; Independents Back Reagan | True | | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-soviet-exprisoner-visits-benefactors.html | Soviet Ex-Prisoner Visits Benefactors | True | By Ann Anable | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-snapshot-esthetic-snapshot.html | The Snapshot Esthetic; Snapshot | True | By Hilton Kramer | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/numismatics-more-proof-of-inflation.html | NUMISMATICS; More Proof of Inflation | True | ED REITER | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/arts-and-leisure-guide-of-special-interest-much-ado-from-chicago-at.html | Arts and Leisure Guide; Of Special Interest Much Ado From Chicago At Lincoln Center Theater Dance Film Music Arts and Leisure Guide Art Galleries Uptown Photography Miscellany | True | Edited by Ann Barry | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/in-the-nation-a-tale-of-two-silences.html | IN THE NATION A Tale Of Two Silences | True | By Tom Wicker | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/george-pal-dies-directors-films-won-8-oscars-master-of-fantasy.html | George Pal Dies; Director's Films Won 8 Oscars; Master of Fantasy | True | By Wolfgang Saxon | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/film-on-the-nickel-takes-look-at-two-alcoholicsthe-cast.html | Film: 'On the Nickel' Takes Look at Two Alcoholics:The Cast | True | By Janet Maslin | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/teresa-blake-becomes-bride-of-bb-miller.html | Teresa Blake Becomes Bride Of B.B. Miller | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-mansion-a-design-showcase.html | Mansion a Design Showcase | True | By Alberta Eiseman | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/police-chase-is-ended-with-shotgun-suicide-of-rockland-man-26.html | Police Chase Is Ended With Shotgun Suicide Of Rockland Man, 26; Escaped From the House | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/eugene-ormandy-as-conductor-laureate-eugene-ormandy-as-conductor.html | Eugene Ormandy as Conductor Laureate; Eugene Ormandy as Conductor Laureate | True | By John Rockwell | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/spinks-knocks-out-isaacs-in-8th-hearns-stops-gazo.html | Spinks Knocks Out Isaacs in 8th; Hearns Stops Gazo | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/mailbox-mixing-academics-and-athletics-in-ivy-league-li-schoolboys.html | Mailbox Mixing Academics And Athletics in Ivy League; L.I. Schoolboys Can Play '76 Oxford Crew Set Record The Wheelchair Marathoners | True | GENE LEONETOMMY O'LEARYSTEPHEN G.H. PLUNKETTVIVIAN SCHIFF | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-opinion-a-counterolympics-in-new-jersey.html | A Counter-Olympics in New Jersey? | True | By J. Harold Bennett | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/songs-to-move-freight-by.html | Songs to Move Freight By | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/barbara-l-merrick-to-be-wed-oct-11.html | Barbara L. Merrick To Be Wed Oct. 11 | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/9-injured-as-taxicab-is-driven-on-sidewalk-in-upper-manhattan.html | 9 Injured as Taxicab Is Driven on Sidewalk In Upper Manhattan | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-democrats-delegate-selection-supported-politics.html | Democrats' Delegate Selection Supported; POLITICS | True | By James Feron | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/mailbag-wnets-fund-raisers.html | MAILBAG; WNET's Fund Raisers | True | HUDSON STODDARD | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-people-skills-of-ben-heineman.html | The People Skills of Ben Heineman | True | By Richard Bonner | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-cities-and-towns-feel-interestrate-pinch-enfield.html | Cities and Towns Feel Interest-Rate Pinch; Enfield Facing Deadline on Bond Issue | True | By Matthew L. Wald | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/pope-tells-zairians-to-adhere-to-bond-of-marriage-walking-a.html | Pope Tells Zairians to Adhere to Bond of Marriage; Walking a Moderate Line | True | By Gregory Jaynes Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-wilderness-plan-stirs-fire-island.html | Wilderness Plan Stirs Fire Island | True | By Robin Young Roe | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/study-may-renew-blood-doping-debate-some-of-the-findings-numerous.html | Study May Renew Blood Doping Debate; Some of the Findings Numerous Studies Blood Doping and Running Performance | True | By Neil Amdur | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/rockefeller-foundation-selects-40-for-fellowships-in-the-humanities.html | Rockefeller Foundation Selects 40 for Fellowships in the Humanities | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/dr-joseph-r-bongiomo-pediatrician-and-regent.html | Dr. Joseph R. Bongiorno, Pediatrician and Regent | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/official-says-iran-may-take-action.html | Official Says Iran May Take Action | True | | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/dallas-coach-leads-nasl-in-tenure-weisweiler-takes-over-owner.html | Dallas Coach Leads N.A.S.L. in Tenure; Weisweiler Takes Over Owner Stability Is Crucial | True | By Alex Yannis Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/mexico-is-rich-in-planning-but-slow-to-receive-dividends.html | Mexico Is Rich in Planning but Slow to Receive Dividends; Shortcomings Are Evident Psychological Breakthrough Cited Key Variables Are Ignored | True | By Alan Riding Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/noble-noodle.html | Noble Noodle | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/city-council-meetings-scheduled-this-week.html | City Council Meetings Scheduled This Week | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/blacks-in-miami-area-say-gold-plumbing-case-reflects-race-bias.html | Blacks in Miami Area Say 'Gold Plumbing' Case Reflects Race Bias; Board Backed Superintendent Accused in Bribery Case | True | Special to The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/80th-carter-is-captured-by-czaravich.html | 80th Carter Is captured By Czaravich | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/peter-brooks-search-for-essentials-brook-at-la-mama.html | Peter Brook's Search for Essentials; Brook at La Mama | True | By Margaret Croyden | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/soldiers-of-fortune-support-magazine-liberals-attack-it-how.html | Soldiers of Fortune Support Magazine; Liberals Attack It; How Rhodesia Fighters Got Jobs He Has a Masters Degree A Placid Middle Western Childhood | True | By Molly Ivins Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/12-guatemala-abduction-victims-found-tortured-and-shot-dead.html | 12 Guatemala Abduction Victims Found Tortured and Shot Dead | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-art-baroque-showcase-in-princeton.html | ART Baroque Showcase in Princeton | True | By David L. Shirey | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/jersey-seeking-to-keep-550200-found-in-trunk-of-a-rented-auto.html | Jersey Seeking to Keep $550,200 Found in Trunk of a Rented Auto; Serial Numbers Distributed Complex Legal Procedures | True | Special to The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-realtors-assail-federal-budget.html | Realtors Assail Federal Budget | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/stage-view-whos-afraid-of-nichols-and-may-stage-view-whos-afraid-of.html | STAGE VIEW; Who's Afraid of Nichols and May? STAGE VIEW Who's Afraid Of Nichols And May? | True | FRANK RICH | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/alexandra-washburn-engaged.html | Alexandra Washburn Engaged | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-fencer-sees-a-pro-olympics.html | Fencer Sees a 'Pro' Olympics | True | By Bart Barlow | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/backgammon-fine-holding-game-requires-getting-wagons-in-a-circle.html | Backgammon:; Fine Holding Game Requires Getting Wagons in a Circle | True | By Paul Magriel | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/airman-hurt-in-dc9-accident.html | Airman Hurt in DC-9 Accident | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/castros-black-eye-and-ours.html | Castro's Black Eye, and Ours | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/3-west-bank-arabs-deported-by-israel-in-slaying-of-jews-incitement.html | 3 WEST BANK ARABS DEPORTED BY ISRAEL IN SLAYING OF JEWS; 'INCITEMENT' LAID TO LEADERS They Reach Beirut and Raise a Call for Revolt--Hebron Buildings Destroyed After Ambush Former New York City Residents Leaders Placed in Helicopter 3 WEST BANK ARABS DEPORTED BY ISRAEL Talks Under Way In Herzliya | True | By David K. Shipler Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/measures-to-shield-us-data-criticized-exemptions-from-disclosure.html | MEASURES TO SHIELD U.S. DATA CRITICIZED; Exemptions From Disclosure Laws Are Included in Bills on Trade Agency, C.I.A. and F.B.I. Exemption for F.B.I. Proposed Concerned About Precedent Individuals' Requests Permitted | True | By Deirdre Carmody | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/abelia-one-of-summers-most-delightful-shrubs.html | Abelia, One of Summer's Most Delightful Shrubs | True | By Sophie T. Levine | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-region-state-puts-a-price-of-635-million-on-love-canal-disaster.html | The Region; State Puts a Price Of $635 Million on Love Canal Disaster The 50-Cent Fare Is on the Ropes Connecticut Joins 'Workfare' States A Familiar Face In the Senate Race Residency Law Is Beyond the Pale | True | Alvin Davis and Don Wycliff | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/eschewing-esoterrorism.html | Eschewing Esoterrorism | True | By Adam Smith | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/george-washingtons-dentures-werel-wooden-professor-says-several.html | George Washington's Dentures Were't Wooden, Professor Says; Several Public Displays Show a Cow's Tooth Wears Down | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/childrens-books-the-right-swimmers-sarah-bishop-dustland.html | CHILDREN'S BOOKS; THE RIGHT SWIMMERS SARAH BISHOP DUSTLAND | True | By Jean Fritz | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-mikveh-to-reopen-in-scarsdale.html | Mikveh to Reopen in Scarsdale | True | By Judith A. Handelman | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-gardening-honeybees-essential-but-endangered.html | GARDENING Honeybees: Essential But Endangered | True | By Carl Totemeier | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/nehemiah-defeats-milburn-in-first-meeting-worried-about-layoff.html | Nehemiah Defeats Milburn in First Meeting, Worried About Layoff | True | By Bob Hersh Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/cornelia-stubbs-wed-to-john-kyle.html | Cornelia Stubbs Wed to John Kyle | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980- | https://www.nytimes.com/1980/05/04/archives/events-today.html | Events Today | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/afghan-rebels-said-to-seize-national-hockey-team.html | Afghan Rebels Said to Seize National Hockey Team | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/north-carolina-u-may-challenge-role-of-education-dept-in-suit.html | North Carolina U. May Challenge Role of Education Dept. in Suit | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/miss-meditz-bride-in-jersey-of-ch-banks.html | Miss Meditz Bride in Jersey Of C.H. Banks | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/national-gallery-of-art-issues-details-on-finances.html | National Gallery of Art Issues Details on Finances | True | Special to The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-opinion-visiting-a-son-on-his-birthday.html | Visiting a Son On His Birthday | True | By Harriet Langsam Sobol | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/byrne-fears-democrats-may-lose-control-of-senate.html | Byrne Fears Democrats May Lose Control of Senate | True | By Martin Tolchin Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/really-news-most-ingenious-deal-of-year.html | Really News; 'Most Ingenious Deal of Year' | True | CARTER B. HORSLEY | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-antiques-a-decorative-time-in-new-haven-calendar.html | ANTIQUES A Decorative Time in New Haven; CALENDAR | True | By Frances Phipps | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-novel-of-new-china-china.html | A Novel of New China; China | True | By Orville Schell | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-some-memberrun-ford-cooperatives-in-the-state.html | Some Member-Run Ford Cooperatives in the State; FOOD CO-OPS | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/for-iona-a-week-it-will-not-forget-iona-endures-week-it-will-not.html | For Iona, a Week It Will Not Forget; Iona Endures Week It Will Not Forget--Or Want to Remember | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/for-greekamerican-in-queens-poetry-is-her-life-an-immigrants.html | For Greek-American in Queens, Poetry Is Her Life; An Immigrant's Impressions Repertory Theater Set Up Plays Deemed Subversive 'I Was Spellbound' | True | By Barbara Crossette | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-burke-calls-violence-in-schools-serious-burke.html | Burke Calls Violence In Schools 'Serious'; Burke Calls Violence 'Serious' | True | By Martin Gansberg | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-antiques-200-years-of-glass.html | ANTIQUES; 200 Years of Glass | True | By Carolyn Darrow | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/volcano-watchers-ask-for-funds-to-continue-their-observations.html | Volcano Watchers Ask for Funds To Continue Their Observations | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/safeway-to-discontinue-twomonth-price-freeze.html | Safeway to Discontinue Two-Month Price Freeze | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/margaret-bendiner-plans-bridal-in-july.html | Margaret Bendiner Plans Bridal in July | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/food-some-shortcuts-to-couscous-couscous-with-chicken-couscous-the.html | Food; SOME SHORTCUTS TO COUSCOUS Couscous with chicken Couscous (The cereal) Hot-pepper sauce | True | By Craig Claiborne With Pierre Franey | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/late-tv-listings.html | Late TV Listings | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/ideas-trends-in-summary-neutrino-watch-for-starters-it-may-reshape.html | Ideas & Trends In Summary; Neutrino Watch: For Starters, It May Reshape Universe Japan, U.S. Sign A Science Charter 'Jesus Lobby' Jams Washington Mall Playing Cupid For the Pandas | True | Tom Ferrell and Margot Slade | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-waltons-star-tells-about-self.html | 'Waltons' Star Tells About Self | True | By Sy Syna | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/play-jacobs-ladder-poses-dilemma-the-cast.html | Play: 'Jacob's Ladder' Poses Dilemma; The Cast | True | By John Corry | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-westchester-this-week-theater-music-dance-art.html | Westchester This Week; THEATER MUSIC & DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-on-the-isle-flowers-that-bloom-mother-tongue.html | ON THE ISLE; FLOWERS THAT BLOOM MOTHER TONGUE CHAMBER PLAYERS YOUNG ARTISTS | True | BARBARA DELATINER | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/experts-find-polls-influence-activists-they-say-most-powerful.html | EXPERTS FIND POLLS INFLUENCE ACTIVISTS; They Say Most Powerful Effect Is on Potential Contributors and Other Shapers of Opinion Impact on the Electorate Shift in Final Week Polls as Campaign Issue Filling Ford's House Seat | True | By E.j. Dionne | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/two-navy-fliers-killed-in-crash-in-arabian-sea.html | Two Navy Fliers Killed In Crash in Arabian Sea | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/investing-the-lasting-glow-on-the-gold-stocks.html | INVESTING The Lasting Glow on the Gold Stocks | True | By H.j. Maidenberg | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/giving-willie-keeler-one-more-chance-at-record-books-why-impose.html | Giving Willie Keeler One More Chance At Record Books; Why Impose Season Limit? Need a New Category | True | By Marc Onigman | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/groups-seek-to-end-wage-lag-of-women-basis-is-sought-for-federal.html | GROUPS SEEK TO END WAGE LAG OF WOMEN; Basis Is Sought for Federal Action on Ground That Bias Is Cause of the Widening Pay Gap Question of Jurisdiction Issue of Comparable Work Educational System Is Blamed | True | By Karen de Witt Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-opinion-letters-to-the-long-island-editor-what-about.html | LETTERS TO THE LONG ISLAND EDITOR; What About the Family With Less Than $25,000? Correcting a Statement On Nuclear Insurance 'Mockingbird' Called Very Well Done | True | PAUL TILFORDT.T. BRYONJUNE SIMMONSCLARICE LANIGANVIVIAN PACECHARLES R. BARDESHERBERT KAPLOWCARL S. AUERBACH | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/londons-tainted-casinos-police-raids-and-squabbles-trouble-londons.html | London's Tainted Casinos; Police Raids and Squabbles Trouble London's Casinos | True | By Robert D. Hershey Jr. | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/at-kent-state-names-of-four-are-vivid-rallies-and-contributions.html | At Kent State, Names of Four Are Vivid; Rallies and Contributions Worker in Oregon 10 Years of Litigation | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/transforming-american-sexuality-erotic.html | Transforming American Sexuality; Erotic | True | By Robert Coles | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-theater-behind-the-scenes-with-david-mamet.html | THEATER Behind the Scenes With David Mamet | True | By Haskel Frankel | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-opinion-cleanup-day-lost-in-dust-of-the-past.html | Cleanup Day: Lost in Dust of the Past | True | By Charles E. Rodgers Jr. | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-distance-runners-honor-a-mystic-pioneer.html | Distance Runners Honor a Mystic Pioneer | True | By Richard Rothschild | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-scientist-with-roots-in-her-career.html | Scientist With Roots in Her Career | True | By J.b. O'Mahoney | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/zachry-back-mazzilli-rests-and-mets-lose-mazzilli-gets-a-rest.html | Zachry Back, Mazzilli Rests and Mets Lose; Mazzilli Gets a Rest Zachry Going to Bull Pen No Timely Hitting Mets Box Score | True | By Michael Strauss | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/reporters-notebook-reagans-style.html | Reporter's Notebook: Reagan's Style | True | By Howell Raines Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/an-authors-ordeal-ordeal.html | An Author's Ordeal; Ordeal | True | By Judy Stone | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/reagan-heads-for-narrow-victory-over-bush-in-texas-primary-vote.html | Reagan Heads for Narrow Victory Over Bush in Texas Primary Vote; Carter Wins the Balloting While Kennedy Hopes for Share in Caucuses The Vote Tally Strong Showing in Houston REAGAN HOLDS EDGE IN PRIMARY IN TEXAS A Suggestion That Bush Quit A Tangle With Local Races Only G.O.P. Vote Is Binding Democrats' Expenditures Low | True | By Adam Clymer Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/strike-at-southern-california-plant-puts-focus-on-illegal-aliens.html | Strike at Southern California Plant Puts Focus on Illegal Aliens' Plight; Sales Down by More Than Half Agency Sued by Auto Workers | True | By Robert Lindsey Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-new-jersey-guide-today-a-look-at-luxury-friday.html | NEW JERSEY GUIDE; Today A LOOK AT LUXURY Friday CHAMBER FOR CHILDREN Saturday ROCK AROUND HUNTERDON NEW JERSEY GUIDE MARY POPPINS COUNTRY FAIR | True | CHARLES W. NUTT JR. | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/governor-is-in-debt-for-campaign-funds-carey-still-owes-13-million.html | GOVERNOR IS IN DEBT FOR CAMPAIGN FUNDS; Carey Still Owes $1.3 Million From His Contest With Duryea, Who Also Borrowed Millions Lobbying Group Involved $14,300,000 for Votes 'Like Everyone Else' Mental Hospitals Property Tax Bonds Medical Debtors Carey Approvals | True | By Richard J. Meislin Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/soviet-cyclist-baja-leader.html | Soviet Cyclist Baja Leader | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/to-john-jays-descendants-history-is-all-in-the-family-direct.html | To John Jay's Descendants, History Is All in the Family; Direct Descendants Gather She Leaves Them Laughing | True | By Enid Nemy Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/book-ends-fiction-chasing-facts-fortresses-over-europe-spies-over.html | BOOK ENDS; Fiction Chasing Facts Fortresses Over Europe Spies Over America | True | By Herbert Mitgang | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-politics-a-race-for-a-badge.html | POLITICS A Race for a Badge | True | By Joseph F. Sullivan | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/household-dictator-dictator.html | Household Dictator; Dictator | True | By Julian Moynahan | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/nuclear-reactor-shutdown-ends.html | Nuclear Reactor Shutdown Ends | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/koch-revels-in-new-role-party-pooper.html | Koch Revels In New Role: Party Pooper | True | By Joyce Purnick | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-island-park-to-open-in-summer.html | Island Park to Open in Summer | True | By Arlene Garbett | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/send-el-salvador-us-aid-quickly.html | Send El Salvador U.S. Aid Quickly | True | By Henry F. Catto Jr. | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/washington-a-talk-with-carter.html | WASHINGTON A Talk With Carter | True | By James Reston | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-60day-clock-ticks-for-the-path-talks.html | 60-Day Clock Ticks For the PATH Talks | True | By Robert Hanley | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/reexamining-reconstruction-history.html | Re-examining Reconstruction; History | True | By Eugene Genovese | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/voters-in-indiana-dismayed-by-alternatives-in-election.html | Voters in Indiana Dismayed By Alternatives in Election; Dissatisfaction Across Country Nostalgia for Former Leaders Waiting for Someone Else | True | By Steven V. Roberts Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/suspect-held-without-a-charge-kills-himself-in-argentine-prison.html | Suspect Held Without a Charge Kills Himself in Argentine Prison | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/radio.html | Radio | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/stamps-new-15cent-envelope-pays-tribute-to-bicycling-for-london.html | STAMPS; New 15-Cent Envelope Pays Tribute to Bicycling For LONDON 1980 | True | SAMUEL A. TOWER | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-lower-prices-reward-7000-in-new-haven-food-coop.html | Lower Prices Reward 7,000 in New Haven Food Co-op; Joining Forces to Reduce Food Prices | True | By Fred Strebeigh | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-on-tv-hungarians-of-bridgeports-past.html | On TV, Hungarians Of Bridgeport's Past | True | By Eleanor Charles | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-home-clinic-even-outside-paint-rollers-and-pads.html | HOME CLINIC Even Outside, Paint Rollers and Pads Can Be Put to Good Use; Answering the Mail | True | By Bernard Gladstone | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/funds-for-housing-middle-class-voted-house-panel-backs-plan-to.html | FUNDS FOR HOUSING MIDDLE CLASS VOTED; House Panel Backs Plan to Divert Some Low-Income Money for Program of Rental Units Warns of Trouble Prepared for Protests Trimming Subsidy | True | By Marjorie Hunter Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/cuban-refugees-arriving-in-jersey-cubans-arrive-in-north-jersey-and.html | Cuban Refugees Arriving in Jersey; Cubans Arrive in North Jersey and Tell of Embassy Ordeal 'It Was Terrible' Beaten by Policemen 'I Thought We Were Dead 300 on a Boat to Florida | True | By Alfonso A. Narvaez Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-opinion-another-swimmingpool-death.html | Another Swimming-Pool Death | True | By Stephen S. Pearce | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/homegrown-paprika-caraway-and-poppy-seeds-are-delights.html | Homegrown Paprika, Caraway And Poppy Seeds Are Delights | True | By Theodore James Jr. | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-dining-out-elegance-with-a-homespun-touch.html | DINING OUT Elegance With a Homespun Touch; Orlando's Ristorante | True | By Florence Fabricant | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-life-is-a-racy-whirl-in-pafs-biography-theater.html | Life Is a Racy Whirl in PAF's 'Biography'; THEATER IN REVIEW | True | By Alvin Klein | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/lily-of-the-valley-blooms-in-the-shade.html | Lily of the Valley Blooms in the Shade | True | By Megan Fulweiler | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/pop-zz-top-rock-trio.html | Pop: Z.Z. Top, Rock Trio | True | By Robert Palmer | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/mary-taylor-is-married-to-bruno-a-quinson.html | Mary Taylor Is Married To Bruno A. Quinson | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/black-bishop-and-south-africa-wage-war-of-nerves-worldwide-protest.html | Black Bishop and South Africa Wage War of Nerves; Worldwide Protest of Action Move Believed to Be Test Nemesis of Police Minister Power to Remove Black Groups | True | By John F. Burns Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/300man-vessel-slated-to-join-refugee-effort.html | 300-Man Vessel Slated To Join Refugee Effort | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/to-the-bronx-historian-whats-past-is-destiny-absorbed-with-heritage.html | To the Bronx Historian, What's Past Is Destiny; Absorbed With Heritage An Affinity for Marble Hill No Money to Rebuild Wall Remnants of Colonists' Forts | True | By Glenn Fowler | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/miss-durling-jersey-bride.html | Miss Durling Jersey Bride | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/tatiana-gardner-is-betrothed.html | Tatiana Gardner Is Betrothed | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/beauty-making-scents-of-the-body.html | Beauty; MAKING SCENTS OF THE BODY | True | By Jane Ogle | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/precarious-lives-lives.html | Precarious Lives; Lives | True | By Maxine Hong Kingston | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/bicycling-is-double-level-before-strike-but-city-study-on-transit.html | BICYCLING IS DOUBLE LEVEL BEFORE STRIKE; But City Study on Transit Walkout Finds Most Commuters Have Resumed Their Old Ways How People's Lives Changed Some Emergency Measures | True | By David A. Andelman | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-food-how-fish-became-an-authors-meat-baked.html | FOOD How Fish Became an Author's Meat; BAKED BLUEFISH WITH POTATOES STRIPED BASS FERMIERE SKEWERED SWORDFISH TURKISH STYLE MARISCADA AL MARINERO | True | By Florence Fabricant | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/dam-is-called-necessary-for-recovery-of-ironclad.html | Dam Is Called Necessary For Recovery of Ironclad | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/genuine-risk-a-filly-captures-kentucky-derby-131-shot-is-first-of.html | Genuine Risk, a Filly, Captures Kentucky Derby; 13-1 Shot Is First of Sex To Win Race Since 1915 Rockhill Native Runs Fifth Big Crowd in a Betting Mood 13-1 Genuine Risk, a Filly, Wins Vasquez Is Confident 'Winner' Becomes Loser In 2,000 Guineas Classic Kentucky Derby Chart | True | By James Tuite Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/design-fitness-begins-at-home-design.html | Design; FITNESS BEGINS AT HOME DESIGN | True | By Marilyn Bethany | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/dairy-prices-rising-as-surpluses-mount-bergland-is-warning-of.html | DAIRY PRICES RISING AS SURPLUSES MOUNT; Bergland Is Warning of Changes in Support Law--Agriculture Dept. Costs Up Threefold Enviable Farm Position | True | By Seth S. King Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/vatican-to-beatify-upstate-indian-maiden-who-died-300-years-ago-at.html | Vatican to Beatify Upstate Indian Maiden Who Died 300 Years Ago at 24; Petition in 1885 Turned by Fellow Indians | True | By Harold Faber Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/film-view-when-money-speaks-volumes.html | FILM VIEW; When Money Speaks Volumes | True | JANET MASLIN | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/summer-travel-plans-squeezed-by-economy-and-gasoline-prices-travel.html | Summer Travel Plans Squeezed By Economy and Gasoline Prices; Travel Plans Squeezed by Economy and Gas Prices No Growth Is Expected Weekend Cottage, No Driving Contradictory Trends Reported | True | By Ralph Blumenthal | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-week-in-business-a-deepening-recession-erodes-hopes-of-the.html | THE WEEK IN BUSINESS A Deepening Recession Erodes Hopes of the Budget-Balancers | True | DANIEL F. CUFF | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/constance-curran-henry-mcphee-3d-set-june-nuptials.html | Constance Curran, Henry McPhee 3d Set June Nuptials | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-opinion-letters-to-the-connecticut-editor-fairfield-man.html | LETTERS TO THE CONNECTICUT EDITOR; Fairfield Man Urges Thrift in Government Cemetery Opponent Discusses Project | True | JOHN M. MORRISMARK FUNT | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-crises-abroad-strain-us-refugee-aid-plans-aid-limited-by-new.html | New Crises Abroad Strain U.S. Refugee Aid Plans; Aid Limited by New Act | True | By Graham Hovey Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/galloping-inflation-leaves-derby-mark.html | Galloping Inflation Leaves Derby Mark | True | By Joseph Durso Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/mondale-expects-brief-recession-and-substantial-cut-in-inflation.html | Mondale Expects Brief Recession And Substantial Cut in Inflation | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-opinion-here-they-come-and-ill-be-cheering.html | Here They Come and I'll Be Cheering | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/philadelphias-quick-7footer-is-troubleshooter-on-front-line.html | Philadelphia's Quick 7-Footer Is Troubleshooter on Front Line; Formidable Front Line Assignment Makes No Difference Appraisal by Erving Release and Return | True | By Sam Goldaper | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/notes-a-tale-of-alice-and-the-piano-worth-a-real-cheer-music-notes.html | Notes: A Tale of Alice and the Piano; Worth a Real Cheer Music Notes: Bronx Festivities in a Hurry | True | By Raymond Ericson | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-art-a-rediscovered-legacy-of-science-and-art.html | ART A Rediscovered Legacy of Science and Art | True | By Vivien Raynor | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/9-escape-from-2-jails-one-inmate-recaptured.html | 9 Escape From 2 Jails; One Inmate Recaptured | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/three-first-novels-novels.html | Three First Novels; Novels | True | By Richard Bradford | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/bokassa-given-guarded-exile-in-ivory-coast-suit-against-frenchman-a.html | Bokassa Given Guarded Exile In Ivory Coast; Suit Against Frenchman A Haven for Businessmen | True | By Pranay B. Gupte Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/social-patterns-are-forming-as-irvine-ranch-expands-social-patterns.html | Social Patterns Are Forming As Irvine Ranch Expands; Social Patterns Form at Irvine Ranch | True | By Pamela G. Hollie | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-us-funds-for-35-miles-of-highways-traded-in-state.html | U.S. Funds For 35 Miles Of Highways Traded In; State Trades In U.S. Highway Funds | True | By Edward C. Burks | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-volunteer-fire-companies-pursue-a-new.html | Volunteer Fire Companies Pursue a New Professionalism; Firemen Pursue Professionalism | True | | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-a-roller-rink-wall-becomes-america-on-wheels.html | A Roller Rink Wall Becomes 'America on Wheels' | True | By Douglas Birch | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-westchester-guide-new-historical-society.html | WESTCHESTER GUIDE; NEW HISTORICAL SOCIETY MANHATTANVILLE CHORUS ANTIDRAFT MUSICALE PHYSICS AND FLIGHT DANCE THEATER AT RYE ART OLD AND NEW FESTIVAL IN NEW ROCHELLE | True | ELEANOR CHARLES | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/scientists-keep-watch-for-comets-leftovers.html | Scientists Keep Watch For Comet's 'Leftovers' | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/antiques-rookwood-pottery-marks-its-first-100-years-antiques.html | ANTIQUES; Rookwood Pottery Marks Its First 100 Years ANTIQUES Rookwood Pottery | True | RITA REIF | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/bogota-trials-show-effects-of-m19-affair.html | Bogota Trials Show Effects Of M-19 Affair | True | By Paul L. Montgomery | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/airlift-of-cubans-in-key-west-begins-more-refugees-coming-by-boat-a.html | AIRLIFT OF CUBANS IN KEY WEST BEGINS; More Refugees Coming by Boat as Planes Depart for Tent City Airlift of Cubans From Key West Starts With More Refugees on Way Surreptitious Landings Reported Onlookers Applaud Arrival 5 Days Without a Bath | True | By John M. Crewdson Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-gardening-honeybees-essential-but-endangered.html | GARDENING Honeybees: Essential But Endangered | True | By Carl Totemeier | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-state-public-tv-stations-sharpen-local-focus.html | State Public TV Stations Sharpen Local Focus; CPTV's Dilemma: How to Compete With Channel 13 | True | By James Barron | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/mary-m-butzbach-and-jerald-irving-plan-fall-wedding.html | Mary M. Butzbach and Jerald Irving Plan Fall Wedding | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-bank-promotions-a-give-and-take-bank-gifts.html | Bank Promotions: A Give and Take; Bank Gifts: Attracting Customers' Interest | True | By Charlotte Evans | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/votes-in-congress.html | Votes in Congress | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-doctors-update-skill-in-video-seminar.html | Doctors Update Skill In Video Seminar | True | By Phyllis Bernstein | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/20-scholars-in-the-arts-will-be-named.html | 20 Scholars in the Arts Will Be Named | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/middlebury-area-embodies-tradition-not-chic.html | Middlebury Area Embodies Tradition,; Not Chic | True | By Alvin Rosenfeld | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Waldron | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/3-women-hold-lead-by-3-strokes-on-209s-miss-daniel-trails-by-3.html | 3 Women Hold Lead By 3 Strokes on 209's; Miss Daniel Trails by 3 Divot Shot Hurts | True | By Gordon S. White Jr. Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-night-the-evacuation-was-called-off.html | The Night the Evacuation Was Called Off | True | By Josh Barbanel | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/correction-111237211.html | Correction | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/earth-tremor-felt-in-somalia.html | Earth Tremor Felt in Somalia | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/article-8-no-title.html | Article 8 -- No Title; HOSTAGES | True | By Bernard Gwertzman | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/dance-sophie-maslow-presents-new-voices.html | Dance: Sophie Maslow Presents New 'Voices' | True | By Jennifer Dunning | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-some-view-groton-primary-as-hendeldempsey.html | Some View Groton Primary as Hendel-Dempsey Showdown; Crowded Race for Dodd's Post | True | By Richard L. Madden | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-state-of-state-is-weary-muskies-political-edge.html | The State of State Is Weary; Muskie's Political Edge | True | By Bernard Gwertzman | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/harvey-schein-of-polygram-records-he-sells-sizzle-harvey-schein.html | Harvey Schein of Polygram Records: He Sells Sizzle; Harvey Schein | True | By Steve Lohr | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/carolyn-hessenbruch-is-jersey-bride-of-dr-john-bernard-mckeon.html | Carolyn Hessenbruch Is Jersey Bride Of Dr. John Bernard McKeon, Geologist | True | | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/illinois-man-questioned-in-rape-and-3-shootings.html | Illinois Man Questioned In Rape and 3 Shootings | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-nation-a-rose-garden-by-any-other-name-is-campaigning-bert.html | The Nation; A Rose Garden, by Any Other Name, Is Campaigning Bert Lance Wins The Second Round Loosening Curbs On the Spooks Draft Registration Clears One Hurdle | True | Caroline Rand Herron, Michael Wright and Daniel Lewis | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-markets-new-look-at-quality-stocks-economic-indicators.html | THE MARKETS New Look at Quality Stocks; Economic Indicators | True | By Vartanig G. Vartan | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-ta-is-called-unfair-to-countys-elderly.html | T.A. Is Called Unfair To County's Elderly | True | By David A. Andelman | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/gunmen-holding-iranian-embassy-free-2-hostages.html | Gunmen Holding Iranian Embassy Free 2 Hostages | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/sunday-observer-just-plain-nice.html | Sunday Observer Just Plain Nice | True | By Russell Baker | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/chess-whatever-happened-to-lastround-truces.html | CHESS; Whatever Happened to Last-Round Truces? | True | ROBERT BYRne | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-raw-vitality-of-english-rock-the-raw-vitality-of-english-rock.html | The Raw Vitality Of English Rock; The Raw Vitality Of English Rock | True | By Robert Palmer | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-opinion-mothers-day-translations.html | Mother's Day Translations | True | By April H. Herbert | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/whats-doing-in-micronesia.html | What's Doing in MICRONESIA | True | By Robert Trumbull | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/an-old-pro-on-the-go-again-fuller.html | AN OLD PRO ON THE GO AGAIN; FULLER | True | By Daniel Selznick | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/moshe-dayan-reflections-on-a-life-of-war-and-peace-mortality.html | Moshe Dayan Reflections on A Life of War and Peace; Mortality Friendly Enemies DAYAN A Personal Paradox The Warrior A Changing Land The Politician DAYAN The Past Lives | True | By Curtis Bill Pepper | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-costs-trim-sails-surge-increasing-costs-trim.html | Costs Trim Sails' Surge; Increasing Costs Trim Sails' Surge | True | By Hugh O'Haire | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/legal-or-not-congress-likes-to-have-the-last-word-effective-control.html | Legal or Not, Congress Likes to Have the Last Word; Effective Control or Usurpation? Assessing the Effect | True | By A.o. Sulzberger Jr. | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-yonkers-marathon-saluting-a-champion-marathon-to.html | Yonkers Marathon Saluting a Champion; Marathon to Salute a Champion | True | By Richard Rothschild | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/views.html | Views | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-census-takers-job-way-once-a-snap.html | Census Taker's Job Way Once a Snap | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/doing-a-china-tour-your-way-the-great-escape-tips-on-doing-a-china.html | Doing a China Tour Your Way; The Great Escape: Tips on Doing a China Tour Your Way | True | By Carol Lawson | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/as-meal-home-twice-bead-tigers-by-53-giants-3-expos-2-cubs-7-reds-1.html | A's Meal Home Twice, Bead Tigers by 5-3; Giants 3, Expos 2 Cubs 7, Reds 1 Phils 7, Dodgers 3 Reinboeh Stars in Japan | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-art-rodins-bronzes-bursting-with-life.html | ART Rodin's Bronzes: Bursting With Life | True | By David L. Shirey | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/get-the-water-out-of-the-pork-barrel.html | Get the Water Out of the Pork Barrel | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-hamptons-gearing-for-summer-season.html | Hamptons Gearing For Summer Season | True | By Andrea Aurichio | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/1980-eastwest-talks-likely-first-review-parley-in-1978-hopeful.html | 1980 East-West Talks Likely; First Review Parley in 1978 Hopeful Augury in Hamburg | True | By James M. Markham Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/penelope-corcoran-engaged-to-marry.html | Penelope Corcoran Engaged to Marry | True | | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/how-morgan-reads-the-recession.html | How Morgan Reads the Recession | True | By Milton W. Hudson | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/west-german-antiatom-protest.html | West German Antiatom Protest | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/hunts-partnership-gets-part-of-loan-concern-set-up-in-texas-to.html | HUNTS PARTNERSHIP GETS PART OF LOAN; Concern Set Up in Texas to Repay Silver Trading Debts Receives $300 Million From Banks Silver Holdings Disclosed | True | By Paul L. Montgomery | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/religion-pope-seeks-to-feed-the-flock-whose-increase-is-most-rapid.html | Religion Pope Seeks to Feed the Flock Whose Increase Is Most Rapid; Preaching in a Different Key | True | By Gregory Jaynes | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-the-lively-arts-senior-ensemble-plays-to-young.html | THE LIVELY ARTS Senior Ensemble Plays to Young Beat | True | By Barbara Delatiner | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/australia-fears-us-may-ask-for-ban-on-food-to-iran.html | Australia Fears U.S. May Ask for Ban on Food to Iran | True | Special to The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/layoffs-start-to-spread-the-economic-scene-the-layoffs-are.html | Layoffs Start To Spread; THE ECONOMIC SCENE The Layoffs Are Spreading | True | By Philip Shabecoff | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/kentucky-coal-area-recalls-days-of-token-money.html | Kentucky Coal Area Recalls Days of Token Money | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/voices-from-the-gulag-memoirs-shalamov.html | Voices From the Gulag Memoirs Shalamov | True | By Stephen F. Cohenby John Bayley | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/paperback-talk.html | PAPERBACK TALK | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/hitchcock-the-master-puts-on-immortality.html | Hitchcock: The Master Puts On Immortality | True | By Janet Maslin | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/portugals-military-still-thinks-politics-constitutional-maneuvers.html | Portugal's Military Still Thinks Politics; Constitutional Maneuvers | True | By James M. Markham | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/mimi-hard-wed-in-new-canaan-to-nicholas-stein.html | Mimi Hard Wed In New Canaan To Nicholas Stein | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/afghan-prince-offers-services.html | Afghan Prince Offers Services | True | By Flora Lewis Special to The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/cathedral-design-credited-to-sculptor-gothic-in-concept-found-the.html | Cathedral Design Credited to Sculptor; 'Gothic in Concept' Found the Foundation | True | By Henry Tanner Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/womens-sports-plays-to-winand-wins.html | Women's Sports Plays to Win-- and Wins | True | BY Neil Amdur | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-dining-out-pearls-of-westport-casually-yours.html | DINING OUT Pearl's of Westport, Casually Yours; Pearl's | True | By Patricia Brooks | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/consumer-coop-bank-will-lend-to-housing-coop-bank-will-lend-to.html | Consumer Co-op Bank Will Lend to Housing; Co-op Bank Will Lend To Housing For More Information | True | By Benjamin Stark | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-for-the-young-a-role-to-learn-in-theater.html | For the Young, a Role To Learn in Theater | True | By Judith Wershil Hasan | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/recession-puts-budget-plan-lower-on-probability-index-four-views-of.html | Recession Puts Budget Plan Lower on Probability Index; Four views of the economic crystal ball | True | By Steven Rattner | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-dining-out-fresh-approach-to-cooking-seasonal.html | DINING OUT Fresh Approach to Cooking Seasonal Kettle | True | By M.h. Reed | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/letters-to-the-editor-wallenberg-and-the-jews-of-hungary-keeping-up.html | Letters TO THE EDITOR; Wallenberg and the Jews of Hungary Keeping Up With Friends Schlesinger and Liberalism | True | AARON D. MASLOWJOHN LUKACSGABRIEL P. KATONAMAYER RAKLISA FEIN SPERLINGE.P. ANDREWSMARIO M. CUOMOPETER R. ROESTJANE MORLEY | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/sports-of-the-times-this-one-ran-all-the-way.html | Sports of The Times This One Ran All the Way | True | RED SMITH | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/world-news-briefs-tally-of-votes-in-nepal-is-expected-to-take-weeks.html | World News Briefs; Tally of Votes in Nepal Is Expected to Take Weeks Strikes in Sweden Prompt Hoarding of Basic Goods Waste Chemicals Force Families From Dutch Town Improvement in Condition Of Tito Said to Continue | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/around-the-garden-defruiting-apple-trees-after-tulips-bloom.html | AROUND THE Garden; Defruiting Apple Trees After Tulips Bloom Questions/Answers PLANTS/BUTTERNUT TREE NORFOLK ISLAND PINE MOVING DAFFODIL/HOLLY SPRUCE NEEDLES DROPPING | True | JOAN LEE FAUST | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-condominium-measure-draws-criticism.html | Condominium Measure Draws Criticism | True | By Andree Brooks | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/designation-certainly-how-much-the-debate-for-an-upper-east-side.html | Designation? Certainly, How Much? The Debate; For an Upper East Side Historic District Now For Landmark Designation Of Individual Buildings Only | True | By Jane B. Trichterby Daniel Rose | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-gardening-honeybees-essential-but-endangered.html | GARDENING Honeybees: Essential But Endangered | True | By Carl Totemeier | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/art-view-vantongerloo-a-maverick-abstractionist-art-view.html | ART VIEW; Vantongerloo --A Maverick Abstractionist ART VIEW Vantongerloo, Maverick Abstractionist | True | HILTON KRAMER | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/bill-to-finance-harbor-safety-gains-in-house-metropolitan.html | Bill to Finance Harbor Safety Gains in House; Metropolitan Congressional Notes | True | By Irvin Molotsky Special To The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/listen-all-critics-of-ali-to-words-from-liebling-going-after-an.html | Listen, All Critics of Ali, To Words From Liebling Going After an Expert | True | By Stewart Klein | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-rollover-mortgages-a-highstake-game-rollovers-new.html | Rollover Mortgages: A High-Stake Game; Rollovers: New High-Stake Game | True | By Ellen Rand | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/westchester-weekly-debate-on-homes-for-the-retarded-westchester.html | Debate On Homes For the Retarded; WESTCHESTER HOUSING Unease on Homes for the Retarded | True | By Betsy Brown | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/hearing-ordered-on-pinto-crash-in-2-million-deaths-settlement.html | Hearing Ordered on Pinto Crash In $2 Million Deaths Settlement | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-wealth-of-new-mozart-disks-a-wealth-of-new-mozart-disks.html | A Wealth of New Mozart Disks; A Wealth of New Mozart Disks | True | By Peter G. Davis | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/57-players-chosen-for-trials-of-national-basketball-squad.html | 57 Players Chosen for Trials of National Basketball Squad | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-utilityfee-pledge.html | Utility-Fee Pledge | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/camp-and-vecchione-promoted-to-new-positions-at-the-times.html | Camp and Vecchione Promoted To New Positions at The Times | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/foreign-affairs-recipe-for-catastrophe.html | FOREIGN AFFAIRS 'Recipe for Catastrophe' | True | By Edward Heath | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/law-a-survivor-in-center-field-law-vs-lavelle-a-workmanlike-job.html | Law: A Survivor in Center Field; Law vs. Lavelle A Workmanlike Job Only Bonus a Chance to Play Spoiled Richard No-Hit Bid | True | By George Vescey Special to the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/betsey-miller-is-married-to-r-alan-melting.html | Betsey Miller Is Married to R. Alan Melting | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/letters-japanese-autos-workaholics-statistics-daimlerbenz.html | LETTERS; Japanese Autos Workaholics Statistics Daimler-Benz | True | L.R. WINDECKERLAWRENCE A. SUSSER, M.D.ROBERT B. OGDENSUSAN FALK TAUB | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/city-police-face-tests-of-corruptibility-and-most-pass-a-check-on.html | City Police Face Tests of Corruptibility, and Most Pass; A Check on Integrity | True | By Leonard Buder | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-opinion-politics-cohalan-shies-from-sewer.html | POLITICS Cohalan Shies From Sewer Responsibility | True | By Frank Lynn | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/causes-for-failure-of-copters-weighed-3-craft-on-iran-mission-may.html | CAUSES FOR FAILURE OF COPTERS WEIGHED; 3 Craft on Iran Mission May Have Had Obstructed Vent, Cracked Rotor Blade, Broken Nut Eight Helicopters Took Off Cause of Crack Unknown | True | By Richard Halloran Special to the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/dance-the-sincerity-of-frances-alenikoff.html | Dance: The Sincerity Of Frances Alenikoff | True | JENNIFER DUNNING | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-cat-in-the-ghetto-and-wilder-an-incisive-study.html | 'Cat in the Ghetto' and Wilder; An Incisive Study Attic Fodder | True | By Joseph Catinella | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/harvard-wisconsin-victors-on-charles-geer-sisters-in-semifinals.html | Harvard, Wisconsin Victors on Charles; Geer Sisters in Semifinals | True | Special to The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/carter-proclaims-memorial-day.html | Carter Proclaims Memorial Day | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/calendars-horse-shows-dog-shows-motor-sports.html | CALENDARS; Horse Shows Dog Shows Motor Sports | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/miss-puchta-ph-douglas-are-engaged.html | Miss Puchta, P.H. Douglas Are Engaged | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-connecticut-journal-film-star-as-art-donor.html | CONNECTICUT JOURNAL; Film Star as Art Donor... Cubans Rally | True | Diane Henry | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/crime-up-8-last-year-according-to-fbi-data.html | Crime Up 8% Last Year, According to F.B.I. Data | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-jazzrock.html | New Jersey/This Week; THEATER MUSIC DANCE JAZZ/ROCK ART OPENINGS LECTURES FOR CHILDREN | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-housing-new-neighbors-a-source-of.html | CONNECTICUT HOUSING New Neighbors: A Source of Worry | True | By Andree Brooks | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/melisande-hill-wed-to-roger-j-bagley.html | Melisande Hill Wed To Roger J. Bagley | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-theater-vanya-in-stamford-too-much-respect.html | THEATER; 'Vanya' in Stamford: Too Much Respect | True | By Haskel Frankel | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/higher-tuition-fans-to-deter-applications-to-li.html | Higher Tuition Fans to Deter Applications to L.I. Colleges; Higher Tuition Fails To Deter Applicants | True | By Fred Bratman | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/polish-dissidents-quietly-mourn-wartime-massacre-laid-to-soviet.html | Polish Dissidents Quietly Mourn Wartime Massacre Laid to Soviet; Position of Polish Government Not Taught, but Widely Learned | True | By John Darnton Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/sports-of-the-times-curb-the-agents.html | Sports of The Times; Curb the Agents | True | DAVE ANDERSON | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/police-in-detroit-form-a-squad-to-investigate-slayings-of-8-women.html | Police in Detroit Form A Squad to Investigate Slayings of 8 Women | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/long-island-weekly-home-clinic-even-outside-paint-rollers-and-pads.html | HOME CLINIC Even Outside, Paint Rollers and Pads Can Be Put to Good Use; Answering the Mail | True | By Bernard Gladstone | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-wasted-national-resource-millions-of-barrels-of-engine-oil.html | A Wasted National Resource; Millions of Barrels of Engine Oil; It Doesn't Wear Out Additives a Problem | True | By Michael H. Brown | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/bargains-in-fares-air-rail-and-bus-practical-traveler.html | Bargains in Fares: Air, Rail and Bus; Practical Traveler | True | By Paul Grimes | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/future-events-tuneful-tune-ins-instrumental-jazz-day-and-night.html | Future Events; Tuneful Tune Ins Instrumental Jazz Day and Night Seeing's Believing Bread & Beard Home Of Plenty | True | By Lillian Bellison | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/aoki-holds-2shot-lead-at-208-in-japan-tourney.html | Aoki Holds 2-Shot Lead At 208 in Japan Tourney | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/nonfiction-in-brief-one-child-prisoners-of-silence-hidden-survivors.html | NONFICTION IN BRIEF; ONE CHILD PRISONERS OF SILENCE HIDDEN SURVIVORS DAMN YANKEE | True | By Jeff Greenfield | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/terror-in-the-land-of-the-basques.html | TERROR IN THE LAND OF THE BASQUES | True | By Stephen Aris | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/dayans-palestinian-plan.html | Dayan's Palestinian Plan | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/letters-to-the-editor-yorkshire-sandringham-for-tourism-information.html | Letters to the Editor; Yorkshire Sandringham For Tourism Information On the Mississippi Zen Monasteries Train to Perouges Bermuda Nevis Dusseldorf | True | JANE WOHLGEMUTH HILLKATHERINE M. REISEFRANK G. BRADLEYDOREEN S. HOWARDBRAD NEVINSGEORGE McDOUGALLA.H. MATHIASMARGARET F. CRAWFORDHENRIETTA KINSOLVINGDAVID R. DYSONMARGOT COHENALBERT J. PYLEMARIE LUCYJOHN M. HUETHER | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/atlantic-solo-race-will-test-110-sailors-started-by-a-briton.html | Atlantic Solo Race Will Test 110 Sailors; Started by a Briton | True | By Joanne A. Fishman | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/correction.html | CORRECTION | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/grimes-wins-400-meters-in-461-penn-wins-heptagonal-track.html | Grimes Wins 400 Meters in 46.1; Penn Wins Heptagonal Track | True | By James Dunaway Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/supermarkets-super-woes-high-costs-and-slim-profits-our-phantom.html | Supermarkets' Super Woes: High Costs and Slim Profits; 'Our phantom competition is the economy.' Supermarket Woes: Industry Battles High Costs, Slim Profits | True | By Ralph Blumenthal | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/music-chicagoans-offer-mahlers-resurrection.html | Music: Chicagoans Offer Mahler's 'Resurrection' | True | By John Rockwell | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/national-medley-record-achieved-by-jersey-girls.html | National Medley Record Achieved by Jersey Girls | True | By William J. Miller | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-head-of-nj-pollution-war-receives-a-mixed-reception.html | New Head of N.J. Pollution War Receives a Mixed Reception | True | By Martin Waldron | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/the-world-in-summary-cuban-boatlift-headache-worsens-for-washington.html | The World In Summary; Cuban 'Boatlift' Headache Worsens For Washington A Deadly Spiral On the West Bank Trouble Arrives In Labor Paradise Testing the Limits Of Korean Dissent A Royal Change For the Dutch | True | Barbara Slavin and Milt Freudenheim | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/vasquez-shuns-comparison-with-ruffian-rider-cocks-his-head-trainer.html | Vasquez Shuns Comparison With Ruffian; Rider Cocks His Head Trainer Is Pleased | True | By Joseph Durso Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/tests-expected-to-throw-light-on-the-role-of-neutrino-particles-at.html | Tests Expected to Throw Light On the Role of Neutrino Particles; At South Carolina Reactor Bears 'Charmed Quarks' | True | Bv WALTER SULLIVAN Special to The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/reagan-gains-delegates-in-two-caucus-states.html | Reagan Gains Delegates In Two Caucus States | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/kennedy-says-president-failing-on-moral-issues.html | Kennedy Says President Failing on 'Moral Issues' | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/triple-steal-helps-as-beat-tigers-53-as-5-tigers-3-blue-jays-8.html | Triple Steal Helps A's Beat Tigers, 5-3; A's 5, Tigers 3 Blue Jays 8, Indians 3 Red Sox 7, Royals 0 Brewers 4, White Sox 1 Mariners 2, Angels 0 | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/6-are-accused-of-jersey-constructionbond-scheme.html | 6 Are Accused of Jersey Construction-Bond Scheme | True | Special to The New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/topics-historic-and-weighty-lies-webs-once-woven-weight-tables.html | Topics Historic and Weighty Lies; Webs Once Woven Weight Tables Turning | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/citizens-sit-down-and-be-counted.html | Citizens: Sit Down and Be Counted | True | By Patti Hagan | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/zahringer-is-victor-in-richardson-golf-bells-unsteady-start.html | Zahringer Is Victor In Richardson Golf; Bell's Unsteady Start | True | By Deane McGowen Special To the New York Times | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/music-principal-players-of-philharmonic-in-solos.html | Music: Principal Players Of Philharmonic in Solos | True | By Raymond Ericson | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/closer-ocean-watch-assessing-pollutions-impact-samples-taken-from.html | Closer Ocean Watch Assessing Pollution's Impact; Samples Taken From 20 Areas 'More Foodstuffs' Is Goal | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/new-jersey-opinion-speaking-personally-tears-behind-the-coalition.html | SPEAKING PERSONALLY Tears Behind the Coalition of Art and Industry | True | By S.j. Horner | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/liechtenstein-destroys-olympics-stamp-issue.html | Liechtenstein Destroys Olympics Stamp Issue | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/oil-additives-one-that-might-work.html | Oil Additives: One That Might Work | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/frances-claims-on-aweapons-are-questioned-military-analysis-china.html | France's Claims On A-Weapons Are Questioned; Military Analysis China Upgrades Missile Force France's Jet of the Future New Missile Being Deployed | True | By Drew Middleton | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/a-quartet-of-openings.html | A Quartet of Openings | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/city-and-unions-agree-on-choice-of-arbitrator.html | City and Unions Agree On Choice of Arbitrator | True | | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/bridge-a-play-in-a-million.html | BRIDGE; A Play in a Million | True | ALAN TRUSCOTT | 1980-05-08 0:00 | TX 468320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-04 | 1980-05-04 | https://www.nytimes.com/1980/05/04/archives/connecticut-weekly-connecticut-guide-bike-races-at-lime-rock-the.html | CONNECTICUT GUIDE; BIKE RACES AT LIME ROCK THE SUITE COMPLETE PHOTOGRAPHS OF IRELAND REPTILES AND AMPHIBIANS FARMINGTON HORSE SHOW | True | ELEANOR CHARLES | 1980-05-08 0:00 | TX 468320 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/bond-sales-by-business-increasing-big-jump-seen-in-may-volume-of.html | Bond Sales By Business Increasing; Big Jump Seen In May Volume Of Borrowing Steep Drop in Rates a Surprise Business Borrowing Increasing Rapidly No Sign of 'Correction' | True | By John H. Allan | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/de-gustibus-the-genealogy-of-soda-fountains-vichyssoise.html | De Gustibus The Genealogy of Soda Fountains; Vichyssoise | True | By Craig Claiborne | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/four-killed-in-newark-tenement-fire-set-by-arsonist-reminder-to.html | Four Killed in Newark Tenement Fire Set by Arsonist; Reminder to Residents | True | By Wolfgang Saxon | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/music-eisnerbenham-duo-makes-a-debut.html | Music: Eisner-Benham Duo Makes a Debut | True | PETER G. DAVIS | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/feuding-over-a-pear-tree-plaque-an-untimely-death.html | Feuding Over a Pear Tree Plaque; An Untimely Death | True | By Ron Alexander | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/ballet-theater-gives-itself-a-40thbirthday-gala.html | Ballet Theater Gives Itself a 40th-Birthday Gala | True | By Anna Kisselgoff | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/bridge-yelliss-team-seeded-14th-struggles-to-district-finals.html | Bridge; Yelliss's Team, Seeded 14th, Struggles to District Finals Hanging On to Win | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/top-derby-finishers-unsure-of-preakness-many-ifs-wait-and-see.html | Top Derby Finishers Unsure of Preakness; Many 'If's' 'Wait and See' | True | By James Tuite Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/survey-shows-40-rise-in-oil-cost.html | Survey Shows 40% Rise in oil Cost | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/michael-spinks-wins.html | Michael Spinks Wins | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/around-the-nation-shootings-at-kent-state-commemorated-by-1500-two.html | Around the Nation; Shootings at Kent State Commemorated by 1,500 Two Teams Negotiating With Youngstown Strikers More Money Is Pledged For Monitors of Volcano 5 at Correctional Camp Use Open Gate to Leave 17 Protesters Arrested At Michigan Nuclear Plant | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/gauze-strung-over-arch-winds-up-as-art-to-some-there-is-no.html | Gauze Strung Over Arch Winds Up as Art, to Some; There Is No Consensus Publicity Is Goal | True | By Robert D. McFadden | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/wildcat-strikes-cut-production-of-coal-and-sugar-in-zimbabwe.html | Wildcat Strikes Cut Production Of Coal and Sugar in Zimbabwe | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/sports-today.html | Sports Today | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/sidney-h-bingham-dies-at-85-exhead-of-citys-transit-lines-proposed.html | Sidney H. Bingham Dies at 85; Ex-Head of City's Transit Lines; Proposed a Conveyor Shuttle Worked on Invasion Plan Resigned on July 1, 1955 | True | By Peter Kihss | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/cuba-seeking-surrender-of-men-at-us-mission.html | Cuba Seeking Surrender Of Men at U.S. Mission | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/miss-stacy-triumphs-in-golf-playoff.html | Miss Stacy Triumphs in Golf Playoff | True | By Gordon S. White Jr. Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/indian-ocean-fleet-copes-with-visitors-soviet-and-iranian-craft.html | INDIAN OCEAN FLEET COPES WITH VISITORS; Soviet and Iranian Craft Approach but Are Routinely Intercepted Well-Behaved Soviet Visitors Two Carriers Leaving Blockade and Mining Plans | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/west-german-stresses-alliance.html | West German Stresses Alliance | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/victoria-a-darrow-bride-of-cr-dahl.html | Victoria A. Darrow Bride of C.R. Dahl | True | | 1980-05-08 0:00 | TX 468318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/sleeping-through-office-meetings-kids-from-1-to-9-do-the-9to5.html | Sleeping Through Office Meetings; Kids From 1 to 9 Do the 9-to-5; Attitude May Soften Something to Do | True | By Georgia Dullea | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/reagan-and-carter-win-texas-vote-but-display-weaknesses-democrats.html | REAGAN AND CARTER WIN TEXAS VOTE, BUT DISPLAY WEAKNESSES; DEMOCRATS HOLD CAUCUSES High Tally for 'Uncommitted' Mars President's Victory--Turnout in G.O.P. Contest Is Low One in Five Pick Uncommitted Strong Bush Effort Reagan and Carter Win in Texas, But Both Also Display Weaknesses Caucuses Choose Delegates Scorecard of Delegates | True | By Adam Clymer Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/connors-defeats-mcenroe-in-4-sets.html | Connors Defeats McEnroe in 4 Sets | True | Special to The New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/once-every-eon-or-so.html | Once Every Eon or So | True | Red Smith | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/commodities-the-impact-of-us-grain-sales-matsushita-earnings-up.html | Commodities; The Impact Of U.S. Grain Sales Matsushita Earnings Up | True | H.J. Maidenberg | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/hostages-families-talk-to-vietnam-expow.html | Hostages' Families Talk To Vietnam Ex-P.O.W. | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/building-used-by-afghan-rebels-in-pakistan-is-bombed-killing-11.html | Building Used by Afghan Rebels In Pakistan Is Bombed, Killing 11 | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/the-editorial-notebook-let-them-eat-gasoline-theres-a-war-brewing.html | The Editorial Notebook Let Them Eat Gasoline; There's a War Brewing Between Food and Fuel; The Poor Need Help | True | PETER PASSELL | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/bus-shelter-company-charging-harassment-cancels-new-york-bid.html | Bus Shelter Company, Charging Harassment, Cancels New York Bid; Convenience and Safety Company Drops Its Bus Stop Bid in New York Lupkin's Recommendation Bidding Termed Unlikely $26 Million a Year | True | By David A. Andelman | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/an-open-eye-on-baghdad.html | An Open Eye on Baghdad | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/rescue-mission-leader-testifying-before-house-panel.html | Rescue Mission Leader Testifying Before House Panel | True | By Janet Battaile Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/wife-attributes-jailing-of-soviet-jewish-activist-to-his-satiric.html | Wife Attributes Jailing of Soviet Jewish Activist to His Satiric Verse; Verses Were Confiscated New Verses Smuggled Out Evidence Is Called Flimsy | True | By Anthony Austin Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/nine-killed-in-zaire-in-crush-to-join-pope-in-mass-nine-killed-in.html | Nine Killed in Zaire in Crush to Join Pope in Mass; NINE KILLED IN ZAIRE IN CRUSH TO SEE POPE Viewed as a Reconciliation | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/hollings-says-congress-should-balance-budget.html | Hollings Says Congress Should Balance Budget | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/advertising-improving-speaking-abilities-after-avis-bbdo-wins-more.html | Advertising Improving Speaking Abilities After Avis, B.B.D.O. Wins More Gillette Business Doyle Dane Buys Tandam British Advertising Group Plans Awards Program Accounts People Addenda | True | Philip H. Dougherty | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/italys-communists-deny-rift-in-europe-other-parties-stay-away.html | Italy's Communists Deny Rift in Europe; Other Parties Stay Away Call for 'Enlarged Diversity' Criticizes Both Sides | True | By Flora Lewis Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/how-billy-martin-is-winning-the-west-how-martin-is-winning-the-west.html | How Billy Martin Is Winning the West; How Martin Is Winning the West | True | By George Vecsey | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/geography-and-ethnic-diversity-shape-yugoslavia-the-land-the-people.html | Geography and Ethnic Diversity Shape Yugoslavia; The Land The People The Government History | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/notes-on-people-quick-thinking-on-georgias-highways-robert.html | Notes on People; Quick Thinking on Georgia's Highways Robert Montgomery Comes to Town John Huston Honored, and Hemingway Remembered A Mild Kissinger Roast | True | Judith Cummings | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/bus-shelter-chronology.html | Bus Shelter Chronology | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/a-legion-of-cyclists-pedal-through-new-york-in-annual-tour.html | A Legion of Cyclists Pedal Through New York in Annual Tour | True | | 1980-05-08 0:00 | TX 468318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/at-bijan-180-shirts-no-recession-fears-at-bijan-180-shirts-no.html | At Bijan: $180 Shirts, No Recession Fears; At Bijan: $180 Shirts, No Recession Fears | True | By Pamela G. Hollie Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/hua-leading-delegation-to-funeral.html | Hua Leading Delegation to Funeral | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/four-libya-diplomats-are-expelled-by-us-for-harassing-exiles.html | Four Libya Diplomats Are Expelled by U.S. For Harassing Exiles; Embassy Won't Give Information | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/soviet-army-reportedly-situated-on-contested-island-near-japan.html | Soviet Army Reportedly Situated On Contested Island Near Japan | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/dr-mina-l-levin-wed-to-physician.html | Dr. Mina L. Levin Wed to Physician | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/drinans-aides-say-he-is-told-to-quit-politics-pope-said-to-have.html | Drinan's Aides Say He Is Told To Quit Politics; Pope Said to Have Directed All Priests to Leave Field | True | By Michael Knight Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/business-people-president-made-chief-at-host-international-from.html | BUSINESS PEOPLE; President Made Chief At Host International From Armco Inc. to NL Lone Star's New Head | True | Leonard Sloane | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/slump-in-timber-industry-threatens-to-upset-boom-in-northwest.html | Slump in Timber Industry Threatens to Upset Boom in Northwest; Sudden Downturn Has Thrown Thousands Out of Work Over 200 Mills Have Closed Rural Towns Hard Hit 44% Drop in Production 'Worst Since World War II' Repercussions of Slump Impact on Other Sectors Renaissance in Seattle | True | By Wayne King Special to the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/jerseyan-to-face-court-on-seizing-an-ambulance-guard-drove.html | Jerseyan to Face Court on Seizing An Ambulance; Guard Drove Unconscious Son, 4, to the Hospital Says He 'Looked Both Ways' Worried About Casino Job | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/active-issues.html | Active Issues | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/us-is-closing-down-havana-visa-office-over-risk-to-cubans-purpose.html | U.S. IS CLOSING DOWN HAVANA VISA OFFICE OVER RISK TO CUBANS; PURPOSE IS TO REDUCE CROWD Half of American Staff Is Recalled Little Effect on Continuing Exodus to Florida Is Seen Refugees Celebrate Mass No Displeasure With Regime U.S. IS CLOSING DOWN VISA OFFICE IN CUBA | True | Special to The New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/piano-horowitz-offers-rarely-played-short-pieces-the-program.html | Piano: Horowitz Offers Rarely Played Short Pieces; The Program | True | By Harold C. Schonberg | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/tito-dies-at-87-last-of-wartime-leaders-a-rotating-leadership-took.html | Tito Dies at 87; Last of Wartime Leaders; A Rotating Leadership Took Over in Belgrade During His Illness Posts Are to Rotate Annually Tito Dies After Four-Month Illness; Funeral Will Be Held On Thursday Radio and TV Play Funeral Music A Unifying Figure in Yugoslavia | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/for-hang-gliders-thrills-top-risks-hang-gliders-find-sense-of.html | For Hang Gliders, Thrills Top Risks; Hang Gliders Find Sense of Freedom Despite Risk 2 Sons Die in Accidents Close Eye on Weather | True | By Charlotte Evans Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/carolyn-rothfeld-bride-of-alan-goldstein-bond-trader.html | Carolyn Rothfeld Bride of Alan Goldstein, Bond Trader | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/strange-is-victor-on-extra-hole-gilder-palmer-card-64s.html | Strange Is Victor on Extra Hole; Gilder, Palmer Card 64's | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/television.html | Television | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/corrections.html | CORRECTIONS | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/essay-the-runaway-prosecutor.html | ESSAY The Runaway Prosecutor | True | By William Safire | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/nancy-augusta-lowenstein-married-to-russell-wilcox.html | Nancy Augusta Lowenstein Married to Russell Wilcox | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/carter-calls-tito-towering-figure-and-says-us-will-back-yugoslavs.html | Carter Calls Tito 'Towering Figure' And Says U.S. Will Back Yugoslavs | True | By Bernard Gwertzman Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/tiny-quake-nudges-californians.html | Tiny Quake Nudges Californians | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/refugees-chant-liberty-and-celebrate-mass-at-base-200-celebrate.html | Refugees Chant 'Liberty' and Celebrate Mass at Base; 200 Celebrate Mass Refugees Embrace Bishop | True | By Joseph B. Treaster Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/auto-research-favored.html | Auto Research Favored | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/viren-strong-second-as-lindsay-is-victor-viren-impressive-fast.html | Viren Strong Second As Lindsay Is Victor; Viren Impressive Fast Starters | True | By Neil Amdur Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/shelley-green-and-michael-l-golden-lawyers-married.html | Shelley Green and Michael L. Golden, Lawyers, Married | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/canadian-concern-attracts-attention-spotlight-on-canadian-concern.html | Canadian Concern Attracts Attention; Spotlight on Canadian Concern Resource Unit Is Widely Held MacMillan Bloedel Interest Oil and Gas Activities | True | Special to The New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/letters-high-time-to-clean-up-americas-chemical-trash-registration.html | Letters; High Time to Clean Up America's Chemical Trash 'Registration Is, in Fact, the Draft' Room for a Super-Zoo Support for Vance Rescue Mission Violated the U.N. Charter Museum Wasteland What Ma Bell Wants Congress to Do to Her Competitors | True | GLENN PAULSONJAMES BRISTOLLOUIS WILNERDOROTHY NORMANBENJAMIN B. FERENCZLUCY G. MOSESWILLIAM G. McGOWAN | 1980-05-08 0:00 | | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/campaign-report-reagan-wins-in-oklahoma-missouri-and-arizona-smith.html | Campaign Report; Reagan Wins in Oklahoma, Missouri and Arizona Smith Asks That Carter Pay For Trip With Own Funds Illinois Governor Endorses Reagan for Presidency Des Moines Register Urges Carter to Pull Out of Race | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/4alarm-hempstead-fire.html | 4-Alarm Hempstead Fire | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/nancy-lee-minchenberg-is-bride-of-james-kardon.html | Nancy Lee Minchenberg Is Bride of James Kardon | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/californian-slays-four-persons-in-his-neighborhood-then-self.html | Californian Slays Four Persons In His Neighborhood, Then Self | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/royals-sparked-by-porter-return-orioles-9-rangers-5-blue-jays-9.html | Royals Sparked By Porter Return; Orioles 9, Rangers 5 Blue Jays 9, Indians 8 Blue Jays 7, Indians 2 Tigers 4, A's 0 A's 1, Tigers 0 Brewers 11, White Sox 1 Angels 4, Mariners 3 National League Reds 3, Cubs 2 Reds 5, Cubs 4 Giants 8, Expos 4 Expos 6, Giants 4 Pirates 13, Braves 4 Astros 4, Cardinals 2 Dodgers 12, Phillies 10 | True | By Ed Corrigan | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/soviet-tv-eulogizes-tito-without-mentioning-rift-titos-soviet.html | Soviet TV Eulogizes Tito Without Mentioning Rift; Tito's Soviet Honors Cited | True | Special to The New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/pollution-fears-delay-opening-of-animal-unit-upstate-opposition.html | Pollution Fears Delay Opening Of Animal Unit; Upstate Opposition Blocks New U.S. Import Center What Did Ceremonies Open? Concerned About Pollution Pollution Fear Delaying Opening Of Federal Animal Import Center 'A Lack of Communications' Temporary Plan Offered | True | By Edward Hudson Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/portsmouth-nurses-end-strike.html | Portsmouth Nurses End Strike | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/boston-mayor-orders-hunt-for-4-in-slaying-of-a-black-outside-bar.html | Boston Mayor Orders Hunt for 4 In Slaying of a Black Outside Bar | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/lionel-hollins-gives-76ers-the-cohesion-they-need.html | Lionel Hollins Gives 76ers The Cohesion They Need | True | By Sam Goldaper | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/stage-black-broadway-brings-back-20s-and-30s-recollections-of-an.html | Stage: 'Black Broadway' Brings Back 20's and 30's; Recollections of an Era | True | By John S. Wilson | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/gubbins-wins-li-marathon.html | Gubbins Wins L.I. Marathon | True | Special to The New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-05-08 0:00 | TX 468318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/bache-says-hunt-sum-is-received.html | Bache Says Hunt Sum Is Received | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/westway-or-what.html | Westway or What? | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/sports-world-specials-globetrotter-taxi-squad-last-place-winner-rah.html | Sports World Specials; Globetrotter Taxi Squad Last Place Winner Rah, Rah, Sis, Boom, Ma! Who's No. 1? | True | Jim Benagh | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/philadelphia-gives-ormandy-gala-sendoff-ceremony-called-fitting.html | Philadelphia Gives Ormandy Gala Send-Off; Ceremony Called Fitting | True | By John Rockwell Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/iran-oil-exports-said-to-be-down.html | Iran Oil Exports Said to Be Down | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/blessings-on-every-breed.html | Blessings on Every Bread | True | By Dudley Clendinen | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/cars-slip-in-black-business-list-computer-oil-concerns-gain-motown.html | Cars Slip in Black Business List; Computer, Oil Concerns Gain Motown Remains No. 1 17 on List in New York State | True | By Robert J. Cole | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/business-digest-the-economy-international-todays-columns.html | BUSINESS Digest; The Economy International Today's Columns | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/architectural-gem-on-hudson-secured-too-expensive-to-maintain.html | Architectural 'Gem' on Hudson Secured; 'Too Expensive to Maintain' | True | By Harold Faber Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/two-queens-bus-lines-threatening-shutdown.html | Two Queens Bus Lines Threatening Shutdown | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/first-education-secretary-vows-support-for-local-control-of-schools.html | First Education Secretary Vows Support for Local Control of Schools; Interest Groups Chastised | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/music-bone-works.html | Music: Bone Works | True | By Robert Palmer | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/gari-beth-locker-bride-of-charles-d-palmer-3d.html | Gari Beth Locker Bride Of Charles D. Palmer 3d | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/washington-watch-fiscal-drama-in-congress-use-it-or-lose-it-trade.html | Washington Watch; Fiscal Drama In Congress Use It or Lose It Trade Coalition No, Says the Fed World Bank Finishes Borrowing Briefcases | True | Clyde H. Farnsworth | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/tv-off-the-minnesota-strip-on-abc.html | TV: 'Off the Minnesota Strip' on ABC | True | By John J. O'Connor | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/lakers-beat-76ers-for-10-lead-cooper-contains-erving-lakers-beat.html | Lakers Beat 76ers for 1-0 Lead; Cooper Contains Erving Lakers Beat 76ers, 109-102 76ers Forced to Go Outside Lakers Box Score Cooper Prepared for Erving Lakers' Gambling Pays Off | True | By Carrie Seidman Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/dr-barbara-sandra-malach-wed-to-dr-jeffery-s-kalman.html | Dr. Barbara Sandra Malach Wed to Dr. Jeffery S. Kalman | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/the-un-today.html | The U.N. Today | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/stage-hide-and-seek-a-new-thriller-haunted-house-tale.html | Stage: 'Hide and Seek,' a New Thriller; Haunted House Tale | True | By Frank Rich | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/50floor-death-leap-in-boston.html | 50-Floor Death Leap in Boston | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/koch-shuns-party-affair-and-senators-arent-sad-some-quiet.html | Koch Shuns Party Affair, And Senators Aren't Sad; Some Quiet Disappointment More Than $150,000 Raised | True | By Clyde Haberman | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/music-hall-miss-rogers-longdelayed-debut.html | Music Hall: Miss Rogers; Long-Delayed Debut | True | By Jennifer Dunning | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/mets-lose-by-43-then-top-padres-mets-box-scores-coleman-perplexed.html | Mets Lose by 4-3, Then Top Padres; Mets Box Scores Coleman Perplexed Relief Pitching Effective | True | BY Michael Strauss | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/another-hostage-freed-in-london-by-gunmen-at-the-iranian-embassy.html | Another Hostage Freed in London By Gunmen at the Iranian Embassy; Iran Warns Hostages and Captors | True | By William Borders Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/market-place-equity-capital-and-tax-law.html | Market Place; Equity Capital And Tax Law | True | Robert Metz | 1980-05-08 0:00 | TX 468318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/parker-outpoints-colbert-to-keep-us-title-champion-not-confident-a.html | Parker Outpoints Colbert to Keep U.S. Title; Champion Not Confident A Master of Self-Defense | True | By Michael Katz Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/at-home-abroad-the-bad-and-the-impossible.html | AT HOME ABROAD The Bad And the Impossible | True | By Anthony Lewis | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/editors-in-note-to-carter-assail-policy-on-cia-use-of-reporters.html | Editors, in Note to Carter, Assail Policy on C.I.A. Use of Reporters; Credibility of Journalists Protests in Editorials | True | By Deirdre Carmody | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/stage-sunday-runners-in-the-rain-by-horovitz-living-for-a-sport.html | Stage: 'Sunday Runners In the Rain' by Horovitz; Living for a Sport | True | By Mel Gussow | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/sporting-gear-help-for-tennis-elbow-boat-that-fits-on-top-of-car.html | Sporting Gear; Help for Tennis Elbow Boat That Fits on Top of Car Running Clothes for Women | True | S. Lee Kanner | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/assessment-in-the-soviet-press-describes-muskie-as-moderate.html | Assessment in the Soviet Press Describes Muskie as 'Moderate' | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/shakespeare-of-the-lakers.html | Shakespeare Of the Lakers | True | Dave Anderson | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/the-hebron-raid-tension-rising-in-israel-news-analysis-toll-rises.html | The Hebron Raid: Tension Rising in Israel; News Analysis Toll Rises as Youth Dies Demonstrators Beaten by Troops | True | By David K. Shipler Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/anderson-candidacy-poses-problems-for-debate-sponsors-and.html | Anderson candidacy Poses Problems for Debate Sponsors and Regulators; Advisory Panel Formed | True | By Warren Weaver Jr. Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/flyers-beat-stars-4-goals-for-barber-north-stars-scoring-just.html | Flyers Beat Stars; 4 Goals for Barber; North Stars Scoring Just Wanted a Good Shot Furious North Star Comeback | True | By Jim Naughton Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/new-funds-still-elude-jamaica-payments-on-450-million-jamaica.html | New Funds Still Elude Jamaica; Payments on $450 Million Jamaica Reported Unable to Secure New Funds | True | By Ann Crittenden | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/chess-champion-readies-for-1981-in-his-usual-winning-way-an-awkward.html | Chess; Champion Readies for 1981 In His Usual Winning Way An Awkward Novelty | True | By Robert Byrne | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/japanese-reaches-top-of-everest-from-tibet.html | Japanese Reaches Top Of Everest From Tibet | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/university-offers-prize-for-chess-by-computer.html | University Offers Prize For Chess by Computer | True | Special to The New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/pironi-is-first-in-grand-prix.html | Pironi Is First in Grand Prix | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/aoki-wins-tourney-in-japan-5th-time.html | Aoki Wins Tourney In Japan 5th Time | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/labor-strife-brings-swedens-system-to-a-turning-point-770000.html | Labor Strife Brings Sweden's System to a Turning Point; 770,000 Workers Locked Out The Price of a Way of Life A Case of Bosses Against Bosses | True | By John Vinocur Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/europe-adverse-to-loan-curb-bankers-reject-plea-by-volcker-nations.html | Europe Adverse to Loan Curb; Bankers Reject Plea by Volcker Nations Lack Legal Authority Threat to Dollar's Stability | True | By Paul Lewis Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/mideast-ties-to-west-cited.html | Mideast Ties To West Cited | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/avon-raises-dividend.html | Avon Raises Dividend | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/nato-naval-exercise-scheduled.html | NATO Naval Exercise Scheduled | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/survey-shows-anderson-is-even-with-carter-in-connecticut-test.html | Survey Shows Anderson Is Even With Carter in Connecticut Test | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/signs-of-movement-on-cyprus-problem-western-powers-indicate-sense.html | SIGNS OF MOVEMENT ON CYPRUS PROBLEM; Western Powers Indicate Sense of Urgency Greeks and Turks Have Informal Contacts Rivalry Dates to Ottoman Empire Hope in Growing Western Concern Progress at Some Levels | True | By Marvine Howe Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-08 0:00 | TX 468318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/catholic-vote-hasnt-been-kennedys-for-the-asking-narrow-loss-in-new.html | Catholic Vote Hasn't Been Kennedy's for the Asking; Narrow Loss in New Hampshire | True | By E.j. Dionne Jr. | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/afghan-judged-best-at-trenton-show.html | Afghan Judged Best At Trenton Show | True | Special to The New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/courts-impose-more-jail-terms-in-whitecollar-criminal-cases.html | Courts Impose More Jail Terms In White-Collar Criminal Cases; WHITE-COLLAR CRIME GETTING JAIL TERMS Don't Serve Full Terms 4 Sentenced in G.S.A. Fraud | True | By Robert Pear Special To The New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/after-tito-a-role-for-monarchy.html | After Tito, A Role for Monarchy? | True | By Alexander Karageorgevitch | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/arafat-asserts-attack-in-hebron-is-the-start-of-new-plo-phase.html | Arafat Asserts Attack In Hebron Is the Start Of New P.L.O. Phase; Meeting of U.N. Council Sought | True | Special to The New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/randolph-wins-title.html | Randolph Wins Title | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/giant-among-communists-governed-like-a-monarch-tito-sought-to.html | Giant Among Communists Governed Like a Monarch; Tito Sought to Improve Life A Communist Who Lived Like a King A New Ideology: Titoism A Land of Many Languages Between East and West Croatian Upheaval in 1971 Warns of the 'Class Enemy' War Prisoner in Russia Turned Trial Into a Spectacle A Comintern Assignment Tito Chose Men of Courage Chetniks Shielded the Serbs Devastation at War's End Soviet System Emulated at First Shock and Bewilderment | True | By Raymond H. Anderson | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/world-news-briefs-india-mounts-relief-effort-in-droughtstricken.html | World News Briefs; India Mounts Relief Effort In Drought-Stricken State Ex-Envoy Says Kissinger Acceded to Oil-Price Rise Poles Welcome Summer At Car-Blessing Ceremony Defiant Korean Students Demand Political Change | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/cosmos-beat-tornado-20-bogicevic-gets-2d-tally-dangerous-on.html | Cosmos Beat Tornado, 2-0; Bogicevic Gets 2d Tally Dangerous on Breakaways | True | By Alex Yannis Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/jaws-strikes-again-a-loan-sharks.html | Jaws Strikes Again. (A Loan Shark's.) | True | By Joe Ferullo | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/the-region-plant-releases-puffs-of-radioactive-gas-water-called.html | The Region; Plant Releases Puffs Of Radioactive Gas Water Called Safe Despite a Chemical 2 Found Dead in Car At L.I. Parking Lot | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/going-out-guide-fringe-benefits-troupers-and-a-tyro-theirs-truly.html | GOING OUT Guide; FRINGE BENEFITS TROUPERS AND A TYRO THEIRS TRULY | True | Howard Thompson | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/powell-says-carter-weighed-trip-to-divert-attention-from-rescue.html | Powell Says Carter Weighed Trip To Divert Attention From Rescue | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/outdoors-going-for-tilefish-is-a-farout-experience.html | Outdoors: Going For Tilefish Is A Far-Out Experience | True | By Nelson Bryant | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/35-million-flowers-bloom-in-washington-bringing-forth-a-harvest-of.html | 3.5 Million Flowers Bloom in Washington, Bringing Forth a Harvest of Warm Praise; TV Doesn't Capture the Beauty Chief Horticulturalist's Role 1.3 Million Daffodils in Park | True | By Karen de Witt Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/tito-the-fightersurvivor-who-unified-a-country-an-appreciation-no.html | Tito: The Fighter-Survivor Who Unified a Country; An Appreciation No Heir Apparent in the Wings Stream of Independence Apology, Acceptance, Emulation | True | By David Binder Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/greece-offers-terms-for-a-permanent-olympic-site.html | Greece Offers Terms for a Permanent Olympic Site | True | Special to The New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/most-coal-states-agree-on-plans-for-enforcing-stripmine-statute.html | Most Coal States Agree on Plans For Enforcing Strip-Mine Statute; Intricate Negotiations Grants for Reclamation | True | By Ben A. Franklin Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/islanders-keeping-a-low-profile-wont-be-overconfident-trottier-and.html | Islanders Keeping a Low Profile; Won't Be Overconfident Trottier and Smith | True | By Parton Keese | 1980-05-08 0:00 | TX 468318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/thought-magazines-in-change-loss-at-harpers-and-saturday-review.html | Thought Magazines in Change; Loss at Harper's And Saturday Review Cited Perennial Losses Force Change at Harper's and Saturday Review | True | By N.r. Kleinfield | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/miss-austin-beaten.html | Miss Austin Beaten | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/disputes-mark-101-yank-rout-jackson-blasts-one-disputes-enliven.html | Disputes Mark 10-1 Yank Rout; Jackson Blasts One Disputes Enliven Yanks' 10-1 Rout Yankees Box Score | True | By Gerald Eskenazi Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/2-killed-in-salisbury-bombing.html | 2 Killed in Salisbury Bombing | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/in-mariel-quest-for-relatives-leads-to-a-tense-vigil-20000-languish.html | In Mariel, Quest for Relatives Leads to a Tense Vigil; 20,000 Languish in Harbor $2,000 Fee for Trip Teen-Ager Seeks Her Mother 'This Is My Country' Suggestion Shouted Down Tension Over Food Relative Peace on Board | True | By Edward Schumacher Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/abraham-j-asche-71-a-lawyer-and-officer-of-fertilizer-concern.html | Abraham J. Asche, 71, a Lawyer And Officer of Fertilizer Concern | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/belgrades-defense-strategy-guerrilla-war-yugoslavs-readier-today.html | Belgrade's Defense Strategy: Guerrilla War; Yugoslavs, Readier Today Than in the 40's, Would All Join in the Effort Military Analysis Allies Feel U.S. Could Do Little A Much Stronger Military Force | True | By Drew Middleton | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/balbuco-captures-show-jump-event.html | Balbuco Captures Show Jump Event | True | Special to The New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/lower-yields-expected-in-us-sales.html | Lower Yields Expected in U.S. Sales | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/the-city-local-school-boards-criticized-on-rentals-bronx-couple.html | The City; Local School Boards Criticized on Rentals Bronx Couple Slain; Stepson Is Sought Bronx Canvassed In Girl's Shooting | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/hughes-taken-off-boycott-list.html | Hughes Taken Off Boycott List | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/japan-fails-to-increase-mexico-oil-japanese-express-disappointment.html | Japan Fails To Increase Mexico Oil; Japanese Express Disappointment Japan Fails To Increase Mexico Oil Mexico Holding Down Exports | True | By Alan Riding Special To the New York Times | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-05 | 1980-05-05 | https://www.nytimes.com/1980/05/05/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-05-08 0:00 | TX 468318 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/oil-import-fee-is-challenged.html | Oil Import Fee Is Challenged | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/accountant-tells-of-85000-paid-to-president-of-deliverers-union.html | Accountant Tells of $85,000 Paid To President of Deliverers Union | True | By Arnold H. Lubasch | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/helping-irishamericans-trace-their-ancestry-an-expert-in-genealogy.html | Helping Irish-Americans Trace Their Ancestry; An Expert in Genealogy | True | By Fred Ferretti | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/universalroyster-tie-due.html | Universal-Royster Tie Due | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/pope-sadly-leaves-zaire-after-9-are-killed-pope-kisses-the-ground.html | Pope Sadly Leaves Zaire After 9 Are Killed; Pope Kisses the Ground Schools Are Taken Over | True | By Gregory Jaynes Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/chinese-abacus-beats-computer.html | Chinese Abacus Beats Computer | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/verdicts-are-due-in-move-killing-trial-guidance-from-high-court.html | Verdicts Are Due in 'Move' Killing Trial; Guidance From High Court Rulings in Similar Cases Action by Defendants | True | By Bern A. Franklin Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/israel-assailed-by-ilo-on-the-settlement-policy.html | Israel Assailed by I.L.O. On the Settlement Policy | True | Special to The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/soviet-seeks-warm-ties-to-belgrade-officials-meet-in-formal.html | Soviet Seeks Warm Ties to Belgrade; Officials Meet in Formal Sessions | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/election-today-to-fill-288-school-board-posts.html | Election Today to Fill 288 School Board Posts | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/sexuality-of-the-disabled-a-growing-concern-in-health-care-a.html | Sexuality of the Disabled: A Growing Concern in Health Care; A Relatively New Idea Common Assumptions | True | By Nadine Brozan | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/c-w-to-work-for-cities-service.html | C.& W. to Work For Cities Service | True | | 1980-05-09 0:00 | TX 472978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/koch-request-for-taxes-passed-by-council-unit.html | Koch Request for Taxes Passed by Council Unit | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/miss-lind-singles-victor-in-olympic-rowing-trials.html | Miss Lind Singles Victor In Olympic Rowing Trials | True | Special to The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/film-exhibitors-sued-by-us.html | Film Exhibitors Sued by U.S. | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/algeria-warns-on-gas-cutoff-drive-for-price-rise-stepped-up.html | Algeria Warns on Gas Cutoff; Drive for Price Rise Stepped Up | True | By Paul Lewis Special to the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/epa-slow-to-act-on-3yearold-law-epa-is-slow-to-act.html | E.P.A. Slow to Act On 3-Year-Old Law; E.P.A. Is Slow to Act | True | By Richard Severo | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/gpu-omits-dividend.html | G.P.U. Omits Dividend | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/sports-of-the-times-and-now-the-real-trottier-appears.html | Sports of The Times; And Now, The Real Trottier Appears | True | DAVE ANDERSON | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/10day-car-sales-down-38-at-big-3-ford-sales-down-474-10day-car.html | 10-Day Car Sales Down 38% at Big 3; Ford Sales Down 47.4% 10-Day Car Sales Down 38% at Big 3 VW Volume Up by 26.2% | True | Special to The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/senate-moderates-back-budget-plan-coalition-favors-panels-blueprint.html | SENATE MODERATES BACK BUDGET PLAN; Coalition Favors Panel's Blueprint for Fiscal Balance Liberals and Conservatives Resist | True | By Martin Tolchin Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/science-watch-atomic-hydrogen-feat-fusion-tests-successful.html | Science Watch; Atomic Hydrogen Feat Fusion Tests Successful | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/cuban-exodus-bringing-defeat-and-frustrations-thousands-share.html | Cuban Exodus Bringing Defeat and Frustrations; Thousands Share Predicament An Optician From Miami Potential Problems for U.S. Alternatives Declined | True | By Edward Schumacher Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/madlock-banned-for-15-days.html | Madlock Banned for 15 Days | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/measuring-infinity.html | Measuring Infinity | True | Malcolm W. Browne | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/two-reports-identify-highcost-patients-high-cost-of-health-care.html | Two Reports Identify High-Cost Patients; High Cost of Health Care Lessons to Be Learned Study Demonstrates a Link | True | By Robert Reinhold | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/copters-grounded-after-crash.html | Copters Grounded After Crash | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/mugabe-offers-terms-for-investment-in-zimbabwe.html | Mugabe Offers Terms for Investment in Zimbabwe | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/earnings-boeing-rises-293-cocacola-up-81-cocacola-consolidated.html | EARNINGS; Boeing Rises 29.3%; Coca-Cola Up 8.1% Coca-Cola Consolidated Natural Gas MCA Inc. | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/events-today.html | Events Today | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/business-people-carter-hawley-manager-to-head-contempo-unit.html | BUSINESS PEOPLE; Carter Hawley Manager To Head Contempo Unit Favorite for Steel Institute Post Getting Hercules Back on Track | True | Agis Salpukas | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/taxes-research-audit-being-contested.html | Taxes; Research Audit Being Contested | True | Deborah Rankin | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/ralf-brent-broadcaster-and-consultant-dead.html | Ralf Brent, Broadcaster And Consultant, Dead | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/the-region-suit-seeks-to-halt-filling-in-of-cove-inquiry-is-opening.html | The Region; Suit Seeks to Halt Filling In of Cove Inquiry Is Opening On Alleged L.I. Rape Woman Found Slain In Jersey Motel | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/senate-overrides-carey-deathpenalty-veto-by-2-votes-art-reception.html | Senate Overrides Carey Death-Penalty veto by 2 Votes; Art Reception Next Door | True | By Selwyn Raab Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/credit-markets-bell-system-bonds-set-to-yield-1107-key-rates.html | CREDIT MARKETS; Bell System Bonds Set to Yield 11.07% Key Rates | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/jets-sign-lam-jones-walker-works-out.html | Jets Sign Lam Jones; Walker Works Out | True | By Al Harvin Special to the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/arsonists-suspected-in-four-blazes-in-three-boroughs-three-firemen.html | Arsonists Suspected in Four Blazes in Three Boroughs; Three Firemen Hurt Vacant Building Damaged | True | By Robert D. McFadden | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/in-ocean-city-pipes-for-sewage-may-divert-tourism-doubts-about.html | In Ocean City, Pipes for Sewage; May Divert Tourism Doubts About Completion Date Could Be a 'Curiosity' | True | By Donald Janson Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/about-open-colleges-to-be-tested-about-education.html | ABOUT; Open Colleges To Be Tested About Education | True | By Fred M. Hechinger | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/epa-issues-rules-to-curb-hazardous-industrial-waste-cost-put-at-1.html | E.P.A. Issues Rules to Curb Hazardous Industrial Waste; Cost Put at $1 Billion Hazardous Wastes Defined Old Sites Not Covered Small Generators Exempted | True | By Philip Shabecoff Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/issue-and-debate-are-womens-college-sports-units-in-peril-the.html | Issue and Debate Are Women's College Sports Units in Peril?; The Background The Proponents The Opponents The Outlook | True | By Gordon S. White Jr. | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/currency-markets-dollar-is-down-sharply-as-interest-rates-drop.html | CURRENCY MARKETS Dollar Is Down Sharply As Interest Rates Drop | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/british-commandos-storm-iran-embassy-freeing-19-hostages-3-gunmen.html | BRITISH COMMANDOS STORM IRAN EMBASSY, FREEING 19 HOSTAGES; 3 GUNMEN SLAIN AND 2 SEIZED Siege Ends Amid Explosions and Gunfire After 2 Captives Are Murdered Inside Mission Raid 'an Outstanding Success' Captors Vow to Kill Hostages 3 Britons Among Hostages British Storm Iranian Embassy, Rescue 19 Hostages and Kill 3 Gunmen Teheran Blames Iraq | True | By William Borders Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/dr-ben-m-cherrington-94-dies-denver-university-exchancellor-scope.html | Dr. Ben M. Cherrington, 94, Dies; Denver University Ex-Chancellor; Scope of Term Explained | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/8-americans-bodies-go-to-iran-airport-archbishop-is-to-fly-with.html | 8 AMERICANS' BODIES GO TO IRAN AIRPORT; Archbishop Is to Fly With Them to Switzerland Today Transfer to Families Is Next Step Iran Reports Finding Helicopter Early Report Called an Error | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/chamber-trio-of-guests.html | Chamber; Trio of Guests | True | By Donal Henahan | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/moynihan-plan-would-ban-use-of-reporters-and-clerics-as-spies.html | Moynihan Plan Would Ban Use Of Reporters and Clerics as Spies | True | By Charles Mohr Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/gm-cuts-2dquarter-payout-63-raises-question-on-profitability-for.html | G.M. Cuts 2d-Quarter Payout 63%; Raises Question On Profitability For the Period 1980 Sales Down 13.3% G.M. Cuts Dividend 63% | True | By Reginald Stuart Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/corrections.html | CORRECTIONS | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/thrift-unit-issues-up-as-dow-gains-538.html | Thrift Unit Issues Up As Dow Gains 5.38 | True | By Vartanig G. Vartan | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/budget-cuts-in-city-arts-restored-some-drastic-cuts-remain-economic.html | Budget Cuts In City Arts Restored; Some Drastic Cuts Remain Economic Benefits of Arts Cited | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/commodities-grain-up-daily-limits-gold-and-platinum-rise-wheat-up.html | COMMODITIES Grain Up Daily Limits; Gold and Platinum Rise; Wheat Up 20c a Bushel 6% Fall in Copper Output | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/letters-our-schizophrenic-foreignpolicy-process-creation-evolution.html | Letters; Our Schizophrenic Foreign-Policy Process Creation, Evolution and Arrogance Helpers of the Elderly U.S. Burden in Iran Honorable Failure Fromm's Eclecticism Wrong Time to Cut U.S. Funds to Combat Alcoholism | True | ALAN CIAMPORCEROB.A. HAMMONDNANCY NEWCOMBDINESH D'SOUZARALPH BERTONHARVEY G. COXNICHOLAS A. PACE, M.D. | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/bridge-yellis-and-team-win-finals-of-district-grand-nationals.html | Bridge; Yellis and Team Win Finals Of District Grand Nationals Another Contest in June | True | By Alan Truscott | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/shippingmails.html | Shipping/Mails | True | | 1980-05-09 0:00 | TX 472978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/6month-savings-certificates-drop-to-9-as-prime-rate-also-falls.html | 6-Month Savings Certificates Drop To 9% as Prime Rate Also Falls; Lowest Since Aug. 13, 1979 Six-Month Interest Rate at 9% Longer Maturities Cited | True | By John H. Allan | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/about-politics-the-view-from-johnsons-town-in-texas.html | About Politics; The View From Johnson's Town in Texas | True | By Francis X. Clines | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/us-home-pressing-ahead-builder-follows-its-plan-despite-housing.html | U.S. Home Pressing Ahead; Builder Follows Its Plan Despite Housing Slump U.S. Home Undeterred By Slump in Housing Crimp in Expansion Plans AT A GLANCE U.S. Home Corporation | True | Special to The New York Times | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/us-delays-chrysler-move-again-board-awaits-aid-action-by-canada.html | U.S. Delays Chrysler Move Again; Board Awaits Aid Action by Canada Part of $2 Billion Package Minimum Targets Set by Law | True | Special to The New York Times | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/seven-leaders-of-unions-paid-at-least-100000.html | Seven Leaders of Unions Paid at Least $100,000 | True | | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/holders-contest-american-financial-plan-charge-scheme-to-go-private.html | Holders Contest American Financial Plan; Charge Scheme To Go Private Bid to Block the Plan | True | By Thomas C. Hayes | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/li-chemical-fire-hurts-10-firemen-and-6-policemen.html | L.I. Chemical Fire Hurts 10 Firemen and 6 Policemen | True | By John T. McQuiston Special To the New York Times | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/canadians-reconstruct-amsterdam-liberation.html | Canadians Reconstruct Amsterdam Liberation | True | | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/cataract-surgery-advances-with-lens-implants-cataract-surgery.html | Cataract Surgery Advances With Lens Implants; Cataract Surgery | True | By Lawrence K. Altman | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/campaign-report-anderson-backers-submit-petitions-in-michigan-bush.html | Campaign Report; Anderson Backers Submit Petitions in Michigan Bush Picks Up 3 Delegates From Reagin in Texas Reagan Urges Development Of New Weapon Quickly Carter Takes Early Lead Over Kennedy in Colorado Carter Outdraws Kennedy In California Caucuses | True | | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/kennedy-says-carter-fiscal-policy-doomed-auto-plant-in-new-jersey.html | Kennedy Says Carter Fiscal Policy Doomed Auto Plant in New Jersey; Mahwah Plant to Close June 20 Urges Import Limit for Japan | True | By Joseph F. Sullivan Special To The New York Times | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/todays-four-primaries-at-a-glance-tennessee-north-carolina-indiana.html | Today's Four Primaries at a Glance; TENNESSEE NORTH CAROLINA INDIANA DISTRICT OF COLUMBIA | True | | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/belgrade-crowd-mourns-as-body-of-tito-arrives-burial-is-set-for.html | Belgrade Crowd Mourns As Body of Tito Arrives; Burial Is Set for Thursday Brezhnev Is Not Expected Moscow Offers Reassurances Historic 'No' to Stalin Recalled | True | By John Darnton Special to the New York Times | 1980-05-06 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/morgan-guaranty-cuts-prime-to-17-morgan-cuts-prime-rate.html | Morgan Guaranty Cuts Prime to 17%; Morgan Cuts Prime Rate | True | By Robert J. Cole | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/tennis-player-fights-adversity-previous-format-unsuccessful.html | Tennis Player Fights Adversity; Previous Format Unsuccessful Misfortunes of a Tennis Player Today's Matches | True | By Jane Gross | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/un-statistics-hint-at-the-toll-of-cambodians-notes-on-the-un.html | U.N. Statistics Hint at The Toll Of Cambodians; Notes on the U.N. | True | By Bernard D. Nossiter Special To The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/city-is-not-giving-up-in-its-effort-to-seize-bus-shelters-yearlong.html | City Is Not Giving Up in Its Effort to Seize Bus Shelters; Yearlong Investigation The Pioneering Effort Lupkin's Recommendation | True | By Ronald Smothers | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/antidumping-levy-by-eec.html | Antidumping Levy by E.E.C. | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/transit-officer-guilty-of-assault-on-prisoner.html | Transit Officer Guilty of Assault on Prisoner | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-09 0:00 | TX 472978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/corporate-sales-and-earnings-reports-profits-scoreboard-corporate.html | Corporate Sales and Earnings Reports; Profits Scoreboard Corporate Reports | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/cornell-chasing-lacrosse-title-high-scorer-is-checked-victors-in.html | Cornell Chasing Lacrosse Title; High Scorer Is Checked Victors in Front All Way Lacrosse Ratings | True | By Deane McGowen | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/science-library-science-library-the-face-of-man-carnivorous-plants-physicians.html | Science Library; Science Library The Face of Man Carnivorous Plants Physicians' Desk Reference for Nonprescription Drugs, 1980 Laying Waste: The Poisoning of America by Toxic Chemicals | True | DAVA SOBELJANE E. BRODYHAROLD M. SCHMECK JR.RICHARD SEVERO | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/gen-wf-lucas-82-served-as-commander-during-world-war-ii-received.html | Gen. W.F. Lucas, 82; Served as Commander During World War II; Received Legion of Merit | True | By Walter H. Waggoner | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/song-shirley-verrett-offers-variety.html | Song: Shirley Verrett Offers Variety | True | JOHN ROCKWELL | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/canada-stresses-fair-deal.html | Canada Stresses 'Fair Deal' | True | Special to The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/john-c-bennett-56-nixon-aide-testified-on-watergate-tapes.html | John C. Bennett, 56; Nixon Aide Testified On Watergate Tapes | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/studies-discover-vital-substances-in-fetal-growth-substances-vital.html | Studies Discover Vital Substances In Fetal Growth; Substances Vital to Growth Are Found Serum From Fetal Calves Three Factors Discovered | True | By Harold M. Schmeck Jr. | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/popes-wish-is-seen-in-curb-on-drinan-pontiff-reportedly-sought.html | POPE'S WISH IS SEEN IN CURB ON DRINAN; Pontiff Reportedly Sought Order Barring Sixth Term in House Confusion Over Impact Pope Reportedly Sought Order That Drinan Not Seek 6th Term Another Pope's Policy | True | By Henry Tanner Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/french-paper-criticizes-carter-most-ignorant.html | French Paper Criticizes Carter: 'Most Ignorant' | True | Special to The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/blackwoods-scottish-magazine-may-be-closed-after-163-years.html | Blackwood's, Scottish Magazine, May Be Closed After 163 Years | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/phils-carlton-wins-but-misses-nohitter-expos-10-astros-1-cardinals.html | Phils' Carlton Wins But Misses No-Hitter; Expos 10, Astros 1 Cardinals 9, Giants 5 White Sox 11, Brewers 7 Rangers 11, Red Sox 3 Twins 4, Orioles 2 | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/new-map-of-bus-routes-in-manhattan-is-issued.html | New Map of Bus Routes In Manhattan Is Issued | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/abduljabbar-poses-big-problem-for-76ers-how-to-play-him-dawkins.html | Abdul-Jabbar Poses Big Problem for 76ers; How to Play Him Dawkins Complains Erving's Role | True | By Sam Goldaper | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/the-city-two-sides-battle-in-city-union-talks-city-gets-125000-to.html | The City; Two Sides Battle In City Union Talks City Gets $125,000 To Brighten Park Suspect in Slayings Plunges Five Floors | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/senate-rollcall-on-death-penalty.html | Senate Roll-Call on Death Penalty | True | Special to The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/ballet-theater-salutes-lucia-chase-and-oliver-smith-at-40thbirthday.html | Ballet Theater Salutes Lucia Chase and Oliver Smith at 40th-Birthday Gala | True | By Anna Kisselgoff | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/new-orleanss-2-newspapers-merging-operations.html | New Orleans's 2 Newspapers Merging Operations | True | Special to The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/business-records.html | Business Records | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/text-of-the-message-from-father-drinan-human-rights-missions.html | Text of the Message From Father Drinan; Human Rights Missions Grateful for Opportunities | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/pretrial-hearing-starts-in-hillside-strangler-case-on-coast-2-or-3.html | Pretrial Hearing Starts in 'Hillside Strangler' Case on Coast; 2 or 3 Months Caught In Northwest Cite Bianchi Motive | True | By Robert Lindsey Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/slayer-of-mount-sanai-nurse-gets-62-yeartolife-term-facing.html | Slayer of Mount Sinai Nurse Gets 62-Year-to-Life Term; Facing Additional Sentence Stopped on Way to Work Murderer Facing 62 Years to Life | True | By Lee A. Daniels | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/delay-of-us-funds-troubles-asian-lending-group.html | Delay of U.S. Funds Troubles Asian Lending Group | True | By Alice Villadolid Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/radio.html | Radio | True | | 1980-05-09 0:00 | TX 472978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/recital-berenice-lipsongruzen-pianist-performs-wncn-honoring-rorem.html | Recital: Berenice Lipson-Gruzen, Pianist, Performs; WNCN Honoring Rorem | True | By Peter G. Davis | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/in-the-nation-the-cia-triumphant.html | IN THE NATION The C.I.A. Triumphant | True | By Tom Wicker | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/volvos-profit-up-33.3-in-79.html | Volvo's Profit Up 33.3% in '79 | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/us-use-of-force-reported-barred-in-teheran-crisis-carter-said-to.html | U.S. Use of Force Reported Barred In Teheran Crisis; Carter Said to Have Told Vance After Rescue Bid The Sequence of Events De-emphasizing the Iran Crisis Carter, in Talk With Vance, Is Said to far Further Force in Iran Crisis | True | By Bernard Gwertzman Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/going-out-guide-hearts-and-hearths-the-best-policy-king-and.html | GOING OUT Guide; HEARTS AND HEARTHS THE BEST POLICY KING AND COUNTRIES I EYE NEW YORK | True | Howard Thompson | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/barber-gets-4goal-lift-on-old-line-back-with-leach-and-clarke-old.html | Barber Gets 4-Goal Lift On Old Line; Back With Leach and Clarke Old Line Gives Barber a Lift | True | By Jim Naughton Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/bankbranching-proposal.html | Bank-Branching Proposal | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/company-news-pernod-ricard-buys-liggett-liquor-unit-cigarette-price.html | COMPANY NEWS; Pernod Ricard Buy's Liggett Liquor Unit Cigarette Prices Up At R.J. Reynolds Kodak Cuts Prices As Much as 28% Grace Acquisitions 2 Aluminum Makers Trim Price Increases U.S. Steel Predicts Additional Cutbacks Seattle Fish Concern Ceases Operations COMPANY BRIEFS | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/chief-of-fbis-office-in-new-york-to-retire-after-29-years-in-bureau.html | Chief of F.B.I.'s Office in New York To Retire After 29 Years in Bureau; Supervised Abscam Operation | True | By David Bird | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/east-germanys-crime-rate-is-up-government-orders-more-publicity-a.html | East Germany's Crime Rate Is Up; Government Orders More Publicity; A Sixth of West German Rate Bribery and Corruption Common | True | Special to The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/pickets-wounded-in-assam.html | Pickets Wounded in Assam | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/workers-race-to-provide-shelter-for-refugees-at-air-force-base.html | Workers Race to Provide Shelter For Refugees at Air Force Base; Camping in Orange Bowl Seek Agents and Information | True | By Joseph B. Treaster Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/president-of-a-bar-group-assails-disciplinary-plan.html | President of a Bar Group Assails Disciplinary Plan | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/television.html | Television | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/drinan-is-leaving-his-mark-as-dedicated-liberal-accomplishments-in.html | Drinan Is Leaving His Mark as Dedicated Liberal; Accomplishments in Several Areas 100 Percent With A.D.A. No Unemployment Compensation | True | By Marjorie Hunter Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/california-judge-quits-and-pleads-no-contest-to-marijuana-charge.html | California Judge Quits and Pleads No Contest to Marijuana Charge; Officer Saw Plants at Home | True | By Wallace Turner Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/market-place-ponderosa-wins-friends.html | Market Place; Ponderosa Wins Friends | True | Robert Metz | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/yugoslavias-interim-state-and-party-leaders-lazar-kolisevski-men-in.html | Yugoslavia's Interim State and Party Leaders; Lazar Kolisevski Men in the News Stevan Doronjski A Hodgepodge Province Something of an Intellectual | True | Special to The New York Times Special to The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/local-track-league-runs-into-a-dispute-without-notice.html | Local Track League Runs Into a Dispute; Without Notice | True | By Frank Litsky | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/caramanlis-elected-president-of-greece-caramanlis-riskd-new.html | Caramanlis Elected President of Greece; Caramanlis Risked New Elections | True | Special to The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/new-bond-issues.html | New Bond Issues | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/santiago-church-seized.html | Santiago Church Seized | True | | 1980-05-09 0:00 | TX 472978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/4-officials-indicted-by-ohio-grand-jury-judge-and-county-sheriff.html | 4 OFFICIALS INDICTED BY OHIO GRAND JURY; Judge and County Sheriff Among Those Cited in Akron Inquiry on Weapons Mishandling Inquiry Continuing Sheriff Seeking Re-election | True | Special to The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/mccormick-fights-sandoz-in-court.html | McCormick Fights Sandoz in Court | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/agachewillot-planning-first-us-dior-boutique-top-management-changed.html | Agache-Willot Planning First U.S. Dior Boutique; Top Management Changed Agache-Willot Plans First U.S. Dior Shop 'Depends Upon the Occasion' | True | By Isadore Barmash | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/senators-told-of-siege-of-narcotics-killings-in-florida.html | Senators Told of Siege of Narcotics Killings in Florida | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/2-israeli-missile-boats-on-visit-to-alexandria.html | 2 Israeli Missile Boats On Visit to Alexandria | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/mexico-drawing-foreign-hotels-mexican-drive-draws-foreign-hotels.html | Mexico Drawing Foreign Hotels; Mexican Drive Draws Foreign Hotels | True | By Alan Riding Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/kennedy-aide-assails-chairman-of-party-and-asks-him-to-resign.html | Kennedy Aide Assails Chairman Of Party and Asks Him to Resign; Decision Made Last Week Carter Aide Appointed | True | By Warren Weaver Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/house-votes-wildlife-bills.html | House Votes Wildlife Bills | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/around-the-nation-youngstown-police-settle-in-strike-by-city.html | Around the Nation; Youngstown Police Settle In Strike by City Workers Blaze Set By Forest Service Kills Firefighter in Michigan Molten Rock Called Cause Of Bulging of Mountain Utah Man Carrying a Bomb Holds His 3 Sons Hostage | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/armed-jews-hold-funeral-procession-in-silent-hebron-member-of-group.html | Armed Jews Hold Funeral Procession in Silent Hebron; Member of Group Led by Kahane Arabs Get Israeli Court Injunction | True | By David K. Shipler Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/the-great-dalton-school-computer-tiein-mystery-motives-not-known.html | The Great Dalton School Computer Tie-In Mystery; Motives Not Known The Two Affected Networks | True | By Peter Kihss | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/business-digest-companies-the-economy-international-markets-todays.html | BUSINESS Digest; Companies The Economy International Markets Today's Columns | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/the-uses-of-recession.html | The Uses of Recession | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/does-it-seem-like-1914-1939-or-just-jittery-1980-military-analysis.html | Does It Seem Like 1914? 1939? Or Just Jittery 1980?; Military Analysis Foremost World Powers Potential Decisive Factors Soviet's Understandable Fear Lack of Oil Called Danger | True | By Drew Middleton | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/wisconsin-priest-gets-order.html | Wisconsin Priest Gets Order | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/athlete-is-among-group-seized-for-drug-use-at-jersey-filming-newark.html | Athlete Is Among Group Seized For Drug Use at Jersey 'Filming'; Newark Teacher Arrested | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/refugees-straining-center-in-key-west-officials-appeal-for-more.html | REFUGEES STRAINING CENTER IN KEY WEST; Officials Appeal for More Help as More Than 6,000 Crowd Into Naval Base in 36 Hours Request for More Troops A Turning Point on Sunday Talking, Begging Cigarettes | True | By John M. Crewdson Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/tv-deals-informal-and-quiet-shies-from-public-scrutiny-said-to-lose.html | TV Deals: Informal and Quiet; Shies From Public Scrutiny Said to Lose Millions Unaudited and Unsigned Account Many Contracts Never Signed 'Variances Are Not Uncommon' Reluctance to Come Forward | True | By Jeff Gerth Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/drinan-accepts-vaticans-order-to-quit-politics-decision-sets-off.html | Drinan Accepts Vatican's Order To Quit Politics; Decision Sets Off Rush of Others for House Seat Eleventh-Hour Decision | True | By Michael Knight Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/iran-says-oil-ouput-declines.html | Iran Says Oil Ouput Declines | True | | 1980-05-09 0:00 | TX 472978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/recital-malm-tenor.html | Recital: Malm, Tenor | True | PETER G. DAVIS | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/it-could-happen-here.html | It Could Happen Here | True | By Robert Joe Stout | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/president-says-us-offers-open-arms-to-cuban-refugees-warm-reception.html | PRESIDENT SAYS U.S. OFFERS 'OPEN ARMS' TO CUBAN REFUGEES; WARM RECEPTION IS PROMISED Talks Pressed With Havana Aides on Gaining Safe Exit for 380 Sheltered at Visa Office No U.S.-Cuban Diplomatic Ties President Says U.S. Will Receive Cuban Refuges With 'Open Arms' Powell Gives an Explanation | True | By Steven R. Weisman Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/books-of-the-times-difficult-relationship-thoroughly-decent-man.html | Books of The Times; Difficult Relationship Thoroughly Decent Man | True | By John Leonard | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/la-mama-3-evenings-by-peter-brook-adventurous-journeys.html | La Mama: 3 Evenings by Peter Brook; Adventurous Journeys | True | By Mel Gussow | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/head-of-powerful-panel-ousted-in-texas-voting.html | Head of Powerful Panel Ousted in Texas Voting | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/sports-news-briefs-us-beats-spain-30-in-eightnation-tennis-james-is.html | Sports News Briefs; U.S. Beats Spain, 3-0, In Eight-Nation Tennis James Is Named Head Of Big Eight Conference Cardinals Sign Gerela | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/retreat-from-intelligence.html | Retreat From Intelligence | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/advertising-a-look-at-the-latest-premiums-pick-hotels-to-rosenthal.html | Advertising; A Look at The Latest Premiums Pick Hotels to Rosenthal Addendum | True | Philip H. Dougherty | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/many-in-the-nation-took-news-in-stunned-silence-many-stayed-up-all.html | Many in the Nation Took News in Stunned Silence; Many Stayed Up All Night People Line Streets 10 Deep | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/summer-jobs-designed-by-us-for-17-million.html | Summer Jobs Designed By U.S. for 1.7 Million | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/observer-softpetaling-some-thorny-questions-would-you-put-lincoln.html | OBSERVER Soft-Petaling Some Thorny Questions; Would you put Lincoln and Hoover close to Helen Traubel? | True | By Russell Baker | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/china-sets-up-preserve-to-safeguard-pandas.html | China Sets Up Preserve To Safeguard Pandas | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/the-lion-of-belgrade.html | The Lion of Belgrade | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/carter-and-reagan-expected-to-widen-delegate-leads-in-todays-4.html | Carter and Reagan Expected to Widen Delegate Leads in Today's 4 Primaries; 'Our Last Bad Tuesday' Reagn's Money Handicap Kennedy Stumps Indiana Lacking an Issue | True | By Hedrick Smith Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/kerkorian-plans-increase-in-his-mgm-holdings-antitrust-problems-may.html | Kerkorian Plans Increase In His M-G-M Holdings; Antitrust Problems May Arise | True | By Pamela G. Hollie Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/some-lessons-of-iran.html | Some Lessons of Iran | True | By James R. Schlesinger | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/the-un-today.html | The U.N. Today | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/lowscoring-games-good-nasl-sign-defensive-trend-brand-in-top-form.html | Low-Scoring Games Good N.A.S.L. Sign; Defensive Trend Brand in Top Form | True | By Alex Yannis | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/carey-saying-nation-is-in-trouble-calls-for-open-convention-carey.html | Carey, Saying Nation Is 'In Trouble,' Calls For Open Convention; Carey Asks 'Totally Open' Democratic Convention Reason for Statement Is Unclear | True | By Richard J. Meislin Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/notes-on-people-wellesleys-president-takes-off-for-good-will-the.html | Notes on People; Wellesley's President Takes Off for Good Will the Next World Chess Champ Be Digital? New Harvard Architect Back to Nepal With Phillip Trimble Movie Week in New York Nureyev Sells His Life | True | Judith Cummings | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/one-dead-in-california-crash.html | One Dead in California Crash | True | | 1980-05-09 0:00 | TX 472978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/world-news-briefs-employers-extend-lockout-of-770000-swedish.html | World News Briefs; Employers Extend Lockout Of 770,000 Swedish Workers Salvadoran Junta Extends State of Siege for 30 Days $250 Billion 5-Year Plan Started in Saudi Arabia 2 Officers Going on Trial In Spain for Alleged Plot | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/fielding-troubles-nettles-injuries-may-be-a-factor.html | Fielding Troubles Nettles; Injuries May Be a Factor | True | By Gerald Eskenazi Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/mets-top-reds-on-hodgess-hit-in-10th-32-pat-zachry-returns-zachry.html | Mets Top Reds on Hodges's Hit In 10th, 3-2; Pat Zachry Returns; Zachry Feels No Pain Mets Top Reds in 10 Innings, 3-2 Seaver and Bomback Start Mets Box Score | True | By Michael Strauss | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/in-london-deadly-echo-of-iranianiraqi-conflict-campaign-suppressed.html | In London, Deadly Echo Of Iranian-Iraqi Conflict; Campaign Suppressed by Teheran | True | By Youssef M. Ibrahim Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/vasquez-falls-from-mount.html | Vasquez Falls From Mount | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/anne-kleins-soft-elegant-sweaters-end-fall-shows-with-fanciful.html | Anne Klein's Soft, Elegant Sweaters End Fall Shows With Fanciful Touch; Can Serve as a Jacket Colors Always Subtle | True | By Bernadine Morris | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/removing-the-label-from-slow-learners-2500-students-in-school.html | Removing the Label From Slow Learners; 2,500 Students in School Instilling Sense of Discipline | True | By Margot Slade | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/sports-today.html | Sports Today | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/court-backs-press-confidentiality.html | Court Backs Press Confidentiality | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/topics-kids-and-clocks-city-voting-time-city-saving-time.html | Topics Kids and Clocks; City Voting Time City Saving Time | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/newest-sec-member-says-review-of-market-divisions-may-be-needed.html | Newest S.E.C. Member Says Review Of Market Divisions May Be Needed; Pressure for Uniformity Too Much Disclosure | True | By Judith Miller Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/nader-critical-on-disclosure.html | Nader Critical On Disclosure | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/griffin-bell-is-tentatively-chosen-for-us-unit-at-eastwest-talks.html | Griffin Bell Is Tentatively Chosen For U.S. Unit at East-West Talks | True | Special to The New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/the-pope-and-the-priest-drinan-case-raises-fears-that-catholic.html | The Pope and the Priest; Drinan Case Raises Fears That Catholic Church, Under John Paul, Signals Curb on Social Activism News Analysis Fears on Church Trend Activities in Latin America | True | By Kenneth A. Briggs | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/unusual-dust-cloud-not-sandstorm-called-basic-problem-in-iran.html | Unusual Dust Cloud, Not Sandstorm, Called Basic Problem in Iran | True | By Richard Burt Special To the New York Times | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/in-douglas-manor-the-city-is-a-notsodistant-worry-the-effects-of.html | In Douglas Manor, the City Is a Not-So-Distant Worry; The Effects of Urban Sprawl 'We Are an Anachronism' For Douglas Manor Residents, The City Is Just a Bit Too Near | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/rock-the-gang-of-four.html | Rock: The Gang of Four | True | By John Rockwell | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/a-secret-50000-loan-guarantee-bared-in-citys-bus-shelter-battle.html | A Secret $50,000 Loan Guarantee Bared in City's Bus Shelter Battle; Secret Loan Guarantee Bared in Bus Shelter Dispute Refusal to Sign Explained Millions in Revenue Involved Renewal of Franchise Opposed Law Firm Confronted Amends Promised by Firm Secrecy on Loan Proposed A Reputation at Stake Another Version of Agreement F.B.I. in the Dark | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/soviet-troops-reported-to-clash-with-afghans-over-film-showing.html | Soviet Troops Reported to Clash With Afghans Over Film Showing | True | | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/board-to-extend-macchiarola-contract.html | Board to Extend Macchiarola Contract | True | By Marcia Chambers | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-09 0:00 | TX 472978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/an-english-jew-visits-new-york-from-ireland-writer-of-wide-scope.html | An English Jew Visits New York From Ireland; Writer of Wide Scope Reception Has Been Nice Cuts Down Movie Writing Crafts Auction Friday To Aid School in Maine | True | By Richard F. Shepard | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-06 | 1980-05-06 | https://www.nytimes.com/1980/05/06/archives/tv-british-sgt-cribb-on-wnet.html | TV: British 'Sgt. Cribb' On WNET | True | By John J. O'Connor | 1980-05-09 0:00 | TX 472978 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/moynihan-joins-carey-in-deciding-not-to-be-convention-delegate.html | Moynihan Joins Carey In Deciding Not to Be Convention Delegate; SENATOR MOYNIHAN WON'T BE DELEGATE Does Not Want to Choose | True | By Irvin Molotsky Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/the-strikes-final-round-begins-koch-looks-for-a-solution-koch.html | The Strike's Final Round Begins; Koch Looks for a Solution Koch Summons Ravitch | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/leaders-gathering-for-titos-funeral-brezhnev-hua-guofeng-mondale-to.html | LEADERS GATHERING FOR TITO'S FUNERAL; Brezhnev, Hua Guofeng, Mondale to Attend Rites Tomorrow Presidents and Kings Gathering for Tito's Funeral | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/negotiations-resume-in-baseball-dispute-owners-are-solid.html | Negotiations Resume In Baseball Dispute; Owners Are 'Solid' | True | By Murray Chass | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/private-lives.html | Private Lives | True | John Leonard | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/company-news-three-concerns-join-in-fiber-optics-pact-american.html | COMPANY NEWS; Three Concerns Join In Fiber Optics Pact American Financial Meeting Is Upheld Rock Island Gets Rent for Track Lincoln American Backs Acquisition Housing Forecast Dim | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/news-of-the-theater-madam-carlin-glynn-to-leave-whorehouse-wilde.html | News of the Theater 'Madam' Carlin Glynn To Leave Whorehouse'; 'Wilde!' to Open May 21 A Move and Some Magic | True | By Carol Lawson | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/codex-ready-to-run-in-preakness-may-17-seeking-best-spot.html | Codex Ready to Run In Preakness May 17; Seeking Best Spot | True | By James Tuite | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/new-jersey-utility-cites-fund-woes.html | New Jersey Utility Cites Fund Woes | True | By Martin Waldron Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/voting-results-in-4-primaies.html | Voting Results in 4 Primaies | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/yugoslavs-are-responding-warily-to-moscows-overtures-country-in-a.html | Yugoslavs Are Responding Warily to Moscow's Overtures; Country in a Delicate Balance Nonalignment Seen as Essential | True | By John Darnton Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/court-rules-tv-film-not-put-on-the-air-is-protected-by-shield-law.html | Court Rules TV Film Not Put on the Air Is Protected by Shield Law | True | By Deirdre Carmody Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/for-kin-painful-choices-in-cuba-cuba-restricts-those-leaving-anger.html | For Kin, Painful Choices in Cuba; Cuba Restricts Those Leaving Anger and Suspicion Flare | True | By Edward Schumacher Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/us-backs-plant-indians-oppose.html | U.S. BackS Plant Indians Oppose | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/in-yemen-the-east-and-west-do-meet-it-doesnt-make-any-sense-yemenis.html | In Yemen, the East and West Do Meet; 'It Doesn't Make Any Sense' Yemenis Keep Their Distance Border War Flared in 1979 U.S. Rushed Arms to Yemen Senior Officers Speak Russian | True | By Christopher S. Wren Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/where-minor-league-is-major-gain-victories-and-profits-minor-league.html | Where Minor League Is Major Gain; Victories and Profits Minor League Ball Team Is a Major Plus for Upstate City Economic Value to City A Way to Attract Industry Saving Money on Rent Quick Work on the Field Praise From Pizza Maker | True | By Paul L. Montgomery Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/money.html | Money | True | | 1980-05-08 0:00 | TX 472972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/the-region-meadowlands-panel-to-lose-director-lilco-cleared-by.html | The Region; Meadowlands Panel To Lose Director Lilco Cleared By Nuclear Agency | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/democrats-divided-in-colorado-voting-uncommitted-sentiment-is-high.html | DEMOCRATS DIVIDED IN COLORADO VOTING; Uncommitted Sentiment Is High in Precinct Delegate Caucuses Grudging Kennedy Vote | True | By Adam Clymer Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/market-place-is-kerrmcgee-merger-target.html | Market Place; Is Kerr-McGee Merger Target? | True | Robert Metz | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/husbands-forgery-is-domestic-not-criminal-state-court-rules.html | Husband's Forgery Is Domestic, Not Criminal, State Court Rules | True | BY Anna Quindlen | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/89-held-in-naples-crackdown.html | 89 Held in Naples Crackdown | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/business-records.html | Business Records | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/kidnapping-pleas-delayed-again.html | Kidnapping Pleas Delayed Again | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/nissan-buying-american-parts.html | Nissan Buying American Parts | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/a-building-site-on-52d-stormed-by-job-hunters-minority-protesters.html | A Building Site On 52d Stormed By Job Hunters; Minority Protesters Clash With Workers 3 Held Activities Expanded | True | By Josh Barbanel | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/blast-at-libyan-mission-in-paris.html | Blast at Libyan Mission in Paris | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/reporters-notebook-chinese-mad-house-gets-tv-points-just-for.html | Reporter's Notebook; Chinese Mad House Gets TV; Points Just for Showing Up Unpleasant to Search for Book | True | By Fox Butterfield Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/energy-dept-planning-shift-of-gasoline-prices-energy-dept-planning.html | Energy Dept. Planning Shift of Gasoline Prices; Energy Dept. Planning Shift of Gasoline Prices | True | By Anthony J. Parisi | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/20000-chemical-kits-to-be-moved-from-military-bases-and-destroyed.html | 20,000 Chemical Kits to Be Moved From Military Bases and Destroyed | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/chamber-comic-opera.html | Chamber: Comic Opera | True | By Donal Henahan | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/wageprice-council-calls-spiral-slowed-approval-by-senate-panel.html | Wage-Price Council Calls Spiral Slowed; Approval by Senate Panel | True | By Edward Cowan Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/3-more-banks-cut-prime-rate-to-17.html | 3 More Banks Cut Prime Rate to 17 | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/concert-ormandy-makes-a-farewell-appearance.html | Concert: Ormandy Makes a Farewell Appearance | True | By Harold C. Schonberg | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/sophie-ruskay-95-dies-a-writer-on-jewish-life.html | Sophie Ruskay, 95, Dies; A Writer on Jewish Life | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/cubans-receive-a-jersey-welcome.html | Cubans Receive a Jersey Welcome | True | By Alfonso A. Narvaez Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/new-fabricenter-stores.html | New Fabri-Center Stores | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/catering-contracts-cancellation-law-proposed-in-nassau-county.html | Catering Contracts: Cancellation Law Proposed in Nassau County | True | By James Barron | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/two-jewish-groups-honor-benjamin-ferencz-author.html | Two Jewish Groups Honor Benjamin Ferencz, Author | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/us-attacks-israel-for-ousting-3-arabs-target-date-set-for-accord-a.html | U.S. Attacks Israel for Ousting 3 Arabs; Target Date Set for Accord A 'Much More Dangerous' Situation Recognition of P.L.O. Hinted | True | By Bernard Gwertzman Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/personal-health-the-health-benefits-of-exercise-confirmed-by-fresh.html | Personal Health; The health benefits of exercise confirmed by fresh evidence. | True | Jane E. Brody | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/careers-helping-to-select-a-field.html | Careers; Helping To Select A Field | True | Elizabeth M. Fowler | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/correction.html | CORRECTION | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/icahn-drops-motion-against-hammermill.html | Icahn Drops Motion Against Hammermill | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/john-scott-mabon-70-is-dead-editor-of-books-and-magazines.html | John Scott Mabon, 70, Is Dead; Editor of Books and Magazines | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/producer-prices-show-smaller-rise-in-survey.html | Producer Prices Show Smaller Rise in Survey | True | By Agis Salpukas | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/worker-rescued-after-becoming-trapped-in-waterfilled-trench.html | Worker Rescued After Becoming Trapped in Water-Filled Trench | True | | 1980-05-08 0:00 | TX 472972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/institutionalized-rights-gain.html | Institutionalized Rights Gain | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/amex-commodity-change.html | Amex Commodity Change | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/metropolitan-diary-car-pool-quid-proquo-spring-requiem-for-13e.html | Metropolitan Diary; CAR POOL QUID PROQUO SPRING REQUIEM FOR 13E | True | Glenn Collins | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/bridge-the-cost-of-missing-signals-may-make-a-big-difference-six.html | Bridge; The Cost of Missing Signals May Make a Big Difference Six Tricks Seen for Defense | True | By Alan Truscott | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/patent-protection-for-plants.html | Patent Protection For Plants | True | By Carolyn Jabs | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/letters-marshal-tito-the-unreformed-leninist-women-and-science-take.html | Letters; Marshal Tito, the Unreformed Leninist Women and Science Take the Spotlight Off the Hostage Crisis To Save Taiwan From Communism Rescue's High Risk A Self-Defeating Proposal to Increase Bride and Tunnel Tolls | True | CYRIL A. ZEBOTLILLA LYONA. ROY ECKARDTCAROL BERNSTEIN FERRYSHIH-HONG LIUPHILIP M. STERNSIMON ROGOVE | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/surcharge-to-curb-bank-loans-ended-by-federal-reserve-imposed-to.html | SURCHARGE TO CURB BANK LOANS ENDED BY FEDERAL RESERVE; IMPOSED TO CHECK INFLATION Board Denies Move Is an Easing of Policy Declines in Interest Rates Since March Cited Steadily More Pessimistic Rise in Reserves Included Reserve Ends Surcharge On Bank Discount Rate An Unusually Wide Spread | True | By Steven Rattner Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/council-asks-legislature-for-tax-increase-power.html | Council Asks Legislature For Tax Increase Power | True | By Robert McG. Thomas Jr. | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/rangers-sign-bud-harrelson.html | Rangers Sign Bud Harrelson | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/california-judge-and-wife-killed-as-plane-falls-on-arizona-street.html | California Judge and Wife Killed As Plane Falls on Arizona Street | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/sabres-turn-back-islanders-74-to-gain-first-series-victory-3-goals.html | Sabres Turn Back Islanders, 7-4, to Gain First Series Victory; 3 Goals for Perreault Sabres Sneak In Sabres Turn Back Islanders, 7-4 | True | By Parton Keese Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/mets-are-defeated-by-reds-in-14th-1210-a-momentous-decision-mets.html | Mets Are Defeated by Reds in 14th, 12-10; A Momentous Decision Mets Bow to Reds in 14th, 12-10 | True | By Joseph Durso | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/credit-markets-prices-on-bonds-grow-stronger-treasury-bills-fall-to.html | CREDIT MARKETS Prices on Bonds Grow Stronger; Treasury Bills Fall to 8.75% | True | By John H. Allan | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/pentagon-bids-congress-act-on-mx-two-testify-before-panel.html | Pentagon Bids Congress Act on MX; Two Testify Before Panel | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/sports-today.html | Sports Today | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/brooklyn-man-seized-in-slaying-of-parisian-in-times-square-area.html | Brooklyn Man Seized In Slaying of Parisian In Times Square Area | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/uschina-textile-talks-gain-uschina-textile-talks-gain.html | U.S.-China Textile Talks Gain; U.S.-China Textile Talks Gain | True | By Clyde H. Farnsworth Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/stocks-mixed-after-rally-fails.html | Stocks Mixed After Rally Fails | True | By Vartanig G. Vartan | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/notes-on-people-storm-over-iranian-the-wrong-tune-errand-of.html | Notes on People; Storm Over Iranian The Wrong Tune Errand of Nostalgia | True | Judith Cummings Albin Krebs | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/currency-markets-dollar-loses-strength-price-of-gold-also-eases.html | CURRENCY MARKETS Dollar Loses Strength; Price of Gold Also Eases | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/advertising-abc-sells-its-young-audience-childrens-publication-is.html | Advertising; ABC Sells Its Young Audience Children's Publication Is Going National Campbell-Mithun Board Showers Down Titles D.D.B.-Morel Peyrat Link | True | Philip H. Dougherty | 1980-05-08 0:00 | TX 472972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/campaign-report-hecklers-at-baltimore-rally-interrupt-kennedy.html | Campaign Report; Hecklers at Baltimore Rally Interrupt Kennedy Speech Kennedy Equal-Time Bid Again Rejected by F.C.C. Anderson, Under Pressure, Quits House Rules Panel Bush Forecasts Victory In Jersey Primary June 3 | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/pirates-win-in-9th-21-padres-4-cubs-0-astros-8-expos-4-phillies-10.html | Pirates Win in 9th, 2-1; Padres 4, Cubs 0 Astros 8, Expos 4 Phillies 10, Braves 5 White Sox 2, Royals 0 Rangers 7, Red Sox 2 Blue Jays 3, Angels 2 Orioles 10, Twins 3 | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/searching-the-trash-for-historys-trivia.html | Searching The Trash For History's Trivia | True | By Rochelle Green | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/sidetracks-to-rail-deregulation.html | Sidetracks to Rail Deregulation | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/paris-opera-and-la-scala-are-combining-forces-new-baroque.html | Paris Opera and La Scala Are Combining Forces; New Baroque Productions Out of the Palais Garnier | True | By Frank J. Prial Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/sports-of-the-times-the-heinous-crime-of-bill-madlock.html | Sports of The Times; The Heinous Crime Of Bill Madlock | True | RED SMITH | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/-and-a-wisconsin-priest-quits-campaign-for-the-house-drinans.html | ... and a Wisconsin Priest Quits Campaign for the House; Drinan's Superior Overruled Implications Are Weighed Nuns Hold Themselves Exempt | True | By Kenneth A. Briggs | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/few-vote-in-citys-community-school-board-elections.html | Few Vote in City's Community School Board Elections | True | By Jill Smolowe | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/what-london-proves.html | What London Proves | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/flyers-top-stars-32-for-31-series-lead-flyers-top-north-stars.html | Flyers Top Stars, 3-2, For 3-1 Series Lead; Flyers Top North Stars | True | By Jim Naughton Special to the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/carter-and-reagan-win-easy-victories-in-3-state-primaries-both.html | CARTER AND REAGAN WIN EASY VICTORIES IN 3 STATE PRIMARIES; BOTH WIDEN DELEGATE LEADS Prevail in North Carolina, Indiana and Tennessee Kennedy and Bush Victors in Capital Margin of Delegates Carter and Reagan Win Easy Victories in 3 States 'No Preference' Vote Follow Expected Pattern Final Surge of Campaigning | True | By Hedrick Smith | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/business-people-standard-brands-shifts-president-to-a-new-post.html | BUSINESS PEOPLE; Standard Brands Shifts President to a New Post Atlantic Records Spinoff | True | Leonard Sloane | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/the-man-in-605-closes.html | 'The Man in 605' Closes | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/world-news-briefs-mixedrace-pupils-ending-boycott-in-south-africa-2.html | World News Briefs; Mixed-Race Pupils Ending Boycott in South Africa 2 West German Terrorists Are Arrested in Paris Raid India's Top Court Dismisses Suit Against Mrs. Gandhi 2 Spanish Officers Accused Of Anti-Government Plot West German Convicted in East | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/todays-matches.html | Today's Matches | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/unions-are-advised-to-seek-big-raises-aflcio-president-tells-labor.html | UNIONS ARE ADVISED TO SEEK BIG RAISES; A.F.L.-C.I.O. President Tells Labor Leaders of a 'Legal Duty' to Ignore Wage Guidelines Effect of Guidelines A Forum for Labor Groups Budget Changes Are Defended Proposal Faces Obstacles | True | By Philip Shabecoff Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/mcenroe-triumphs-over-walts-by-63-61-mother-says-hes-worn-out.html | McEnroe Triumphs Over Walts by 6-3, 6-1; Mother Says He's Worn Out Connors Is Adjusting | True | By Jane Gross | 1980-05-08 0:00 | TX 472972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/yanks-win-in-9th-jackson-injures-leg-had-been-on-hot-streak-too.html | Yanks Win in 9th; Jackson Injures Leg; Had Been on Hot Streak Too Much Pressure Yanks Top Brewers Yanks Bypass Appeal | True | By Gerald Eskenazi Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/butter-buds-a-new-products-evolution-from-the-test-tube-butter-buds.html | Butter Buds: A New Product's Evolution From the Test Tube; Butter Buds: Behind the Scenes in a New Product's Evolution From Test Tube to Grocer | True | By Anne Mendelson | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/managua-goround.html | Managua Go-Round | True | By- | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/us-takes-back-state-allotment-of-120-million-budget-affected-by-cut.html | U.S. Takes Back State Allotment Of $120 Million; Budget Affected by Cut in Mental Hygiene Funds Working on Agenda U.S. Reduced its Demand | True | By Richard J. Meislin Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/60minute-gourmet-cotes-dagneau-grilles-broiled-lamb-chops-epinards.html | 60-Minute Gourmet; Cotes d'Agneau Grilles (Broiled lamb chops) Epinards Sautes aux Champignons (Sauteed spinach with mushrooms) Sauce Bearnaise | True | By Pierre Franey | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/books-a-war-memoir.html | Books: A War Memoir | True | By Richard F. Shepard | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/voters-in-drinans-district-upset-over-vatican-order-from-suburbs-to.html | Voters in Drinan's District Upset Over Vatican Order ...; From Suburbs to Rural Area Scramble for Signatures | True | By Michael Knight Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/kitchen-equipment-clam-and-oyster-knives.html | Kitchen Equipment Clam and Oyster Knives | True | PIERRE FRANEY | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/standard-poors-urges-standard-city-audits.html | Standard & Poor's Urges Standard City Audits | True | By Karen W. Arenson | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/helene-gans-leader-in-labor-movements-and-consumer-rights.html | Helene Gans, Leader In Labor Movements And Consumer Rights | True | By Walter H. Waggoner | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/mrs-lloyd-bows-in-return.html | Mrs. Lloyd Bows in Return | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/us-plans-regulations-to-avert-contamination-of-food-by-pcbs-new.html | U.S. Plans Regulations to Avert Contamination of Food by PCBs; New Uses Banned in 1977 'Laden With a Toxic Chemical' | True | By Janet Battaile Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/tv-accord-fought.html | TV Accord Fought | True | Special to The New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/american-held-in-murder-case-hopeful-of-leaving-taiwan-soon-killer.html | American, Held in Murder Case, Hopeful of Leaving Taiwan Soon; Killer Described as an Oriental A 'Bizarre, Kafkaesque' Situation | True | Special to The New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/discoveries-flowers-handle-with-care-the-ultimate-measuring-spoons.html | DISCOVERIES; Flowers, Handle With Care The Ultimate Measuring Spoons A Collection of Nostalgia Knits that Fit A Nine-Letter Word Meaning Fun Z-Z-Z-z-z-z-Z-Z-Z Zap! | True | Angela Taylor | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/the-un-today.html | The U.N. Today | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/best-buys.html | Best Buys | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/british-hope-storming-of-embassy-will-sway-iran-on-us-hostages-all.html | British Hope Storming of Embassy Will Sway Iran on U.S. Hostages; 'All Proud to Be British' British Hope Raid Will Sway Iran on U.S. Hostages | True | By William Borders Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/leftist-snob-tickles-spain-in-fulfilling-an-itch-to-write-a-little.html | Leftist 'Snob' Tickles Spain In Fulfilling an Itch to Write; 'A Little Bit the Scandal' Where the Problem Lies | True | By James M. Markham Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/arthur-levitt-dead-at-79-comptroller-for-24-years-a-man-of-sober.html | Arthur Levitt Dead at 79; Comptroller for 24 Years; A Man of Sober Image Rejected Koch's Argument A Wrestler for Columbia 'Devotion to Responsibility' | True | By Maurice Carroll | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/air-force-to-stop-runway-spray.html | Air Force to Stop Runway Spray | True | | 1980-05-08 0:00 | TX 472972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/carson-signs-for-3-years-on-a-shorter-tonight-show-nbc-declines-to.html | Carson Signs for 3 Years on a Shorter 'Tonight Show'; NBC Declines to Specify Vacation Carson to Stay on a Shorter 'Tonight' Six Months of Negotiations | True | By Tony Schwartz | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/more-troops-rushed-in.html | More Troops Rushed In | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/3-state-psychiatrists-dispute-court-ruling-in-li-slaying-a-separate.html | 3 State Psychiatrists Dispute Court Ruling in L.I. Slaying; A Separate Determination | True | By James Barron Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/draft-registration-gains-in-committee-attempt-to-cut-funds-is.html | DRAFT REGISTRATION GAINS IN COMMITTEE; Attempt to Cut Funds Is Defeated, but Hatfield Sets More Efforts to Forestall Carter Plan $13.3 Million in Carter Plan Other Delaying Moves Planned | True | By Marjorie Hunter Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/around-the-nation-man-with-a-fake-bomb-releases-son-and-gives-up.html | Around the Nation; Man With a Fake Bomb Releases Son and Gives Up Flights by Ozark Air Lines Halted as Mechanics Strike Arrest of Mexican Aliens Called End to U.S. 'Invasion' N.A.A.C.P. Asks U.S. Study Of the Police in Baltimore Judge Curbs Tax Breaks For Schools in Mississippi | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/washington-democrats-for-reagan.html | WASHINGTON Democrats For Reagan | True | By James Reston | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/president-declares-florida-emergency-he-authorizes-10-million-to-he.html | PRESIDENT DECLARES FLORIDA EMERGENCY; He Authorizes $10 Million to Help Community Groups Provide Aid to Cuban Refugees | True | By Graham Hovey Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/things-not-going-well-say-75-percent-in-survey.html | 'Things Not Going Well,' Say 75 Percent in Survey | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/columbia-reports-101-profit-rise.html | Columbia Reports 10.1% Profit Rise | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/ballet-godunov-in-new-york-debut.html | Ballet: Godunov in New York Debut | True | By Anna Kisselgoff | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/qa.html | Q&A | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/chess-spassky-ties-with-portisch-and-portisch-is-the-winner-hard.html | Chess:; Spassky Ties With Portisch And Portisch Is the Winner Hard Struggle to No Avail | True | By Robert Byrne | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/tv-from-tempest-to-musics-top-10.html | TV: From 'Tempest' To Music's 'Top 10' | True | By John J. O'Connor | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/voters-approve-program-to-buy-middletown-oil-complicating-factors.html | Voters Approve Program to Buy Middletown Oil; Complicating Factors Seen Gain for Taxpayers | True | By Robert E. Tomasson Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann-Haupt | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/foreign-affairs-thinking-about-war.html | FOREIGN AFFAIRS Thinking About War | True | By Roger Fisher | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/times-and-news-writers-win-mike-berger-award.html | Times and News Writers Win Mike Berger Award | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/us-asked-to-curtail-fructose-ad-claims.html | U.S. Asked to Curtail Fructose Ad Claims | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/us-regulators-would-ban-bank-gifts.html | U.S. Regulators Would Ban Bank Gifts | True | By Robert A. Bennett | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/wine-talk-a-blow-to-the-law-of-supply-and-demand.html | Wine Talk; A blow to the law of supply and demand. | True | Terry Robards | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/us-weighs-auto-industry-aid-us-seeks-ways-to-aid-auto-industry.html | U.S. Weighs Auto Industry Aid; U.S. Seeks Ways to Aid Auto Industry Investment | True | By Judith Miller Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/new-yorks-1980-transit-talks-public-battles-and-private-deals.html | New York's 1980 Transit Talks: Public Battles and Private Deals; Issues of Money and of Face The 1980 New York City Transit Negotiations: Public Battles and Private Deals | True | By William Serrin | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/television.html | Television | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/the-city-new-taxi-plan-for-airport-rides-task-force-formed-on-4.html | The City; New Taxi Plan For Airport Rides Task Force Formed On 4 Church Fires Intermediary Cites Payoffs to LaChance | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/american-express-favored-in-ruling.html | American Express Favored in Ruling | True | | 1980-05-08 0:00 | TX 472972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/earnings-grumman-net-up-emerson-posts-rise-intemonth-emerson.html | EARNINGS Grumman Net Up; Emerson Posts Rise; Intemonth Emerson Electric | True | By Phillip H. Wiggins | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/bus-shelter-aides-reported-reticent-in-federal-inquiry-willing-to.html | Bus Shelter Aides Reported Reticent in Federal Inquiry; 'Willing to Testify' Bus Shelter Aides and U.S. Inquiry | True | By Leslie Maitland | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/kahane-predicts-jewish-terrorism.html | Kahane Predicts Jewish Terrorism | True | Special to The New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/sec-allowing-more-put-options.html | S.E.C. Allowing More Put Options | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/stage-happy-time-at-the-goodspeed.html | Stage: 'Happy Time' at the Goodspeed | True | By Frank Rich | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/real-estate-retailer-plans-new-bronx-site.html | Real Estate; Retailer Plans New Bronx Site | True | Alan S. Oser | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/an-aftermath-with-a-bitter-cast.html | An Aftermath With a Bitter Cast | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/thai-piracy-against-boat-people-seems-relentless-outflow-has-been.html | Thai Piracy Against Boat People Seems Relentless; Outflow Has Been Reduced U.S. Patrols Suggested | True | By Bernard D. Nossiter Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/youth-hijacks-airliner-from-lisbon-to-spain-but-agrees-to-return.html | Youth Hijacks Airliner From Lisbon to Spain, But Agrees to Return | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/article-3-no-title-a-threestar-master-from-munich-galette-de-riz.html | Article 3 -- No Title; A Three-Star Master From Munich Galette de Riz Sauvage Au Caviar (Wild rice tart with caviar) Salade d'Artichauts Au Homard Tiede Lobster and artichoke salad) Fricassee de Fletan Au Coulis de Tomates (Halibut fricassee with tomato sauce) Creme de Petits Pois Parfume a la Menthe (Cream of fresh peas with mint) Saute de Pigeon Aux Pommes Fruits Et Truffes (Squab with apples and truffles) Sauce Perigourdine (Black truffle sauce) Demi-Glace (Brown sauce) Souffle de Pain d'Epices Au Sabayon A la Biere Brune (Gingerbread pudding with dark beer sabayon) Sabayon a la Biere Brune (Dark beer sabayon) | True | By Craig Claiborne | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/the-priestly-politician.html | The Priestly Politician | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/2-jewish-schools-in-hebron-blocked.html | 2 Jewish Schools in Hebron Blocked | True | Special to The New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/transit-aid-plan-gains-in-senate-effect-on-metropolitan-area.html | Transit Aid Plan Gains in Senate; Effect on Metropolitan Area | True | Special to The New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/charles-harold-lyttle-clergyman-and-author.html | Charles Harold Lyttle, Clergyman and Author | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/takehome-pasta-a-washington-winner.html | Take-Home Pasta: A Washington Winner | True | By Barbara Gamarekian | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/standard-brands-sets-liggett-bid-concerns-agree-on-approach-to.html | Standard Brands Sets Liggett Bid; Concerns Agree On Approach to Eventual Merger Details of Tender Offer Standard Brands Agrees With Liggett on Merger | True | By Barbara Ettorre | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/senate-committee-votes-to-limit-supervision-of-cia-to-2-panels-hope.html | Senate Committee Votes to Limit Supervision of C.I.A. to 2 Panels; Hope for Charter Ended | True | By Charles Mohr Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/commodities-grain-traders-cautious-as-crop-figures-emerge-wheat.html | COMMODITIES Grain Traders Cautious As Crop Figures Emerge; Wheat Futures Close Down Margin Requirements Reduced | True | By H.j. Maidenberg | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/a-break-for-the-father-of-the-bride-father-of-the-bride-finally.html | A Break for the Father of the Bride; Father of the Bride Finally Gets a Break | True | By J.c. Barden | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/a-plan-to-save-a-moment-from-the-past.html | A Plan to Save a Moment From the Past | True | By Clyde Haberman | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/ravitch-and-lawe-make-a-deal-deal-is-offered-and-shouted-down.html | Ravitch and Lawe Make a Deal; Deal Is Offered and Shouted Down Last-Minute Effort Fails | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/rock-the-pretenders-mabou-dodger-troupes-to-share-luesther-hall.html | Rock: The Pretenders; Mabou, Dodger Troupes To Share LuEsther Hall | True | JOHN ROCKWELL | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/forest-fire-set-help-rare-birds-breed-is-contained.html | Forest Fire, Set Help Rare Birds Breed, Is Contained | True | | 1980-05-08 0:00 | TX 472972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/helicopter-failures-in-iran-raise-arms-and-equipment-questions-some.html | Helicopter Failures in Iran Raise Arms and Equipment Questions; Some More-Typical Problems View of Xerox Chairman Inflation Called Worst Problem Expectations Called Unrealistic | True | By Richard Halloran Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/bodies-of-8-americans-killed-in-iran-mission-are-returned-to-the-us.html | Bodies of 8 Americans Killed in Iran Mission Are Returned to the U.S. | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/aging-subways-changing-union-strike-begins-gently-ravitch-meets.html | Aging Subways, Changing Union; Strike Begins Gently Ravitch Meets With the Workers | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/pope-bids-africans-guard-liberty.html | Pope Bids Africans Guard Liberty | True | By Pranay B. Gupte Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/newcar-buyers-find-obstacles-tight-credit-higher-prices-hurting.html | New-Car Buyers Find Obstacles; Tight Credit, Higher Prices Hurting Sales Car Buyers Finding Obstacles Stricter Enforcement of Standards Financing by Auto Makers | True | By Reginald Stuart Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/confident-carter-aides-shifting-focus-to-general-election.html | Confident Carter Aides Shifting Focus to General Election; Delegate-Tracking Operation Quickly Approaching Limit 'Concentrating on the Gaps' | True | By Terence Smith Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/casino-shows-rise-in-baddebt-fund.html | Casino Shows Rise In Bad-Debt Fund | True | Special to The New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/economic-scene-world-slumps-impact-on-us.html | Economic Scene; World Slump's Impact on U.S. | True | Steven Rattner | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/a-ban-on-head-shops-passed-by-state-senate.html | A Ban on 'Head Shops' Passed by State Senate | True | Special to The New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/will-cagney-return-in-ragtime-cagneys-promise-lending-a-legitimacy.html | Will Cagney Return in 'Ragtime'?; 'Cagney's Promise' Lending a Legitimacy | True | By Aljean Harmetz Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/marshall-field-merger.html | Marshall Field Merger | True | By Isadore Barmash | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/key-rates.html | Key Rates | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/ruland-misses-a-ward-dinner.html | Ruland Misses A ward Dinner | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/british-raid-the-lessons-how-mission-compares-with-us-effort-in.html | British Raid: The Lessons; How Mission Compares With U.S. Effort in Iran Military Analysis Set Routine Is Followed Attackers 'a Very Tough Bunch' Accurate Intelligence Likely | True | By Drew Middleton | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/sills-singing-career-to-end-at-oct-27-benefit.html | Sills Singing Career To End at Oct. 27 Benefit | True | By Raymond Ericson | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/going-out-guide-backstage-and-onstage-jazz-1980.html | GOING OUT Guide; BACKSTAGE AND ONSTAGE JAZZ 1980 | True | Howard Thompson | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/we-just-made-a-film-star-of-princess-says-nothing-against-arabs.html | 'We Just Made a Film,' Star of 'Princess' Says; 'Nothing Against Arabs' 'More Problems for Me' King Canceled British Visit Westernized Version of Name Israeli Pop Singers to Perform | True | By Christopher S. Wren | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/west-bank-mayors-may-try-to-return-2-deny-prior-knowledge-of-attack.html | WEST BANK MAYORS MAY TRY TO RETURN; 2 Deny Prior Knowledge of Attack in Hebron That Led Israel to Deport Them to Lebanon 6 Died From Shooting 'Talk to the Palestinians' Families Still on West Bank | True | By Anthony Lewis Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/theater-jam-a-dixieland-musical.html | Theater: 'Jam,' a Dixieland Musical | True | By Richard F. Shepard | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/brezhnev-likely-to-try-to-woo-yugoslavs-back-into-soviet-fold-book.html | Brezhnev Likely to Try to Woo Yugoslavs Back Into Soviet Fold; Book of Condolences Signed Envoy Was Received by Suslov | True | By Craig R. Whitney Special To the New York Times | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/giving-elasticities-a-chance.html | Giving Elasticities A Chance | True | By Sally Hunt Streiter | 1980-05-08 0:00 | TX 472972 | | |
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/wisconsin-race-posed-tough-battle-for-priest.html | Wisconsin Race Posed Tough Battle for Priest | True | | 1980-05-08 0:00 | TX 472972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-07 | 1980-05-07 | https://www.nytimes.com/1980/05/07/archives/congress-rejects-budget-changes-asked-by-gop-democrats-defeat-plans.html | Congress Rejects Budget Changes Asked by G.O.P.; Democrats Defeat Plans to Cut Spending and Taxes Tax Cut for Businesses Sought 'Significant Budget Imbalance' G.O.P.'s Budget Plans Are Rejected Both Proposals Are Criticized | True | By Martin Tolchin Special To the New York Times | 1980-05-13 0:00 | TX 472972 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/connors-faces-loss-as-rain-stops-play-says-he-got-tentative-praised.html | Connors Faces Loss As Rain Stops Play; Says He Got Tentative Praised by Opponent | True | By Neil Amdur | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/man-who-held-sons-as-hostages-to-get-30day-psychiatric-tests.html | Man Who Held Sons as Hostages To Get 30-Day Psychiatric Tests | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/business-records.html | Business Records | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/first-victory-for-mrs-lloyd.html | First Victory For Mrs. Lloyd | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/2-men-are-convicted-of-4-murders-during-burglaries-in-bedford-hills.html | 2 Men Are Convicted of 4 Murders During Burglaries in Bedford Hills; Sentencing Set for June 4 2 Men Convicted of 4 Murders in Bedford Hills Homes Arrested in Another Robbery | True | By Charlotte Evans Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/consumer-borrowing-slowed-low-march-rise-followed-curbs-less.html | Consumer Borrowing Slowed; Low March Rise Followed Curbs Less Pressure on Prices Seen Consumer Debt Slows | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/595000-file-for-jobless-benefits-secondhighest-level-in-13-years.html | 595,000 File for Jobless Benefits, Second-Highest Level in 13 Years | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/us-approves-sale-of-offshore-oil-rig-to-moscow.html | U.S. Approves Sale of Offshore Oil Rig to Moscow | True | By Clyde H. Farnsworth Special to the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/house-votes-budget-that-has-a-surplus-0f-2-billion-for-81-bloc-of.html | HOUSE VOTES BUDGET THAT HAS A SURPLUS 0F $2 BILLION FOR '81; BLOC OF MODERATES PREVAILS First Nondeficit Plan in 12 Years Includes Rule Mandating Cuts in Domestic Programs Chairman Oppose Rule 'Best We Could Salvage' HOUSE VOTES BUDGET THAT HAS A SURPLUS Response by Udall | True | By Martin Tolchin Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/labor-dept-and-union-agree-on-new-contract.html | Labor Dept. and Union Agree on New Contract | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/regulatory-bill-gains-in-senate.html | Regulatory Bill Gains in Senate | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/events-today-theater-music-dance.html | Events Today; Theater Music Dance | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/pathologists-try-to-identify-bodies-of-8-servicemen-anthropologist.html | Pathologists Try to Identify Bodies of 8 Servicemen; Anthropologist Offers to Help American Climbs Nepal Peak | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/letters-museum-catalogue-housekeepers-reply.html | Letters; Museum Catalogue Housekeeper's Reply | True | KIT KENNEDYNAME WITHHELD | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/william-grossman-professor-at-nyu-and-a-translator-74.html | William Grossman, Professor at N.Y.U. And a Translator, 74 | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/article2-no-title.html | Article 2 -- No Title | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/calendar-of-events-43-potters.html | Calendar of Events: 43 Potters | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/kissinger-says-hed-back-reagan.html | Kissinger Says He'd Back Reagan | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/james-s-naismith-66-engineer-son-of-the-inventor-of-basketball.html | James S. Naismith, 66, Engineer; Son of the Inventor of Basketball | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/pirates-7-dodgers-6.html | Pirates 7, Dodgers 6 | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/new-breed-emerges-in-home-computers-who-makes-them-a-new-breed-of.html | New Breed Emerges In Home Computers; Who Makes Them A New Breed of Home Computers Emerges Three Price Points Upward Migration | True | By Peter J. Schuyten | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/film-to-fly-irresistible-fantasy.html | Film; 'To Fly,' Irresistible Fantasy | True | By John Russell | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/more-than-one-smith-in-islander-worry-bag-loose-checking-is-costly.html | More Than One Smith In Islander Worry Bag; Loose Checking Is Costly Islanders Fret a Bit A Late Bloomer A Coordinated Line | True | By Parton Keese | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/insider-reports.html | Insider Reports | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/bandwagons.html | Bandwagons | True | | 1980-05-13 0:00 | TX 472973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/homes-and-gardens-forthcoming-tours.html | Homes and Gardens: Forthcoming Tours | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/cabaret-ira-sullivan.html | Cabaret: Ira Sullivan | True | JOHN S. WILSON | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/us-funeral-decision-explained-carters-travel-policy.html | U.S. Funeral Decision Explained; Carter's Travel Policy | True | By Steven R. Weisman Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/newton-booked-in-driving-case.html | Newton Booked in Driving Case | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/at-home-abroad-bad-time-for-moderates.html | AT HOME ABROAD Bad Time For Moderates | True | By Anthony Lewis | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/gromyko-and-us-envoy-discuss-a-muskie-parley.html | Gromyko and U.S. Envoy Discuss a Muskie Parley | True | By Craig R. Whitney Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/play-restaged-home-moves-uptown-to-cort-heartline-of-america.html | Play: Restaged 'Home' Moves Uptown to Cort; Heartline of America | True | By Mel Gussow | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/bell-operator-dismissed-for-refusing-call-to-iran.html | Bell Operator Dismissed For Refusing Call to Iran | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/hers.html | Hers | True | Barbara Grizzuti Harrison | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/msg-food-additive-called-safe-by-panel-limit-on-use-is-urged-effect.html | MSG, Food Additive, Called Safe by Panel; Limit on Use Is Urged; Effect of Other Foods Cited Additive Enhances Flavor | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/city-ballet-coppelia.html | City Ballet: 'Coppelia' | True | By Jennifer Dunning | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/notes-on-people-swifts-back-in-northville-still-close-to-broadway.html | Notes on People; Swifts Back in Northville Still Close to Broadway Wrigley Will Dispute Dividends of Cleanup The Tale of a Girdle Kentucky Post for Welch | True | Judith Cummings Albin Krebs | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/120000-in-village-gems-taken.html | $120,000 in 'Village' Gems Taken | True | By United Press International | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/usury-ceiling-falls-to-18.html | Usury Ceiling Falls to 18% | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/a-better-idea-coverups.html | A Better Idea; Cover-ups | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/anderson-promises-proisrael-policy-gets-a-favorable-reception-from.html | ANDERSON PROMISES PRO-ISRAEL POLICY; Gets a Favorable Reception From Jewish Leaders in New York -- Assails U.S. Stances Contends Record 'Falsified' Stand on Camp David Accords | True | By Warren Weaver Jr. | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/4-libyans-defy-us-ouster-move-and-hide-in-embassy-4-libyans-defy-us.html | 4 Libyans Defy U.S. Ouster Move and Hide in Embassy; 4 Libyans Defy U.S. Ouster Move and Hide in Embassy Translations Made Public | True | By Richard D. Lyons Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/3-students-injured-in-fighting.html | 3 Students Injured in Fighting | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/drug-is-found-effective-against-menstrual-pain.html | Drug Is Found Effective Against Menstrual Pain | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/advertising-problems-of-smaller-agencies-quarterly-net-up-54-at.html | Advertising Problems Of Smaller Agencies Quarterly Net Up 5.4% At Grey Advertising Shaw & Todd Opens for Business Time Magazine Signs Accord With China People Addenda | True | Philip H. Dougherty | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/imf-ends-gold-sales.html | I.M.F. Ends Gold Sales | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/us-judge-is-in-line-to-fill-muskie-seat-governor-of-maine.html | U.S. JUDGE IS IN LINE TO FILL MUSKIE SEAT; Governor of Maine Reportedly Set to Name George J. Mitchell to the Position of Senator Long Involvement With Muskie | True | Special to The New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/when-a-pets-death-hurts-its-master.html | When a Pet's Death Hurts Its Master | True | By Arlene Fischer | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/79-oil-reserve-drop-is-small.html | '79 Oil Reserve Drop Is Small | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-05-13 0:00 | TX 472973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/music-parnassus-plays.html | Music: Parnassus Plays | True | By John Rockwell | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/saudiyemen-frontier-skirmishes-in-the-desert-in-public-all-is.html | Saudi-Yemen Frontier: Skirmishes in the Desert; In Public, All Is Harmonious Yemenis Do the Menial Work Saudis Use Aid as a Weapon | True | By Christopher S. Wren Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/stocks-rise-in-heavy-trading-volume-at-426-million-shares.html | Stocks Rise in Heavy Trading; Volume at 42.6 Million Shares | True | By Alexander R. Hammer | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/us-policy-on-cuban-refugees-background-and-prospects.html | U.S. Policy on Cuban Refugees: Background and Prospects | True | By Robert Pear Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/world-gold.html | World Gold | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/judge-invalidates-law-on-accommodation-of-workers-religion-hardship.html | Judge Invalidates Law On 'Accommodation' Of Workers' Religion; 'Hardship' a Factor | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/british-warn-libya-on-terrorism-us-ousted-2-libyans-earlier.html | British Warn Libya on Terrorism; U.S. Ousted 2 Libyans Earlier | True | By Youssef M. Ibrahim Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/sanctions-opposed-in-uranium-case.html | Sanctions Opposed In Uranium Case | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/solar-power-in-history.html | Solar Power in History | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/books-300-years-of-us-folk-painting-the-alternative-tradition-art.html | Books: 300 Years of U.S. Folk Painting; The Alternative Tradition Art of Another Kind Soprano Warts Joy in Singing | True | By John Russell | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/nuclear-oversight-panel-named.html | Nuclear Oversight Panel Named | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/veterans-fearful-of-bias-challenge-defoliant-study-request-for.html | Veterans, Fearful of Bias, Challenge Defoliant Study; 'Request for Proposal' More Suspicion Feared Data Termed Inadequate | True | By Richard Severo | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/herbert-scottgibson-52-official-of-metropolitan-museum-of-art.html | Herbert Scott-Gibson, 52, Official Of Metropolitan Museum of Art | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/sound-israel-in-egypt-at-riverside.html | Sound; 'Israel in Egypt' at Riverside | True | Hans Fantel | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/pope-urges-political-role-for-all-atheistic-ideology-denounced.html | Pope Urges Political Role for All; 'Atheistic Ideology' Denounced | True | By Pranay B. Gupte Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/big-grain-crop-expected-in-80.html | Big Grain Crop Expected in '80 | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/codex-coming-to-preakness.html | Codex Coming To Preakness | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/welfare-life-inflation.html | Welfare |life| Inflation | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/shippingmails.html | Shipping/Mails | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/dr-daniel-lerner-dead-sociologist-and-professor.html | Dr. Daniel Lerner Dead; Sociologist and Professor | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/leaders-of-shcharansky-tribunal-at-hague-reject-soviet-charges.html | Leaders of Shcharansky Tribunal At Hague Reject Soviet Charges | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/mood-is-solemn-as-palestine-selfrule-talks-end-maneuver-breaks-a.html | Mood Is Solemn as Palestine Self-Rule Talks End; Maneuver Breaks a Deadlock | True | Special to The New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/76ers-defeat-lakers-tie-series-at-11-spotlight-eludes-him-76ers.html | 76ers Defeat Lakers, Tie Series at 1-1; Spotlight Eludes Him 76ers Win,107-104, To Tie Series at 1-1 Lost Among the Giants | True | By Carrie Seidman Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/dance-union-specific.html | Dance: 'Union Specific' | True | JACK ANDERSON | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/going-out-guide-the-other-annie-apple-sighter-road-from-new-orleans.html | GOING OUT Guide; THE OTHER ANNIE APPLE SIGHTER ROAD FROM NEW ORLEANS | True | Howard Thompson | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/probation-is-ordered-for-parents-whose-child-died-of-malnutrition.html | Probation Is Ordered for Parents Whose Child Died of Malnutrition | True | By Jill Smolowe | 1980-05-13 0:00 | TX 472973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/pentagon-reports-on-rescue-effort-but-senate-is-denied-some-details.html | Pentagon Reports on Rescue Effort But Senate Is Denied Some Details; Testimony by Key Commanders Bayh Letter to F.B.I Chief Size of Force Is Discussed Question of Copter Maintenance | True | Special to The New York Times | 1980-05-13 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/hearing-today-in-madlock-case.html | Hearing Today In Madlock Case | True | | 1980-05-13 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/french-upset-at-swiss-secrecy-tension-over-swiss-banks-laws.html | French Upset at Swiss Secrecy; Tension Over Swiss Banks Laws | True | By Paul Lewis Special to The New York Times | 1980-05-13 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/yankees-down-brewers-by-41-as-john-earns-his-5th-victory.html | Yankees Down Brewers by 4-1 As John Earns His 5th Victory | True | By Gerald Eskenazi Special To the New York Times | 1980-05-13 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/comparable-aid-is-urged-a-subject-of-intense-deliberation.html | Comparable Aid Is Urged; 'A Subject of Intense Deliberation' | True | By Graham Hovey Special to the New York Times | 1980-05-13 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/designer-table-settings.html | Designer Table Settings | True | | 1980-05-13 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/chase-cuts-prime-rate-to-17-bank-of-america-and-others-drop-to-17-a.html | Chase Cuts Prime Rate To 17%; Bank of America And Others Drop to 17 % A Drop in the Cost of Funds Chase Cuts Prime Rate To 17%, Others Set 17 % | True | By Thomas C. Hayes | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/q-a.html | Q & A | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/carter-and-reagan-with-3-new-victories-press-rivals-to-yield.html | Carter and Reagan, With 3 New Victories, Press Rivals to Yield; Intricate End Game Bush's Perspective Carter Hopes for Unity Process Is Complicated | True | By Hedrick Smith | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/money.html | Money | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/new-orleans-jail-crowding-leads-to-release-of-some-defendants.html | New Orleans Jail Crowding Leads To Release of Some Defendants | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/robert-c-dixon-jr-new-professor-dies-former-assistant-attorney.html | ROBERT C. DIXON JR., NEW PROFESSOR, DIES; Former Assistant Attorney General Was Expert on Constitutional and Administrative Law Studied Impeachment Law Native of Upstate New York | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/the-olden-days.html | The Olden Days | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/daniel-fuchs-to-receive-national-jewish-book-prize.html | Daniel Fuchs to Receive National Jewish Book Prize | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/topless-bar-arouses-anger-in-queens-no-flashing-neon-he-met-all.html | Topless Bar Arouses Anger in Queens; No Flashing Neon 'He Met All Qualifications' | True | By Barbara Basler | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/antidraft-protests-held-at-offices-of-2-senators.html | Antidraft Protests Held At Offices of 2 Senators | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/helpful-hardware-cleaning-products-industrial-cleaners-classic.html | HELPFUL HARDWARE; Cleaning Products Industrial Cleaners Classic Cleaners Nonpolluting Cleaners For Small Spaces For Compulsive Cleaners | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/belgrade-visitors-pair-off-for-talks-titos-funeral-is-turning-city.html | BELGRADE VISITORS PAIR OFF FOR TALKS; Tito's Funeral Is Turning City Into a Carnival of Conferences by Heads of Government Gathering Seems Appropriate Mondale Reiterates Support Yugoslavs Wait 6 Hours | True | By John Darnton Special to the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/us-decides-to-send-atom-fuel-to-india-but-new-delhi-wont-yield-on.html | U.S. DECIDES TO SEND ATOM FUEL TO INDIA; But New Delhi Won't Yield on Tests --Carter Acts to Avoid a Rift Persuasion Effort Said to Fail U.S. DECIDES TO SEND ATOM FUEL TO INDIA Carter Overruled a Ban in 1978 Similar Rationale on Pakistan | True | By Richard Burt Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/new-john-meehan-work-at-ballet-theater-tonight.html | New John Meehan Work At Ballet Theater Tonight | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/young-faces-tell-a-tale-of-the-circus.html | Young Faces Tell a Tale of the Circus | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/250-playwrights-protest-equitys-rules-on-fees-code-revised-in-79.html | 250 Playwrights Protest Equity's Rules on Fees; Code Revised in '79 Equity Replies 'Split' Case Recalled | True | By Richard F. Shepard | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/16-food-establishments-listed-as-code-violators-violations-reopened.html | 16 Food Establishments Listed as Code Violators; VIOLATIONS REOPENED CLOSED | True | | 1980-05-13 0:00 | TX 472973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/a-living-room-we-cant-do-without-it.html | A Living Room: We Can't Do Without It | True | By Enid Nemy | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/ballet-levans-new-concert-waltzes-the-cast.html | Ballet: Levans' New 'Concert Waltzes'; The Cast | True | By Jack Anderson | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/music-chamber-at-the-y.html | Music: Chamber at the Y | True | PETER G. DAVIS | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/world-news-briefs-youth-in-tears-surrenders-in-portuguese-jet.html | World News Briefs; Youth, in Tears, Surrenders In Portuguese Jet Hijacking Soviet Envoy in Tokyo Explains Military Buildup Close Paris-Bonn Tie Noted In Arrest of Five Women Uganda Ex-President Obote Plans to Return From Exile | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/panel-adopts-report-urging-new-plan-for-airliner-safety-lack-of.html | Panel Adopts Report Urging New Plan for Airliner Safety; Lack of Expertise Cited Duties Delegated by F.A.A. | True | By Richard Witkin | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/concern-is-voiced-on-usliberian-ties-some-american-aides-and.html | CONCERN IS VOICED ON U.S.-LIBERIAN TIES; Some American Aides and Leaders in Business Are Worried Over Killings by New Regime Business Officials Optimistic U.S. Said to Keep 'Close Contact' | True | By Thomas A. Johnson | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/bonwit-teller-officer-leaves.html | Bonwit Teller Officer Leaves | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/gardening-citifying-the-alpines.html | GARDENING; Citifying the Alpines | True | By Joan Lee Faust | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/radio.html | Radio | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/technology-bells-newest-phone-service.html | Technology; Bell's Newest Phone Service | True | Peter J. Schuyten | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/topics-mysteries-of-productivity-carson-on-value-kirkland-on-wages.html | Topics; Mysteries of Productivity Carson on Value Kirkland on Wages | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/california-congressmen-warn-of-losses-in-tax-cut-based-on-local.html | California Congressmen Warn of Losses in Tax Cut; Based on Local Decisions Matching Requirements | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/opec-seen-nearing-formula-priceoutput-tie-focus-of-meeting-indexing.html | OPEC Seen Nearing Formula; Price-Output Tie Focus of Meeting Indexing to Inflation | True | Special to The New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/mobil-agrees-to-avoid-some-aboriginal-areas.html | Mobil Agrees to Avoid Some Aboriginal Areas | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/a-celebration-of-wedgwood.html | A Celebration of Wedgwood | True | By Rita Reif | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/israeli-raid-in-lebanon-reported-bus-attacked-on-west-bank.html | Israeli Raid in Lebanon Reported; Bus Attacked on West Bank | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/executive-headhunters-bag-valuable-trophies-executive-headhunters.html | Executive Headhunters Bag Valuable Trophies; Executive Headhunters Bring In Some Valuable Trophies A Typical Example Lunch and Dinner Meetings Some of the Problems 60 Member Companies The Higher the Fewer Grinding Out Resumes | True | By Carey Winfrey | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/education-dept-marks-cabinet-status-secretary-makes-pledge-salute.html | Education Dept. Marks Cabinet Status; Secretary Makes Pledge 'Salute to Learning Day' | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/burnetts-ad-client-controversy-client-controversy-embroils-burnett.html | Burnett's Ad Client Controversy; Client Controversy Embroils Burnett Made Marlboro Best Seller Investigation Reportedly Urged Cooperation Cited | True | By Philip H. Dougherty | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/hammacher-schlemmer-sold-to-illinois-collector-collector-purchases.html | Hammacher Schlemmer Sold to Illinois Collector; Collector Purchases Gift Store | True | By Isadore Barmash | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/arafat-defends-ambush-of-israeli-settlers-in-hebron-as-resistance.html | Arafat Defends Ambush of Israeli Settlers in Hebron as Resistance to Occupation; Arafat Flying to Tito Funeral Favors 'Final Settlement' | True | By Anthony Lewis Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/commodities-metals-futures-climb-cattle-sugar-cotton-up-cattle.html | COMMODITIES; Metals Futures Climb; Cattle, Sugar, Cotton Up Cattle Market Active Magnavox Patent Release | True | By H.j. Maidenberg | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-13 0:00 | TX 472973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/trade-gap-for-quarter-at-record-agricultural-decline.html | Trade Gap For Quarter At Record; Agricultural Decline | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/big-submarine-built-by-soviet-surprises-us-believed-to-be.html | Big Submarine Built By Soviet Surprises U.S.; Believed to Be Nuclear-Powered | True | Special to The New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/for-cubans-waiting-to-go-to-us-a-time-of-fear.html | For Cubans Waiting to Go to U.S., a Time of Fear | True | By Edward Schumacher Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/a-new-york-encounter-with-futuristic-fashions.html | A New York Encounter With Futuristic Fashions | True | By Anne-Marie Schiro | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/business-people-from-what-is-nixdorf-to-head-of-unit-in-us-new.html | BUSINESS PEOPLE; From 'What Is Nixdorf'? To Head of Unit in U.S. New Position at El Paso Selling Kronenbourg in the U.S. | True | Leonard Sloane | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/campaign-report-bush-warns-of-reliance-on-foreign-raw-materials.html | Campaign Report; Bush Warns of Reliance On Foreign Raw Materials Legalized Gambling Losing In Washington Returns Hunt Wins Renomination As North Carolina Governor | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/an-advance-for-soviet-candor-sleek-and-successful-academic-the.html | An Advance for Soviet Candor; Sleek and Successful Academic 'The History of My Generation' | True | By Anthony Austin | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/credit-markets-us-bond-prices-fall-slightly-traders-cite.html | CREDIT MARKETS; U.S. Bond Prices Fall Slightly Traders Cite Profit-Taking Treasury Sells Notes Bendix Issue Almost Sold Out Key Rates FINANCE BRIEFS | True | By Vartanig G. Vartan | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/reactor-builder-gets-extension.html | Reactor Builder Gets Extension | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/eradication-of-smallpox-to-be-announced-today.html | Eradication of Smallpox To Be Announced Today | True | Special to The New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/bridge-long-neglect-of-overcalls-remedied-by-a-new-book-many.html | Bridge; Long Neglect of Overcalls Remedied by a New Book Many Surprising Conclusions | True | By Alan Truscott | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/pop-sylvia-syms.html | Pop: Sylvia Syms | True | By John S. Wilson | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/50-feared-drowned-in-india.html | 50 Feared Drowned in India | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/oil-and-gas-drilling-up.html | Oil and Gas Drilling Up | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/relaxed-price-rule-rejected-by-panel.html | Relaxed Price Rule Rejected by Panel | True | Special to The New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/about-politics-culling-the-secret-services-400-list.html | About Politics; Culling the Secret Service's '400' List | True | By Francis X. Clinesspecial To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/mets-beaten-by-reds-in-12th-inning-3-to-2.html | Mets Beaten by Reds In 12th Inning, 3 to 2 | True | By Joseph Durso | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/india-notified-on-shipments.html | India Notified on Shipments | True | Special to The New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/volatile-rates-and-confusion-economic-analysis-economic-confusion.html | Volatile Rates and Confusion; Economic Analysis Economic Confusion And Volatile Rates The 'Peekaboo' Recession Never So Far So Fast Drop in Money Supply Cited | True | By John H. Allan | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/sports-of-the-times-whos-islander-goaltender.html | Sports of The Times; Who's Islander Goaltender? | True | DAVE ANDERSON | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/union-coalition-files-complaint-saying-city-dodges-wage-issue.html | Union Coalition Files Complaint Saying City Dodges Wage Issue; Investigation Promised | True | By Damon Stetson | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/clergymen-seek-motives-as-police-hunt-arsonists-community-reported.html | Clergymen Seek Motives As Police Hunt Arsonists; Community Reported 'Stunned' No Solid Leads Developed | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/national-guard-chiefs-call-force-inadequate-for-crisis-not.html | National Guard Chiefs Call Force Inadequate for Crisis; 'Not Adequately Equipped' The 'Portland Resolves' | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/charges-are-dropped-in-ambulance-seizure-by-father-with-ill-son.html | Charges Are Dropped In Ambulance Seizure By Father With Ill Son; Ambulance Was at House | True | | 1980-05-13 0:00 | TX 472973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/2-hurt-at-bayonne-chemical-plant-workers-splattered.html | 2 Hurt at Bayonne Chemical Plant; Workers Splattered | True | By Josh Barbanel Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/chrysler-deficit-for-quarter-hits-4488-million-bankruptcy-filing.html | Chrysler Deficit For Quarter Hits $448.8 Million; Bankruptcy Filing Hinted if U.S. Aid Is Withheld Canada Accord Appears Near Chrysler Posts $448.8 Million Deficit, Hints at Possible Bankruptcy Filing New Compacts Not Affected | True | By Reginald Stuart Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/us-asks-oilimport-cut.html | U.S. Asks Oil-Import Cut | True | By John Tagliabue Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/orioles-8-twins-6.html | Orioles 8, Twins 6 | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/supplies-of-oil-at-peaks-again-us-petroleum-data.html | Supplies of Oil At Peaks Again; U.S. Petroleum Data | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/bonanno-trial-delayed.html | Bonanno Trial Delayed | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/aide-for-sewer-project-contractor-given-transfer-of-trial-to-queens.html | Aide for Sewer Project Contractor Given Transfer of Trial to Queens; Finding of Survey Indicted in February | True | By Shawn G. Kennedy | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/uncle-moses-a-musical-in-yiddish-due-at-92d-st-y.html | 'Uncle Moses,' a Musical In Yiddish, Due at 92d St. Y | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/muskie-asserts-us-must-clarify-status-of-soviet-relations-gains.html | MUSKIE ASSERTS U.S. MUST CLARIFY STATUS OF SOVIET RELATIONS; GAINS SENATE CONFIRMATION New Secretary to Be Sworn Today --Plans to See Gromyko in a Move to Renew Contacts Vote Seen as Referendum on Policy Shocked by Soviet Moves Muskie Says U.S. Must Clarify Status of Soviet Ties | True | By Bernard Gwertzman Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/police-to-be-tested-in-a-wisconsin-city-madison-chief-over.html | POLICE TO BE TESTED IN A WISCONSIN CITY; Madison Chief, Over Complaints of Union, Plans Periodic Exams of Officers' Performance Plan Called 'Ludicrous' Traces Idea to '60's Tests and 'Hands-On' Skills Wants Officers on Street | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/results-of-tuesdays-4-primaries-indiana-north-carolina-north.html | Results of Tuesday's 4 Primaries; INDIANA NORTH CAROLINA NORTH CAROLINA DISTRICT OF COLUMBIA Scorecard of Delegates | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/mortgage-rates-starting-to-fall-san-francisco-bank-at-14-too-high.html | Mortgage Rates Starting to Fall; San Francisco Bank at 14 % Too High for Most People' Chase Charging 17% | True | By Karen W. Arenson | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/leonard-labaree-a-yale-historian-an-absorbing-collection-academic.html | Leonard Labaree, a Yale Historian; An 'Absorbing Collection' Academic Visit to England | True | By Walter H. Waggoner | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/home-improvement-concrete-is-best-for-replacing-outside-steps.html | Home Improvement; Concrete is best for replacing outside steps. | True | By Bernard Gladstone | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/disquiet-among-democrats-wave-of-reluctance-on-renomination-of.html | Disquiet Among Democrats; Wave of Reluctance on Renomination of Carter Powered by Undercurrents of Party Uncertainty News Analysis The 'Uncommitted' Vote Support Held Superficial The Mondale Option | True | By Adam Clymer | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/nun-does-not-plan-to-resign-as-mayor-says-popes-directive-on.html | NUN DOES NOT PLAN TO RESIGN AS MAYOR; Says Pope's Directive on Avoiding Politics Affects Only Priests 'Disparity' in Church | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/americas-first-solar-home-still-thrifty-40-years-later-americas.html | America's First Solar Home Still Thrifty 40 Years Later; America's First Solar Home | True | By Michael Decourcy Hinds | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/braniff-omits-dividend.html | Braniff Omits Dividend | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/tv-johnny-cash-marks-first-25-years-as-singer.html | TV: Johnny Cash Marks 'First 25 Years' as Singer | True | By John J. O'Connor | 1980-05-13 0:00 | TX 472973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/for-mr-muskies-opening-number.html | For Mr. Muskie's Opening Number | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/the-region-act-on-cheese-case-state-agency-told-for-the-record.html | The Region; Act on Cheese Case, State Agency Told For the Record Sentence in Death Of Boy, 4, Upheld Jersey Plans Review Of Sex Education | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/around-the-nation-strike-in-youngstown-ohio-causing-river-pollution.html | Around the Nation; Strike in Youngstown, Ohio, Causing River Pollution West Coast Volcano Erupts For First Time in Weeks Nine Cars of Amtrak Train Derail in Central Illinois Preliminary Hearing Closed In 'Hillside Strangler' Case Founder of Church of God Forms New Corporation | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/southern-baptist-head-declines-to-run-again.html | Southern Baptist Head Declines to Run Again | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/relaxed-rooms-fitting-the-pieces-together-relaxed-rooms-fitting.html | Relaxed Rooms: Fitting The Pieces Together; Relaxed Rooms: Fitting Pieces Together | True | By Suzanne Slesin | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/company-news-arab-investors-fail-in-bank-group-bid-bertelsmann-buys.html | COMPANY NEWS; Arab Investors Fail In Bank Group Bid Bertelsmann Buys All of Bantam Books Kodak Sees Stability In Silver Markets American Financial Votes Incentive Plan 2d Cavenham Letter On Diamond Merger Itel in Debt Accord Engelhard Hints Hunt Oil Land Swap COMPANY BRIEFS | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/sandoz-silent-on-suit.html | Sandoz Silent on Suit | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/carter-faulted-abroad-for-not-going-to-titos-funeral-some-are.html | Carter Faulted Abroad for Not Going to Tito's Funeral; Some Are Offended Times of London Critical Mondale Cites Warm Relations | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/market-place-profit-outlook-at-chesebrough.html | Market Place; Profit Outlook At Chesebrough | True | Robert Metz | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/a-senate-panel-is-told-mx-plan-is-inadequate.html | A Senate Panel Is Told MX Plan Is Inadequate | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/the-city-ravitch-in-albany-warns-of-fare-rise-competition-cuts.html | The City; Ravitch, in Albany, Warns of Fare Rise Competition Cuts Price of Gasoline Mother of Boy, 7, Guilty in Drug Case 3 Are Linked to Case Of Dalton Computer $20,000 Torah Stolen | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/car-dealers-seek-makers-aid.html | Car Dealers Seek Makers' Aid | True | Special to The New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/snapshots-of-a-mothers-day-snapshots-of-a-memorable-mothers-day.html | Snapshots of a Mother's Day; Snapshots of a Memorable Mother's Day | True | By Phyllis Theroux | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/15-of-sanitation-force-is-termed-misused-very-suspect-990-jobs-at.html | 15% of Sanitation Force Is Termed Misused; 'Very Suspect' 990 Jobs at Issue | True | By Clyde Haberman | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/marines-assist-at-refugee-camps-4015-more-cubans-arrive-by-boat.html | Marines Assist at Refugee Camps; 4,015 More Cubans Arrive by Boat; Holding Areas Sought Tempers Are Short | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/for-hostage-at-london-embassy-siege-ended-in-nightmare-of-gunfire.html | For Hostage at London Embassy, Siege Ended in 'Nightmare' of Gunfire; Treated With Compassion Captives 'Terribly Depressed' Troops Are Called Fantstic | True | By William Borders Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/lonely-splendor.html | Lonely Splendor | True | By Dulcie Leimbach | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/davis-to-return-to-cosmos-startup-lineup-tonight-to-play-is-the.html | Davis to Return to Cosmos' Startup Lineup Tonight; To Play Is the Thing | True | By Alex Yannis Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/essay-reagan-in-new-york.html | ESSAY Reagan In New York | True | By William Safire | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/iran-dashes-british-hopes-for-american-hostages.html | Iran Dashes British Hopes for American Hostages | True | By John Kifner Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/jersey-dimout-protests-rising-electricity-rates.html | Jersey Dimout Protests Rising Electricity Rates | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/strike-viewed-as-threat-to-zimbabwe-economy.html | Strike Viewed as Threat To Zimbabwe Economy | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/pakistan-charges-politician.html | Pakistan Charges Politician | True | | 1980-05-13 0:00 | TX 472973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/atlantic-city-casino-is-taking-a-gamble-on-classical-music-trek.html | Atlantic City Casino Is Taking a Gamble on Classical Music; Trek Seen as an Adventure Profit on Gambling Only | True | By Donald Janson | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/bess-myerson-formally-declares-her-bid-to-unseat-senator-javits.html | Bess Myerson Formally Declares Her Bid to Unseat Senator Javits; Bess Myerson Formally Enters Race No Mention of Miss America | True | By Maurice Carroll | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/bruno-walter-memorabilia-to-be-displayed-in-library.html | Bruno Walter Memorabilia To Be Displayed in Library | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/house-unit-backs-trials-for-nuclear-waste-sites.html | House Unit Backs Trials For Nuclear Waste Sites | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/books-of-the-times-what-sort-of-man-unbelievably-kind.html | Books of The Times; What Sort of Man? Unbelievably Kind | True | By John Leonard | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/rutgers-unification-plan-causes-division-rutgers-unification-plan.html | Rutgers 'Unification' Plan Causes Division; Rutgers 'Unification' Plan Leads to Division at University 'Successes Have Been Marginal' Student Group Opposes Plan Part of Faculty Backs Plan National Ranking Debated | True | By Samuel Weiss Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/business-digest-companies-the-economy-international-markets-todays.html | BUSINESS Digest; Companies The Economy International Markets Today's Columns | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/bias-against-new-york-city-in-us-aid-is-disputed.html | Bias Against New York City in U.S. Aid Is Disputed | True | By Ronald Smothers | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/civil-suit-pursuing-asylum-for-haitians-final-testimony-heard-on.html | CIVIL SUIT PURSUING ASYLUM FOR HAITIANS; Final Testimony Heard on Political Persecution--U.S. Asserts Refugees Flee Economy Lawyers Allege Discrimination Orders to Arrest Returnees | True | By Joseph B. Treaster Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/design-notebook-wisteria-is-natures-urban-masterpiece.html | Design Notebook; Wisteria is nature's urban masterpiece. | True | John Russell | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/italyjapan-car-deal-reported.html | Italy-Japan Car Deal Reported | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/2-deny-guilt-in-kidnapping.html | 2 Deny Guilt in Kidnapping | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/flyers-diminishing-north-stars-power-with-defensive-shift-flyers.html | Flyers Diminishing North Stars' Power With Defensive Shift; Flyers Find the Formula Legality Is Questioned Not Getting the Bounces | True | By Jim Naughton Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/legislators-hear-mrs-grasso-tell-of-fiscal-specter-contentious.html | Legislators Hear Mrs. Grasso Tell Of Fiscal Specter; Contentious Session Ends in Cheers for Governor First Major Appearance Anticrime Measures Approved | True | By Richard L. Madden Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/ballet-new-celestial-images-by-goh-billy-bishop-to-replace-new-year.html | Ballet: New 'Celestial Images' by Goh; 'Billy Bishop' to Replace 'New Year' at the Morosco Roth Wins Fiction Prize Given by Present Tense The Cast | True | By Anna Kisselgoff | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/new-commonwealth-bid.html | New Commonwealth Bid | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/letters-the-one-farehike-effect-the-mta-is-ignoring-us-foreign.html | Letters; The One Fare-Hike Effect the M.T.A. Is Ignoring U.S. Foreign Policy in Need of Reform A Liberal Case for the Draft Picked Pockets And Frail Ankles Windfall Suppliers Carter's Corner A Safeguard for the Press Imperiled by Its Friends | True | LYNNE C. BURKHART(Rt. Rev.) PAUL MOORE JR.WILLIAM VOGELJOEL M. RUDELLMORTON J. HARRISEUGENE SHAPIROF. JAMES SENSENBRENNER JR. | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/sports-today.html | Sports Today | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/indians-sink-as-an-4hitter21.html | Indians Sink A's an 4-Hitter,2-1 | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/grover-lee-higdon.html | GROVER LEE HIGDON | True | | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/home-beat-a-southampton-yard-sale.html | Home Beat; A Southampton Yard Sale | True | Suzanne Slesin | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/television.html | Television | True | | 1980-05-13 0:00 | TX 472973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-08 | 1980-05-08 | https://www.nytimes.com/1980/05/08/archives/state-senates-election-committee-meets-for-first-time-in-16-months.html | State Senate's Election Committee Meets for First Time in 16 Months; Plea by an Assemblyman A Skeptical View | True | By Robin Herman Special To the New York Times | 1980-05-13 0:00 | TX 472973 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/us-asks-yale-to-return-758290-in-federal-aid.html | U.S. Asks Yale to Return $758,290 in Federal Aid | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/heinz-reports-improper-acts.html | Heinz Reports Improper Acts | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/critics-notebook-peter-serkin-gives-his-audience-a-role.html | Critic's Notebook Peter Serkin Gives His Audience A Role | True | By Joseph Horowitz | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/grit-sweat-brute-strength-hubris-and-humility.html | Grit. Sweat. Brute Strength. Hubris and Humility. | True | By J.c. Doherty | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/housing-sales-decline-17.html | Housing Sales Decline 17% | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/nelson-classic-delayed-by-rain.html | Nelson Classic Delayed by Rain | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/let-the-poor-choose-where-to-live.html | Let the Poor Choose Where to Live | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/flyers-advance-to-final-flyers-dominate-flyers-prevail-and-gain.html | Flyers Advance To Final; Flyers Dominate Flyers Prevail And Gain Final 'You Have to React' | True | By Jim Naughton Special To The New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/world-news-briefs-15-includingparty-official-are-slain-in-turkish.html | World News Briefs; 15, Including Party Official, Are Slain in Turkish Unrest World Health Aides Mark Eradication of Smallpox Rightist Leader Is Arrested By Junta in El Salvador India Welcomes U.S. Plans To Send 40 Tons of A-Fuel | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/healthcare-planners-cautioned.html | Health-Care Planners Cautioned | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/9-cult-members-found-guilty-in-death-of-a-policeman-100year.html | 9 Cult Members Found Guilty in Death of a Policeman; 100-Year Sentences Possible Judge Difficult to Hear | True | By Ben A. Franklin Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/music-baroque-song-the-program.html | Music: Baroque Song, The Program | True | By Harold C. Schonberg | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/quebec-in-deal-for-asbestos-unit.html | Quebec in Deal For Asbestos Unit | True | Special to The New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/corrections.html | CORRECTIONS | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/new-publishes-at-the-bulletin.html | New Publishes At The Bulletin | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/akron-paper-appeals-court-curb-on-publishing-article-on-scandal.html | Akron Paper Appeals Court Curb On Publishing Article on Scandal; Paper Interviewed Prisoner Inquiry Was Quashed | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/h-melvin-giges.html | H. MELVIN GIGES | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/for-these-women-life-is-a-cabaret-old-churn-for-women-singers-life.html | For These Women, Life Is a Cabaret, Old Churn; For Women Singers, Life Is a Cabaret Square-Rigger in Port | True | By John S. Wilson | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/the-screen-charles-and-luciebankruptcy-can-be-fun.html | The Screen: 'Charles and Lucie'Bankruptcy Can Be Fun | True | By Janet Maslin | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/the-city-hasidic-jew-is-shot-on-brooklyn-street-guilty-in-acid.html | The City; Hasidic Jew Is Shot On Brooklyn Street Guilty in Acid Attack 2 Lawmakers Fault Dog Cleanup Effort Deficiencies Found At Wards I. Hospital The Police Blotter Fire at Synagogue School Official Gets 2 Months in Tax Case | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/sadat-requests-a-delay-in-talks-on-palestinians.html | Sadat Requests a Delay In Talks on Palestinians | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/dance-two-premieres-open-ailey-troupes-season-the-program.html | Dance: Two Premieres Open Ailey Troupe's Season; The Program | True | By Anna Kisselgoff | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/books-of-the-times-our-cause-was-just-big-and-small-picture.html | Books of The Times; 'Our Cause Was Just' Big and Small Picture | True | By Christopher Lehmann-Haupt | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/music-emerson-quartet.html | Music: Emerson Quartet | True | DONAL HENAHAN | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/in-the-nation-dreaming-of-dumping.html | IN THE NATION Dreaming Of Dumping | True | By Tom Wicker | 1980-05-14 0:00 | TX 472985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/screen-maxwell-smart-returns-in-nude-bombclothing-in-peril-chinese.html | Screen: Maxwell Smart Returns in 'Nude Bomb' Clothing in Peril Chinese Dance Program at St. John's | True | By Vincent Canby | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/chinaglia-ties-mark-as-cosmos-triumph-waiting-for-home-a-cosmos.html | Chinaglia Ties Mark As Cosmos Triumph; Waiting for Home A Cosmos' Lapse | True | By Alex Yannis Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/amritraj-upsets-connors-in-3-sets-dibbs-ousted-mcenroe-gains-umpire.html | Amritraj Upsets Connors in 3 Sets; Dibbs Ousted, McEnroe Gains; Umpire Reprimands McEnroe Connors Bothered by Surface Mrs. Lloyd Extended but Wins | True | By Neil Amdur | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/boxer-injured-in-ring-gets-brain-surgery-fight-stopped-in-12th.html | Boxer Injured In Ring Gets Brain Surgery; Fight Stopped in 12th Round | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/corporate-reports.html | Corporate Reports | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/carey-renews-call-to-democrats-for-open-national-convention.html | Carey Renews Call to Democrats For 'Open' National Convention; Criticism Called 'Frenetic' Not Trying to Promote Himself | True | By Maurice Carroll | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/business-records.html | Business Records | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/campaign-report-bush-says-president-erred-in-shunning-titos-funeral.html | Campaign Report; Bush Says President Erred In Shunning Tito's Funeral Ford Bids Bush Continue His Challenge to Reagan Udall Reportedly Bars No.2 Spot With Anderson League Is Urged to Invite Citizens' Party to Debates Texas G.O.P. Race Called Wrapped Up for Reagan | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/senator-leahy-seeks-new-term.html | Senator Leahy Seeks New Term | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/washington-moynihans-law.html | WASHINGTON Moynihan's Law | True | By James Reston | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/misery-and-merriment-are-filling-nights-in-havana-for-the-us-kin.html | Misery and Merriment Are Filling Nights in Havana for the U.S. Kin; Hotel Called Concentration Camp Resorts Are Opened | True | By Edward Schumacher Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/brewers-blast-3-homers-to-defeat-orioles-by-91.html | Brewers Blast 3 Homers To Defeat Orioles by 9-1 | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/mary-mitchell-dodderidge.html | MARY MITCHELL DODDERIDGE | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/pope-urges-hungarys-catholics-to-press-for-religious-education.html | Pope Urges Hungary's Catholics To Press for Religious Education | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/one-open-arm-and-the-other.html | One Open Arm, and the Other | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/about-real-estate-conversion-to-apartments-in-nyu-area.html | About Real Estate Conversion to Apartments in N.Y.U. Area | True | By Alan S. Oser | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/cbs-and-us-in-accord-over-programming-suit-news-programs-not.html | CBS and U.S. in Accord Over Programming Suit; News Programs Not Included | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/reduced-european-sanctions-likely.html | Reduced European Sanctions Likely | True | By Youssef M. Ibrahim Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/around-the-nation-key-witness-in-bolles-trial-is-charged-with.html | Around the Nation; Key Witness in Bolles Trial Is Charged With Murder Report on Tanker Collision Finds Improper Procedure T.V.A. to Resume Shipment Of Atom Waste to Carolina Colombian Man Is Slain At Miami Airport Terminal Nazi In North Carolina Got 56,000 Votes in Primary | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/steingut-rejects-state-job-as-parttime-consultant.html | Steingut Rejects State Job As Part-Time Consultant | True | By Selwyn Raab Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/8-students-end-protest-at-local-muskie-office.html | 8 Students End Protest At Local Muskie Office | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/chief-at-memorev-is-stepping-down.html | Chief at Memorex Is Stepping Down | True | Special to The New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/islanders-lose-lead-is-cut-to-32-van-boxmeer-scores-sabres-strategy.html | Islanders Lose; Lead Is Cut to 3-2; Van Boxmeer Scores Sabres' Strategy Islanders Lose; Lead Cut to 3-2 Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/letters-why-us-bodies-went-on-display-in-teheran-democrats-choice.html | Letters; Why U.S. Bodies Went on Display in Teheran Democrats' Choice In Candidate Morality The Peddling Menace Pitfalls in a Reagan Plan to Cut Taxes Rikers Arithmetic Wheelchairs Off Limits Let the Citizen Watch Justice in Action on the TV Screen | True | ROBIN WOODSWORTH CARLSENFLORENCE FOGELINLORRAINE P. PRICE(Prof.) JAMES ALLISONAL HABERESTHER T. RANDCARL STERN | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/one-of-5-expolicemen-is-freed-in-fatal-beating-of-a-miami-man.html | One of 5 Ex-Policemen Is Freed In Fatal Beating of a Miami Man; Victim Ran a Traffic Light Trial Was Moved From Miami | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/refugee-flow-slows-easing-pressure-on-key-west-grateful-for-respite.html | Refugee Flow Slows, Easing Pressure on Key West; Grateful for Respite Space for Up to 10,000 Former Political Prisoners Boat Seized for Overloading | True | By Joseph B. Treaster Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/french-and-kerrmcgee.html | French and Kerr-Mcgee | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/us-womens-five-gains.html | U.S. Women's Five Gains | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/a-young-foundation-thrives-without-much-money-controversial.html | A Young Foundation Thrives Without Much Money; Controversial Activities Another Goal Urged 'Redistribution of Power' Movement Began in 1971 Some Varied Reactions | True | By Kathleen Teltsch | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/thrift-units-resume-mortgage-activity-lower-rates-signal-shift-in.html | Thrift Units Resume Mortgage Activity; Lower Rates Signal Shift In Strategy Thrift Units Resuming Mortgage Activity Short-Term Rates Strategy A Positive sign | True | By Pamela G. Hollie Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/citibank-sued-on-interest-move.html | Citibank Sued on Interest Move | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/company-news-seaboardtiger-link-approved-by-cab-china-to-produce.html | COMPANY NEWS; Seaboard-Tiger Link Approved by C.A.B. China to Produce Hughes Drill Bits Datsuns Recalled for Shift Problems Grand Met Resumes Tender for Liggett Time Inc. Loses Motion in Court Tribune Co. Profit Up in Quarter | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/italy-and-west-germany-ousted-in-nations-tennis.html | Italy and West Germany Ousted in Nations' Tennis | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/carter-to-honor-dead-of-hostage-operation.html | Carter to Honor Dead Of Hostage Operation | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/saudi-arabia-is-said-to-bar-visas-to-nonmoslem-foreign-workers.html | Saudi Arabia Is Said to Bar Visas To Non-Moslem Foreign Workers | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/mitchell-is-named-maine-senator-credit-for-his-parents.html | Mitchell Is Named Maine Senator; Credit for His Parents | True | Special to The New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/planning-for-tough-times-planning-in-times-of-business-contraction.html | Planning for Tough Times; Planning In Times Of Business Contraction Warning Signals Appear At Brink of Bankruptcy Rapid Growth Abandoned | True | By Thomas C. Hayes | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/palestinians-report-israeli-troops-killed-4-in-lebanon-coastal-raid.html | Palestinians Report Israeli Troops Killed 4 in Lebanon Coastal Raids; 2d Israeli Raid in 3 Weeks Israeli General Vows More Raids | True | Special to The New York Times | 1980-05-14 0:00 | TX 472985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/four-nimble-hands-play-a-sunday-of-beethoven-the-parts-cross.html | Four Nimble Hands Play A Sunday of Beethoven; The Parts Cross Sometimes' Coordinating Exaggerations | True | By Eleanor Blau | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/the-pop-life-townshend-on-his-own-on-empty-glass.html | The Pop Life; Townshend on his own on 'Empty Glass.' | True | John Rockwell | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/a-60-million-show-at-the-auction-houses-auctions-auctions.html | A $60 Million Show at the Auction Houses; Auctions Auctions | True | By Rita Reif | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/carter-is-defended-on-raids-legality-christopher-assures-senate.html | CARTER IS DEFENDED ON RAID'S LEGALITY; Christopher Assures Senate Panel Attempt to Rescue Hostages Conformed With the Law Consultations Are Promised Antiterrorist Command Proposed 'Pressure and Isolation' | True | By Richard Burt Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/philip-morris-lifts-prices.html | Philip Morris Lifts Prices | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/composer-of-storyville-plays-a-lot-of-piano-in-it-father-was-a.html | Composer of 'Storyville' Plays a Lot of Piano in It; Father Was a Trombonist A New Orleans Jazz Drama 'Trumpet Concerto' for Piano | True | By Jennifer Dunning | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/backe-of-cbs-resigns-as-top-executive-officer-regarded-as.html | Backe of CBS Resigns As Top Executive Officer; Regarded as Successful Executives on Coast Earlier Precedent The Revenues Went Up | True | By Robert D. McFadden | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/sports-of-the-times-roberto-duran-and-these-two-crazy-old-men.html | Sports of The Times; Roberto Duran and These Two Crazy Old Men | True | RED SMITH | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/stability-now-predicted-for-dollar-by-europeans-stability-now.html | Stability Now Predicted For Dollar By Europeans; Stability Now Predicted For Dollar By Europeans Period of Stability Seen Breakdown of I.M.F. Plan | True | By Paul Lewis Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/judge-orders-baden-reinstated-and-koch-says-city-will-appeal-change.html | Judge Orders Baden Reinstated, And Koch Says City Will Appeal; Change in Procedures Cited U.S. Judge Orders Dr. Baden Reinstated Future of Gross Uncertain Question of Probation Period | True | By Josh Barbanel | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/art-a-rare-triptych-comes-to-the-morgan.html | Art: A Rare Triptych Comes to the Morgan | True | By John Russell | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/ibm-adds-new-computer-higher-prices-are-reflected.html | I.B.M. Adds New Computer; Higher Prices Are Reflected | True | By Peter Schuyten | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/opec-in-partial-accord-on-oil-prices-partial-opec-oil-accord-vote.html | OPEC in Partial Accord on Oil Prices; Partial OPEC Oil Accord Vote on Natural Gas Prices | True | Special to The New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/senate-unit-advances-bill-to-end-bias-toward-women-in-science-the.html | Senate Unit Advances Bill to End Bias Toward Women in Science; The Aims of the Legislation | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/23-at-bowling-green-u-seized.html | 23 at Bowling Green U. Seized | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/tito-buried-on-hill-to-salvo-of-48-guns-world-leaders-are-in.html | TITO BURIED ON HILL TO SALVO OF 48 GUNS; World Leaders Are in Attendance at Simple Tomb in Belgrade Tito Buried on Hill to 48-Gun Salute Mondale Nods to Brezhnev Array of Flags Precedes Coffin | True | By John Darnton Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/nbc-plans-modest-changes-for-fall.html | NBC Plans Modest Changes for Fall | True | By Richard F. Shepard | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/buying-habits-found-unexpectedly-curbed-by-controls-on-credit.html | Buying Habits Found Unexpectedly Curbed By Controls on Credit; Response Strong To Credit Controls Partly Result of Coincidence Inflation's Decline Awaited | True | By Steve Lohr | 1980-05-14 0:00 | TX 472985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/arab-is-arraigned-in-london-takeover-dockworker-charged-with.html | ARAB IS ARRAIGNED IN LONDON TAKEOVER; Dockworker Charged With Murders of Two Hostages Slain in the Siege at Iranian Embassy Charged With 2 Murders | True | By William Borders Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/restaurants-emerging-american-rehabilitated-italian-soho.html | Restaurants; Emerging American, rehabilitated Italian. SoHo Charcuterie Tre Scalini | True | Mimi Sheraton | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/text-of-letters-on-disputed-film-letter-from-mr-christopher-letter.html | Text of Letters on Disputed Film; Letter From Mr. Christopher Letter From Saudi Embassy | True | WARREN CHRISTOPHERSHEIK FAISAL ALHEGELAN | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/senate-committee-approves-plan-for-a-federal-building-in-jamaica.html | Senate Committee Approves Plan For a Federal Building in Jamaica | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/credit-markets-us-bond-yield-drops-to-1012-but-prices-fall-on-most.html | CREDIT MARKETS; U.S. Bond Yield Drops to 10.12% But Prices Fall On Most Issues Fewer Tenders This Time New Notes at 9.5% Yield Florida Utility Sells Bonds Key Rates | True | By John H. Allan | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/economic-scene-auto-makers-bumpy-road.html | Economic Scene; Auto Makers' Bumpy Road | True | John Holusha | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/3-billion-is-authorized-by-house-to-bar-june-1-halt-in-food-stamps.html | $3 Billion Is Authorized by House To Bar June 1 Halt in Food Stamps; Senate-House Conference Computing Method Changed Supplemental Bill Cleared | True | By Seth S. King Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/confidence-found-ebbing.html | Confidence Found Ebbing | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/for-children-spring-fair-springs-at-the-boathouse-music-plays.html | For Children; Spring Fair Spring at the Boathouse Music Play's Bosocdsf Fitness for Kids Puppets and Mimes Exhibitions | True | PHYLLIS A. EHRLICH | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/report-on-shoreham-pleases-lilco.html | Report on Shoreham Pleases Lilco | True | By John T. McQuiston Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/ted-bates-loses-kool-cigarettes.html | Ted Bates Loses Kool Cigarettes | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/canadas-bank-rates-fall.html | Canada's Bank Rates Fall | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/ussoviet-parley-planned-for-vienna-muskie-and-gromyko-are-to-meet.html | U.S.-SOVIET PARLEY PLANNED FOR VIENNA; Muskie and Gromyko Are to Meet At Ceremony Next Week Concerned With Morale Soviet's Afghan Actions Cited | True | Special to The New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/koch-budget-gives-schools-91-million-previously-cut-other-budget.html | Koch Budget Gives Schools $91 Million Previously Cut; Other Budget Figures Cited Capacity to Deliver | True | By Ronald Smothers | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/norman-mingo-84-illustrator-behind-alfred-e-neuman-face.html | Norman Mingo, 84, Illustrator Behind 'Alfred E. Neuman' Face | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/marjorie-bertha-schell.html | MARJORIE BERTHA SCHELL | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/reagan-to-head-ballot-in-mercer-county-vote.html | Reagan to Head Ballot In Mercer County Vote | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/pope-calls-on-ghanaians-to-unify-and-raise-agricultural-production.html | Pope Calls on Ghanaians to Unify And Raise Agricultural Production; 'Bold Action' Is Urged | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/rare-childrens-disease-strikes-19-in-boston-area.html | Rare Children's Disease Strikes 19 in Boston Area | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/union-plans-bid-to-curb-japan-cars-uaw-will-ask-us-to-restrict.html | Union Plans Bid to Curb Japan Cars; U.A.W. Will Ask U.S. to Restrict Soaring Imports Worsening Economic Climate Coalitions in Other Industries Bid to Curb Japan Cars G.M. Head Opposes Protectionism | True | By Clyde H. Farnsworth Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/recital-preston-at-organ-memorial-for-fred-berk-set-for-june-4.html | Recital: Preston at Organ; Memorial for Fred Berk Set for June 4 at 92d St. Y | True | ALLEN HUGHES | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/crime-pays-dividend-for-a-midtown-bank-robbed-of-308864.html | Crime Pays Dividend For a Midtown Bank Robbed of $3,088.64 | True | By Leonard Buder | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/theater-festival-opens-with-the-biko-inquest-voices-of-africa.html | Theater: Festival Opens With 'The Biko Inquest'; Voices of Africa | True | RICHARD F. SHEPARD | 1980-05-14 0:00 | TX 472985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/dr-james-egert-allen-dies-at-83-teacher-author-rights-activist.html | Dr. James Egert Allen Dies at 83; Teacher, Author, Rights Activist; Father Was a Minister | True | By Walter H. Waggoner | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/publishing-more-books-starting-as-paperbacks-crafts-behind-museum.html | Publishing: More Books Starting as Paperbacks; Crafts Behind Museum | True | By Herbert Mitgang | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/derby-favorites-out-of-preakness-field.html | Derby Favorites Out Of Preakness Field | True | By James Tuite | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/the-un-today.html | The U.N. Today | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/nashville-firemen-strike-national-guard-is-sent-in-most-return.html | Nashville Firemen Strike; National Guard Is Sent In; Most Return in Youngstown | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/haywood-of-lakers-suspended-by-coach-an-accumulation-of-things.html | Haywood of Lakers Suspended by Coach; 'An Accumulation of Things' | True | By Carrie Seidman Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/dear-andy-deep-regret-dear-cyrus-regret.html | Dear Andy, 'Deep Regret.' Dear Cyrus, 'Regret.' | True | By Alan M. Tigay | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/casino-hearings-being-postponed-by-jersey-panel-action-on-caesars.html | Casino Hearings Being Postponed By Jersey Panel; Action on Caesars Permit by Legislature Awaited More Time for Action on Bill Compromise Plan Reported | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/books-protesting-the-condition-of-childhood.html | Books: Protesting the Condition of Childhood | True | By Anatole Broyard | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/film-thriller-in-rio-murder-in-brazil.html | Film: Thriller in Rio; Murder in Brazil | True | VINCENT CANBY | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/parks-held-imperiled-by-invading-animals-acid-rain-and-people.html | Parks Held Imperiled By Invading Animals, Acid Rain and People; 'Buffer Zones' Are Disappearing | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/parttime-clown-facing-charges-of-selling-drugs.html | Part-Time Clown Facing Charges of Selling Drugs | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/ballet-a-makarova-and-dowell-premiere.html | Ballet: A Makarova And Dowell Premiere | True | By Jack Anderson | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/list-of-leaders-at-the-funeral.html | List of Leaders At the Funeral | True | Special to The New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/text-of-un-resolution-on-israel.html | Text of U.N. Resolution on Israel | True | Special to The New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/miami-school-chief-dismissed.html | Miami School Chief Dismissed | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/topics-health-cheats-the-pill-game-the-nursing-home-chase.html | Topics; Health Cheats; The Pill Game The Nursing Home Chase | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/a-saudi-squall-on-public-tv.html | A Saudi Squall on Public TV | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/art-images-patterns-and-the-mainstream-tribeca-irish-night.html | Art: Images, Patterns And the mainstream; TriBeCa Irish Night | True | By Hilton Kramer | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/minimum-bingo-price-proposed.html | Minimum Bingo Price Proposed | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/port-authority-defers-new-projects-that-do-not-produce-any-revenue.html | Port Authority Defers New Projects That Do Not Produce Any Revenue; Port Authority Defers Plans Failing to Produce Revenue $2 Million in Outstanding Bonds Some Officials Are Concerned Some Projects to Continue | True | By David A. Andelman | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/diamond-anvil-smashing-theories-on-earths-interior-highpressure.html | 'Diamond Anvil' Smashing Theories on Earth's Interior; High-Pressure Experiments Distribution of Mass | True | By Walter Sullivan | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/detained-philippine-politician-allowed-to-fly-to-us-likely-leader.html | Detained Philippine Politician Allowed to Fly to U.S.; Likely Leader Against Marcos Other Children in the U.S. | True | Special to The New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/advertising-burnetts-security-problem-benton-bowles-chicago-has.html | Advertising; Burnett's Security Problem Benton & Bowles, Chicago, Has Jensen Auto Business Norman, Craig Places Taylor Rental TV Spot J.W.T. Division in Effort To Cut U.S. Gasoline Use | True | Philip H. Dougherty | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/ford-gets-republican-convention-role-in-unity-bid-fords-attitude.html | Ford Gets Republican Convention Role in Unity Bid; Ford's Attitude Toward Reagan Brock's Advice on Running Mate Republican Platform Hearings | True | | 1980-05-14 0:00 | TX 472985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/in-belgrade-no-bridging-of-gulfs-that-divide-worlds-superpowers.html | In Belgrade, No Bridging of Gulfs That Divide World's Superpowers; Brezhnev Brought Interpreter Schmidt and Honecker Confer | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/saudi-protest-over-film-conveyed-to-public-tv-by-state-department.html | Saudi Protest Over Film Conveyed To Public TV by State Department; PUBLIC TV IS TOLD OF SAUDIS CONCERN White House Gives Approval Decision of PBS Is Criticized Panel Discussion Planned | True | By Bernard Gwertzman Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/17-rate-set-by-more-banks.html | 17% Rate Set By More Banks | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/carter-aide-to-ask-datsun-to-use-mahwah-ford-plant-dire-concern.html | Carter Aide to ask Datsun to Use Mahwah Ford Plant; 'Dire Concern' Expressed Call to Japan Promised | True | By Irvin Molotsky Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/bethlehem-considers-cutbacks-drop-in-orders-may-shut-down-blast.html | Bethlehem Considers Cutbacks; Drop in Orders May Shut Down Blast Furnaces Viewpoint of U.S. Steel Outlook for Shipments | True | By Agis Salpukas | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/philharmonic-zukerman-leads-the-brandenburgs.html | Philharmonic: Zukerman Leads the Brandenburgs | True | By Donal Henahan | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/ford-offers-customers-rebates-and-cuts-capital-spending-19-no.html | Ford Offers Customers Rebates And Cuts Capital Spending 19%; No Rebate Plans by G.M. Ford Offers Rebates and Cuts Capital Spending Plans by 19% Worker Layoffs to Continue Canada and Chrysler 'Talking' | True | By Reginald Stuart Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/kennedy-plans-a-hearing-monday-on-cuba-and-haiti-refugee-crises.html | Kennedy Plans a Hearing Monday On Cuba and Haiti Refugee Crises | True | By Graham Hovey Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/homeloan-rates-cut-broadly-to-1314-by-some-lenders-citibank.html | Home-Loan Rates Cut Broadly To 13%-14% by Some Lenders; Citibank Reduction | True | By Karen W. Arenson | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/ruel-will-remain-as-canadien-coach-penguins-dismiss-coach-wilson.html | Ruel Will Remain As Canadien Coach; Penguins Dismiss Coach Wilson | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/business-people-vacancy-filled-as-singer-elects-a-new-president.html | BUSINESS PEOPLE; Vacancy Filled as Singer Elects a New President Westinghouse Man Is Promoted | True | Leonard Sloane | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/television-morning-top-weekend-films.html | Television; Morning TOP WEEKEND FILMS | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/notes-on-people-probation-ends-for-patricia-hearst-shaw-pueblos.html | Notes on People; Probation Ends for Patricia Hearst Shaw Pueblo's Skipper on Iran Lost and Found A Note of Mystery in Monaco Music Contest Token Gesture Time for a Break | True | Judith Cummings Albin Krebs | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/events-and-openings-friday-films-music-dance-cabaret-saturday-music.html | Events and Openings; Friday Films Music Dance Cabaret Saturday Music Dance Cabaret Sunday Music Dance Cabaret Plants, Poems and Music At the Botanical Garden | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/us-abstains-in-un-as-council-rebukes-israel-for-ousters.html | U.S. ABSTAINS IN U.N. AS COUNCIL REBUKES ISRAEL FOR OUSTERS; DEPORTATIONS CALLED ILLEGAL American Official Says Resolution on West Bank Leaders Failed to Note Hebron Killings 'Immediate Return' Sought U.S. Noted Violation of Rights U.S. Abstains as Security Council Asks Israel to Rescind Arab Ouster P.L.O. Aide Sees 'Nazi Behavior' A Shift of Attention | True | By Bernard D. Nossiter Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/mobil-asks-pbs-to-reconsider-showing-film-about-saudi-princess.html | Mobil Asks PBS to Reconsider Showing Film About Saudi Princess | True | By C. Gerald Fraser | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/cuban-review-by-kuhn-previous-directive.html | Cuban Review By Kuhn; Previous Directive | True | By Joseph Durso | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/exxon-tests-in-colombia.html | Exxon Tests in Colombia | True | | 1980-05-14 0:00 | TX 472985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/court-to-allow-a-rabbi-to-testify-on-alleged-confession-in-slaying.html | Court to Allow a Rabbi to Testify On Alleged Confession in Slaying; Guilty in Gem Merchant's Death Denies Making Confession | True | By Joseph P. Fried | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/william-baxter-pierce-72-dead-allegheny-ludlums-expresident.html | William Baxter Pierce, 72, Dead; Allegheny Ludlum's Ex-President | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/officer-slain-in-basque-country.html | Officer Slain in Basque Country | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/iran-arrest-baffles-us-womans-husband-no-trepidation-about-visit.html | Iran Arrest Baffles U.S. Woman's Husband; No Trepidation About Visit Made Many Friends in Iran Presented Iranian Students' Views | True | By Dudley Clendinen Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/simon-museum-sale-of-art-is-challenged-there-were-no-restriction-of.html | Simon Museum Sale Of Art Is Challenged; 'There Were No Restriction' Offers of Loans Declined Agreement Made in 1974 | True | By Grace Glueck | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/environmentalists-fear-major-loss-in-muskie-departure-from-senate.html | Environmentalists Fear Major Loss In Muskie Departure From Senate; 'Going to Be Terrible' Caution on 'Gloom and Doom' High Standards for Laws | True | By Philip Shabecoff Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/hosts-insurer-will-pay-150000-in-auto-fatality-involving-guest.html | Host's Insurer Will Pay $150,000 In Auto Fatality Involving Guest; Other Cases Noted Details of Settlement The Criminal Case | True | By Robert Hanley Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/suspected-libyan-terrorists-were-watched-by-fbi.html | Suspected Libyan Terrorists Were Watched by F.B.I. | True | By Richard D. Lyons Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/house-panel-backs-bill-providing-300000-for-pollutants-cleanup.html | House Panel Backs Bill Providing $300,000 for Pollutants' Cleanup | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/at-li-hospital-a-bank-of-nursing-mothers-milk-vital-for-some-babies.html | At L.I. Hospital, a Bank of Nursing Mothers' Milk; Vital for Some Babies | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/business-digest-companies-the-economy-international-markets-todays.html | BUSINESS Digest; Companies The Economy International Markets Today's Columns | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/the-region-worker-hurt-in-fire-in-fair-condition-powerline-protest.html | The Region; Worker Hurt in Fire In Fair Condition Power-Line Protest Upheld on Appeal Convict Is Released After 68 Years Actress Testifies In Suffolk Rape Case Seepage Identified | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/papers-joint-operations-opposed-in-justice-dept.html | Papers' Joint Operations Opposed in Justice Dept. | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/gateway-park-is-confronting-a-new-challenge-10-million-visitors-in.html | Gateway Park Is Confronting a New Challenge; 10 Million Visitors in '79 Search for Unifying Theme Old Military Ammunition Is Removed and Gateway Recreation Area Is Set to Reopen Staffing Is a Problem Radish Surprises Students | True | By David Bird | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/ruland-eligibility-effort-ends.html | Ruland Eligibility Effort Ends | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/iran-executes-female-exminister-confirms-arrest-of-a-us-woman.html | Iran Executes Female Ex-Minister, Confirms Arrest of a U.S. Woman; Discussion of Charges Refused Admiral Seen as Possible Premier | True | By John Kifner Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/olga-ryss-opera-star-in-russia-and-singing-teacher-in-us-87.html | Olga Ryss, Opera Star in Russia And Singing Teacher in U.S., 87 | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/panel-backs-review-of-us-intelligence-senate-unit-votes-measure.html | PANEL BACKS REVIEW OF U.S. INTELLIGENCE; Senate Unit Votes Measure Giving 2 Committees Broad Right to Oversee Agencies' Acts Repeals a 1974 Law Moynihan Amendment Opposed Huddleston 'Deserves Credit' Right to Withhold Notice | True | By Charles Mohr Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/two-women-with-key-roles-in-new-yorks-movie-scenario-lunch-at-her.html | Two Women With Key Roles In New York's Movie Scenario; Lunch at Her Desk 'A Struggle for Women' | True | By Judy Klemesrud | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/tv-weekend-documentaries-far-east-to-far-west.html | TV Weekend Documentaries, Far East to Far West | True | By John J. O'Connor | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/ballet-temperaments-pennsylvania-style-harlem-valley-cycling.html | Ballet: 'Temperaments,' Pennsylvania Style; Harlem Valley Cycling | True | JENNIFER DUNNING | 1980-05-14 0:00 | TX 472985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/greeces-conciliatory-new-premier-george-john-rallis-man-in-the-news.html | Greece's Conciliatory New Premier; George John Rallis Man in the News Outlook on Ties With Turkey Other Foreign Policy Aims A Public Image as a Liberal Question of Caramanlis's Role Began Career as a Lawyer | True | By Paul Anastasi Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/bill-to-revise-criminal-code-is-slowed-by-protest-17-pages-read-at.html | Bill to Revise Criminal Code Is Slowed by Protest; 17 Pages Read at Session | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/bride-a-team-shouldnt-pass-up-option-of-adding-to-forces.html | Bride; A Team Shouldn't Pass Up Option of Adding to Forces | True | By Alan Truscott | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/stage-reiner-family-roast-fastflying-insults.html | Stage: Reiner Family 'Roast'; Fast-Flying Insults | True | By Frank Rich | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/carter-to-visit-philadelphia-today-city-democrats-divided-on.html | Carter to Visit Philadelphia Today; City Democrats Divided on Policies; Protest by Kennedy Camp Value for Jersey Race Conceded | True | By Terence Smith Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/us-gives-8-million-to-selfhelp-groups-for-neighborhood-use-from.html | U.S. Gives $8 Million To Self-Help Groups For Neighborhood Use; From Harlem to Hilo | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/16500-state-workers-will-get-merit-raises.html | 16,500 State Workers Will Get Merit Raises | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/sports-today.html | Sports Today | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/senate-vote-restores-700-million-to-budget-for-state-fundsharing.html | Senate Vote Restores $700 Million To Budget for State Fund-Sharing; Surprise Move Is First Major Change in Spending Plan and a Defeat for Carter and the Budget Committee Vote to Table It Failed Senate Vote Restores $700 Million To Budget for State Fund-Sharing | True | By Marjorie Hunter Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/broadway-arms-too-short-a-hit-on-the-road-returns-to-broadway.html | Broadway; 'Arms Too Short,' a hit on the road, returns to Broadway. | True | Carol Lawson | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/500-attend-a-memorial-service-for-levitt-at-brooklyn-temple.html | 500 Attend a Memorial Service For Levitt at Brooklyn Temple | True | By Glenn Fowler | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/juilliard-players-offer-shakespeare-and-schnitzler.html | Juilliard Players Offer Shakespeare and Schnitzler | True | By Barbara Crossette | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/old-waste-dumps-now-haunt-a-town-other-hidden-dumps-suspected.html | Old Waste Dumps Now Haunt a Town; Other Hidden Dumps Suspected Resident's Fears Alerted Town 'No Laws Against It' | True | By Joseph F. Sullivan Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/retailers-post-april-sales-drop-largest-retailers-report-declining.html | Retailers Post April Sales Drop; Largest Retailers Report Declining Sales in April Catalogue Operations Suffer Dwindling Cumulative Trend | True | By Isadore Barmash | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/money.html | Money | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/weekender-guide-felt-forum-goes-western-san-juan-drama-on-20th-st.html | WEEKENDER GUIDE; FELT FORUM GOES WESTERN SAN JUAN DRAMA ON 20TH ST. JAPAN'S MOVIE BEST WASHINGTON SQ. WRAPUP CONNECTICUT EPHEMERA FAIR WEEKENDER GUIDE Continued CLOISTERED THEATER RIVERSIDE JAZZ-DANCE BROOKLYN HEIGHTS ART IDA KAMINSKA RETURNS UP AND DOWN PARK AVE. NOH IN THE CATHEDRAL | True | Eleanor Blau | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/oil-issues-spearhead-stock-market-drop-savings-and-loan-issues.html | Oil Issues Spearhead Stock Market Drop; Savings and Loan Issues | True | By Alexander R. Hammer | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/scheider-wins-drama-award.html | Scheider Wins Drama Award | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/cerone-filling-bid-shoes-for-yanks-howser-spotted-him-now-throwing.html | Cerone Filling Bid Shoes for Yanks; Howser Spotted Him Now Throwing Them Out Cerone Filling Big Yank Shoes Manager's Confidence Helps | True | By Gerald Eskenazi | 1980-05-14 0:00 | TX 472985 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/south-africa-giving-blacks-a-state-role-decision-marks-a-shift-in.html | SOUTH AFRICA GIVING BLACKS A STATE ROLE; Decision Marks a Shift in 30-Year Policy but Falls Far Short of the Majority's Demands Proposals Officially Accepted State President's Council | True | By John F. Burns Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/an-eastwest-romance-unties-a-chinese-knot-marriage-to-a-foreigner.html | An East-West Romance Unties a Chinese Knot: Marriage to a Foreigner; State Council Approval Introduced by a Teacher Future Plans Uncertain | True | By Fox Butterfield Special To the New York Times | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets BRONX Upper East Side Upper West Side Specials BRONX(Cont'd) RROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-09 | 1980-05-09 | https://www.nytimes.com/1980/05/09/archives/market-place-stock-gain-seen-after-transition.html | Market Place; Stock Gain Seen After Transition | True | Robert Metz | 1980-05-14 0:00 | TX 472985 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/norways-strategic-role.html | Norway's Strategic Role | True | By John C. Ausland | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/marines-and-their-ship-on-display-here-for-a-week.html | Marines and Their Ship on Display Here for a Week | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/patents-50th-year-of-plant-patents-xray-tube-expected-to-advance.html | Patents; 50th Year Of Plant Patents X-Ray Tube Expected To Advance Cell Study Method Checks Accuracy Of a Camera's Focus An Electronic Device Permits Enciphering | True | Stacy V. Jones | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/letter-on-law-enforcement-assistance-an-agency-worthy-of-extinction.html | Letter: On Law Enforcement Assistance; An Agency Worthy of Extinction | True | MAE CHURCHILL | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/city-gets-59-million-for-costs-of-protecting-pope-and-castro-in-79.html | City Gets $5.9 Million For Costs of Protecting Pope and Castro in '79; Pending Claims To Be Honored | True | By Irvin Molotsky Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/business-records.html | Business Records | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/muskie-outlines-plan-to-promote-an-active-policy-tells-staff-us.html | Muskie Outlines Plan to Promote An Active Policy; Tells Staff U.S. Must Have 'Presence in the World' 'Make Idea of Freedom Live' Applause and Laughter Five Employees Brought Along | True | By Bernard Gwertzman Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/ontarios-wishes-cited.html | Ontario's Wishes Cited | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/man-42-is-slain-in-brooklyn.html | Man, 42, Is Slain in Brooklyn | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/winter-wheat-report.html | Winter Wheat Report | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/at-tito-rites-an-american-recalls-war.html | At Tito Rites, An American Recalls War | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/around-the-nation-striking-nashville-firemen-defy-mayors-demand.html | Around the Nation; Striking Nashville Firemen Defy Mayor's Demand Quakes and Eruptions Shake Mount St. Helens Singer and Composer Sentenced In Shooting Ohio Court Lifts Order Barring Newspaper Reports Judge Approves Plan For St. Louis Desegregation | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/betsy-robin-erlich-wed-to-gilbert-e-perlman.html | Betsy Robin Erlich, Wed To Gilbert E. Perlman | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/one-of-four-escapees-caught.html | One of Four Escapees Caught | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/gunman-is-shot-as-he-threatens-to-kill-2-in-taxi-siege-ends-as.html | Gunman Is Shot As He Threatens To Kill 2 in Taxi; Siege Ends as Officer Fires Child Also Wounded Sharpshooters Atop Buildings Taxi Siege Ends as Gunman Is Shot Woman Praises Officer Gunman Fires at Driver 'Trust Me, You Know Me' | True | By Ronald Sullivan | 1980-05-15 0:00 | TX 477845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/notes-on-people-husband-and-wife-on-port-authority-police-force-the.html | Notes on People; Husband and Wife on Port Authority Police Force The Word in Times Square, From Quebec, Is 'Oui' A Lesson on Luggage for Teacher of the Year Salute to a Prosecutor Soldiering for an Army Duchess in Hospital | True | By Albin Krebs | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/weekly-coal-production.html | Weekly Coal Production | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/mary-main-writer-feels-empathy-for-eva-peron-police-methods-called.html | Mary Main, Writer, Feels Empathy for Eva Peron; Police Methods Called Brutal Her First Book Since the 60's Believe They Can Do Anything Total Blindness Is Easier 'Hide and Seek' and 'The Roast' Closing | True | By John Corry Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/house-lengthening-workweek.html | House Lengthening Workweek | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/mets-top-expos-21-on-3hitter-by-swan-mazzilli-comes-through-rogers.html | Mets Top Expos, 2-1, On 3-Hitter by Swan; Mazzilli Comes Through Rogers Has Control Trouble Mets Box Score | True | By Michael Strauss Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/filly-gets-call-for-preakness-depends-on-her-condition-genuine-risk.html | Filly Gets Call for Preakness; Depends on Her Condition Genuine Risk Set for Preakness Withers Adds Luster | True | By James Tuite | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/carter-sees-muskie-as-much-stronger-in-job-than-vance-at-town.html | CARTER SEES MUSKIE AS 'MUCH STRONGER' IN JOB THAN VANCE; At 'Town Meeting' in Philadelphia, He Discounts Ex-Secretary's Conflicts With Brzezinski A Question About Brzezinski Muskie-Gromyko Meeting Carter Calls Muskie a 'Much Stronger' Secretary of State Than Vance Two Polish Americans On the Hostage Situation | True | By Steven R. Weisman Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/princess-film-discussion-to-run-for-hour-after-showing-monday.html | 'Princess' Film Discussion To Run for Hour After Showing Monday; Discussion Produced by WGBH Calls to Mobil Objection to Ad 2d Letter for Clarification | True | By C. Gerald Fraser | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/military-forces-gain-in-recruiting-but-lag-in-high-school-graduates.html | Military Forces Gain in Recruiting but Lag in High School Graduates; Overall Quota Exceeded 58% High School Graduates | True | Special to The New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/garwood-says-he-needs-civilian-psychiatric-care.html | Garwood Says He Needs Civilian Psychiatric Care | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/chones-and-lakers-make-winning-match-first-full-season-at-forward.html | Chones and Lakers Make Winning Match; First Full Season at Forward Leonard and Duran Sign For Montreal Title Fight | True | By Sam Goldaper Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/congress-in-venezuela-censures-perez-for-scandal-an-8-million.html | Congress in Venezuela Censures Perez for Scandal; An $8 Million Overpayment Vow to Clean Up Corruption | True | Special to The New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/sons-art-is-a-memorial-to-a-detective-a-movement-in-space.html | Son's Art Is a Memorial to a Detective; A Movement in Space | True | By Leonard Buder | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/khomeini-bolsters-role-of-banisadr-ayatollah-endorses-his-proposals.html | KHOMEINI BOLSTERS ROLE OF BANI-SADR; Ayatollah Endorses His Proposals for Consolidating Government KHOMEINI BOLSTERS ROLE OF BANI-SADR Direct Confrontations Avoided Battles Continue in Kurdistan | True | By John Kifner Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/son-of-atheist-leader-issues-apology.html | Son of Atheist Leader Issues Apology | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/four-authors-share-their-works-in-progress-a-sense-of-drama.html | Four Authors Share Their Works in Progress; 'A Sense of Drama' | True | By Alex Ward | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/a-fiscal-meeting-on-port-agency-sought-by-byrne-wants-to-discuss.html | A Fiscal Meeting On Port Agency Sought by Byrne; Wants to Discuss Finances With Carey and Koch Net Operating Revenues Decline Byrne Urges Conference on Port Authority's Finances | True | By David A. Andelman | 1980-05-15 0:00 | TX 477845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/liberian-leaders-rebuffed-by-other-african-nations-politically.html | Liberian Leaders Rebuffed by Other African Nations; Politically Isolated by Neighbors Rawlings Still Considered Threat Grumbling Over O.A.U. Meeting | True | By Pranay B. Gupte Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/25-million-drug-haul-in-jakarta.html | $25 Million Drug Haul in Jakarta | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/shero-to-run-a-tighter-ship-for-rangers-coach-vows-more-control-on.html | Shero to Run a Tighter Ship for Rangers; Coach Vows More Control On Ice and in Front Office Nykoluk, Aide, Resigns Deterioration of Discipline Werblin Calls Rare Meeting Shero Denies Job Promise Esposito Assesses Performance | True | By Gerald Eskenazi | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/west-german-panel-recommends-olympic-boycott-pakistan-boycotting.html | West German Panel Recommends Olympic Boycott; Pakistan Boycotting Moscow Peru Participating in Games | True | Special to The New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/you-heard-it-here-second.html | You Heard It Here Second | True | By Walter Cronkite | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/capital-budget-presented-as-a-true-spending-plan-budgetary-bright.html | Capital Budget Presented As a True Spending Plan; Budgetary Bright Spot Called a Cautious Document City Expense Budget | True | By Clyde Haberman | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/libya-agrees-to-demand-by-us-to-send-home-4-from-embassy-embassy.html | Libya Agrees to Demand by U.S. To Send Home 4 From Embassy; Embassy Building Cordoned Off Qaddafi Threatens U.S. and Britain | True | By Richard D. Lyons Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/watson-is-leader-with-64-pam-higgins-leads-in-atlanta.html | Watson Is Leader With 64; Pam Higgins Leads in Atlanta | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/in-moscow-pizzerias-but-no-pie.html | In Moscow, Pizzerias but No Pie | True | Special to The New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/hicques-ficques-sicques-nicques-sicques-sicques-kicques.html | Hicques Ficques Sicques: Nicques Slicques Sicques | True | By P. Gregory Springer | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/correction.html | CORRECTION | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/company-news-national-steel-to-cut-capital-outlay-20-grand-met-to.html | COMPANY NEWS; National Steel to Cut Capital Outlay 20% Grand Met to Seek Liggett Injunction Tengelmann Lifts Stake in A.&P. $45-a-Share Bid On Diamond Stock Caterpillar Tractor Will Lay Off 3,175 | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/kennedy-camp-loses-bid-to-raise-share-of-tickets-to-the-convention.html | Kennedy Camp Loses Bid to Raise Share of Tickets to the Convention | True | By Maurice Carroll | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/israelis-expect-shuffle-by-sadat.html | Israelis Expect Shuffle by Sadat | True | Special to The New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/wr-grace-calls-splitup-difficult.html | W.R. Grace Calls Split-Up 'Difficult' | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/dividends.html | Dividends | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/senate-budget-vote-put-off-to-monday-collapse-of-effort-for-action.html | SENATE BUDGET VOTE PUT OFF TO MONDAY; Collapse of Effort for Action This Week Multiplies Problems of the Food Stamp Program Votes Scheduled for Monday Amendments Rejected | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/excerpts-from-mayor-kochs-1981-budget-message-problems-to-deal-with.html | Excerpts From Mayor Koch's 1981 Budget Message; Problems to Deal With Essential Services Get Priority 'Gap-Closing Aid' Anticipated 4 Percent Wage Rise Assumed | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/suffolk-gop-warned-of-foreclosure-meeting-with-officials-popularity.html | Suffolk G.O.P. Warned of Foreclosure; Meeting With Officials Popularity Slipped | True | By James Barron Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/city-aides-deny-they-deliberately-altered-baden-data.html | City Aides Deny They Deliberately Altered Baden Data | True | By Josh Barbanel | 1980-05-15 0:00 | TX 477845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/rights-amendment-fight-nears-decision-in-illinois-opposition-also.html | Rights Amendment Fight Nears Decision in Illinois; Opposition Also Active Criticism of Gov. Thompson Centralized Power Feared | True | By Steven V. Roberts Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/money-supply-off-39-billion-fed-spokesman-links-plunge-to-technical.html | Money Supply Off $3.9 Billion; Fed Spokesman Links Plunge to Technical Factor Details of Decline Tax Payment Effect Cited Money Supply Falls $3.9 Billion in Week | True | By Robert A. Bennett | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/tv-import-pact-enjoined.html | TV Import Pact Enjoined | True | Special to The New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/producer-price-rise-cut-to-05-in-april-cost-of-food-drops-slowing.html | PRODUCER PRICE RISE CUT TO 0.5% IN APRIL; COST OF FOOD DROPS; SLOWING OF INFLATION Economists Warn Decline at the Wholesale Level May Not Continue 'We Do Expect Moderation' Producer Price Increase Trimmed to 0.5% in April Other Encouraging Portents Amounted to Temporary Relief | True | By Edward Cowan Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/books-of-the-times-cathedral-of-thought-a-lofty-ambition-the-colors.html | Books Of The Times Cathedral of Thought; A Lofty Ambition The Colors Are Pure | True | By Anatole Broyard | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/racine-canadian-boxer-still-in-coma-in-montreal.html | Racine, Canadian Boxer, Still in Coma in Montreal | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/mother-and-twins-die-in-fire.html | Mother and Twins Die in Fire | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/woman-68-jailed-in-sons-divorce-case-son-fled-last-year-judge.html | Woman, 68, Jailed in Son's Divorce Case; Son Fled Last Year Judge Ordered Examination Bank Passbooks Subpoenaed | True | By Robert Hanley Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/olympic-team-selected.html | Olympic Team Selected | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/carter-picks-arms-control-aide.html | Carter Picks Arms Control Aide | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/sports-of-the-times-graduation-day.html | Sports of The Times; Graduation Day | True | GEORGE VECSEY | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/uniteds-opener-postponed-again.html | United's Opener Postponed Again | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/us-team-gains-in-nations-cup.html | U.S. Team Gains in Nations Cup | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/china-sets-longrange-rocket-test.html | China Sets Long-Range Rocket Test | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/at-valentinos-debut-in-furs-a-profusion-of-themes-argyles-and.html | At Valentino's Debut in Furs, a Profusion of Themes; Argyles and Tartans A Tent or a Princess | True | By Angela Taylor | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/your-money-ways-to-ride-interest-cycle.html | Your Money; Ways to Ride Interest cycle | True | Deborah Rankin | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/cbs-chiefs-abrupt-ouster-came-amid-networks-rising-fortunes-another.html | CBS Chief's Abrupt Ouster Came Amid Network's Rising Fortunes; 'Another Palace Revolution' Ouster Came as CBS Prospered Questions About Stability 'Rubbing In' the Changes Factors in Taylor Ouster | True | By Edwin McDowell | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/mortgage-rate-cut-by-maine-to-13.html | Mortgage Rate Cut By Maine to 13% | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/radio.html | Radio | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/reagan-talks-of-barring-a-saudi-role-to-russians-responsibility-for.html | Reagan Talks of Barring A Saudi Role to Russians; Responsibility for Palestinians Repeats Call for Tax Cut Unemployment Costs Decried | True | By Hedrick Smith Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/lirr-derailment-delays-3000.html | L.I.R.R. Derailment Delays 3,000 | True | By Robert D. McFadden | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/corporate-reports.html | Corporate Reports | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/trizec-offers-270-million-in-bid-on-coast-for-hahn.html | Trizec Offers $270 Million In Bid on Coast for Hahn | True | By Leonard Sloane | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/george-p-elliott-novelist-poet-essayist-and-teacher-dies-at-61.html | George P. Elliott, Novelist, Poet, Essayist and Teacher, Dies at 61 | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/the-region-director-of-lottery-in-connecticut-quits-papers-from.html | The Region; Director of Lottery In Connecticut Quits Papers From 1600's Are Reported Stolen For the Record | True | | 1980-05-15 0:00 | TX 477845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/ford-motor-suspends-merit-rises-halts-payments-to-stock-plan-ford.html | Ford Motor Suspends Merit Rises; Halts Payments To Stock Plan Ford Gave $77.8 Million in 1979 More Layoffs Set by Ford | True | By Reginald Stuart Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/pirates-blyleven-is-returning.html | Pirates' Blyleven Is Returning | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/mcenroe-and-gerulaitis-join-amritraj-and-ramirez-in-semifinals.html | McEnroe and Gerulaitis Join Amritraj and Ramirez in Semifinals; Gerulaitis in Serious Mood McEnroe Advances | True | By Neil Amdur | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/the-city-burlington-ordered-to-pay-in-bias-case-new-vice-president.html | The City; Burlington Ordered To Pay in Bias Case New Vice President Is Elected for T.W.U. | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/memos-on-oil-fee-withheld-by-us.html | Memos on Oil Fee Withheld by U.S. | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/yankees-top-twins-for-sixth-straight-watson-knocks-in-5-more.html | Yankees Top Twins For Sixth Straight; Watson Knocks In 5; More Lefties Ahead Lau's Suggestion Yanks Down Twins For 6th Straight, 5-2 Yankees Box Score | True | By Murray Chass | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/currency-markets-dollar-gains-in-trading-gold-prices-are-mixed-gold.html | CURRENCY MARKETS; Dollar Gains in Trading Gold Prices Are Mixed Gold Losses $7 in Zurich | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/stick-to-the-mayors-budget.html | Stick to the Mayor's Budget | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/mr-urban-renewal-acts-to-rebuild-his-image-skepticism-from-admirers.html | 'Mr. Urban Renewal' Acts to Rebuild His Image; Skepticism From Admirers 'Mr. Urban Renewal' Acts to Rebuild His Damaged Image Boston's Government Center $130 Million Default Returned to Philadelphia Unsuccessful Mayoral Bid | True | By Michael Goodwin | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/first-vice-presidents-library-dedicated-in-official-mansion-several.html | First Vice Presidents' Library Dedicated in Official Mansion; Several Dozen Authors Present Speeches of Rockefeller | True | By Barbara Gamarekian Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/32-killed-as-ship-wrecks-bridge-in-florida-the-bridge-was-breaking.html | 32 Killed as Ship Wrecks Bridge in Florida; The Bridge Was Breaking Off Other Span Apparently Damaged Ship Strikes Tampa Bay Bridge and 32 in Vehicles Fall to Their Deaths | True | Special to The New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/psychiatrists-shift-convention.html | Psychiatrists Shift Convention | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/world-news-briefs-morocco-and-polisario-front-battle-at-desert.html | World News Briefs; Morocco and Polisario Front Battle at Desert Outpost 1976 Emergency Legislation Overturned by Indian Court Bolivia to Pay All Workers Anti-Inflationary Bonuses Transport Union in Sweden Halts Most Fuel Shipments | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/assets-soar-at-money-funds-assets-soar-at-money-funds-waning-of.html | Assets Soar At Money Funds; Assets Soar At Money Funds Waning of Confusion Cited | True | By Steve Lohr | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/kennedy-tells-nebraska-farmers-carter-exploits-and-neglects-them.html | Kennedy Tells Nebraska Farmers Carter Exploits and Neglects Them; Criticizes Carter's Absence Individual Can Make a Difference | True | By Adam Clymer Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/carey-postpones-the-laying-off-of-55-troopers-again-asks.html | Carey Postpones The Laying Off Of 55 Troopers; Again Asks Legislature to Put Up Money for Them Fuel Bills and Overtime | True | By Richard J. Meislin Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/going-out-guide-the-house-on-20th-street-house-of-tricks-37th.html | GOING OUT GUIDE; THE HOUSE ON 20TH STREET HOUSE OF TRICKS 37TH STREET HIDEAWAY | True | Howard Thompson | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/libya-threat-fails-to-stir-oil-trade.html | Libya Threat Fails To Stir Oil Trade | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/2-west-german-ships-collide.html | 2 West German Ships Collide | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/protector-of-the-constitution.html | Protector of the Constitution | True | | 1980-05-15 0:00 | TX 477845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/cruise-lines-feeling-the-pinch-cruise-lines-feeling-the-pinch.html | Cruise Lines Feeling the Pinch; Cruise Lines Feeling the Pinch Decline in Profits Expected New Construction Is Noted | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/pope-and-archbishop-of-canterbury-conduct-joyful-meeting-in-africa.html | Pope and Archbishop of Canterbury Conduct 'Joyful' Meeting in Africa; Combined Flock of 785 Million Gifts of Gold and Silver | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/retail-sales-down-12-in-april.html | Retail Sales Down 1.2% In April | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/arkansas-fort-receives-first-of-thousands-of-cubans-the.html | Arkansas Fort Receives First of Thousands of Cubans; 'The Star-Spangled Banner' Warning From Retired Marine | True | By William K. Stevens Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/citys-1980-report-card-reveals-gains-with-a-need-for-more-effort.html | City's 1980 'Report Card' Reveals Gains, With a Need for More Effort; Streamlining Government Day-to-Day Operations Troubles Spotlighted, Too | True | By Robert McG. Thomas Jr. | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/astros-hit-4-homers-but-lose-to-braves-54-pirates-4-padres-3-giants.html | Astros Hit 4 Homers but Lose to Braves, 5-4; Pirates 4, Padres 3 Giants 6, Cubs 3 Cardinals 15, Dodgers 7 Reds 5, Phillies 2 Royals 4, Red Sox 5 Rangers 2, White Sox 1 Orioles 5, Brewers 2 | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/japan-money-growth-lags.html | Japan Money Growth Lags | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/angst-in-new-rochelle-or-croquets-big-ante.html | Angst in New Rochelle, Or, Croquet's Big Ante | True | By Alan Shapiro | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/board-at-rutgers-passes-program-for-unification-5-colleges-will.html | Board at Rutgers Passes Program For 'Unification'; 5 Colleges Will Lose Some Of Their Main Powers Resources Called Wasted | True | By Samuel Weiss Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/letters-taxes-and-the-new-york-homeowner-allamerican-alternative-to.html | Letters; Taxes and the New York Homeowner All-American Alternative to Power Plants Yugoslav History The Palestinian Numbers Game Koch's Chancellor Victory for 3 Zoos Registration Gimmick | True | FRANK PADAVANBENJAMIN MARMORVIRGIL PONTONEDAVID B. ROEELIZABETH KARAGEORGEVICSTEPHEN D. RUDMANHARRIS L. PRESENTORIN LEHMANCARLOS S. WHITING | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/for-clevelands-students-vacation-is-faroff-dream-one-crisis-to.html | For Cleveland's Students, Vacation Is Far-Off Dream; 'One Crisis to Another' 'Psychological Damage' Found Problem of Summer Jobs Failures Reported to Court | True | By Iver Peterson Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/u-of-san-francisco-says-its-coach-violated-rules.html | U. of San Francisco Says Its Coach Violated Rules | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/television.html | Television | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/campaign-report-brock-says-survey-shows-gain-in-republican-voters.html | Campaign Report; Brock Says Survey Shows Gain in Republican Voters Anderson Says He Expects To Debate 2 Rivals This Fall Brown Got Campaign Funds From California Employees Nixon Says He Believes Kennedy Can Be Nominated Bush Vows to Back Reagan In Contest Against Carter | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/three-mile-island-rate-rise-granted-three-mile-island-rate-rise.html | Three Mile Island: Rate Rise Granted; Three Mile Island: Rate Rise Granted Proposal Can Be Amended | True | By Ben A. Franklin Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/18-nations-move-to-assist-exodus.html | 18 Nations Move to Assist Exodus | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/music-by-bernard-rands-and-roberto-gerhard.html | Music: By Bernard Rands and Roberto Gerhard | True | By John Rockwell | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/for-many-yemenis-happiness-means-job-in-saudi-arabia-earnings.html | For Many Yemenis, Happiness Means Job in Saudi Arabia; Earnings Important to Yemen Yemenis Can Cross Border Freely Few Rights for Foreigners | True | By Christopher S. Wren Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/ballet-new-ballade-from-balanchine-the-program.html | Ballet: New 'Ballade' From Balanchine; The Program | True | By Anna Kisselgoff | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/carter-revels-in-crowds-as-he-resumes-traveling-protesters-outside.html | Carter Revels in Crowds as He Resumes Traveling Protesters Outside Meeting Kennedy Camp Upset | True | By Terence Smith Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/chrysler-aid-meeting-set-for-today-canada-inaction-delay-s-us-move.html | Chrysler Aid Meeting Set For Today; Canada Inaction Delays U.S. Move Progress Called 'Considerable' | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/baseball-acts-on-program-for-minorities.html | Baseball Acts On Program For Minorities | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/money.html | Money | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/film-friday-the-13th-horror-at-middleclass-summer-campthe-cast.html | Film: 'Friday the 13th,' Horror At Middle-Class Summer Camp;The Cast | True | By Janet Maslin | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/saturday-news-quiz.html | Saturday News Quiz | True | LINDA AMSTER | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/exxon-lifts-prices-on-heavy-fuel-oil.html | Exxon Lifts Prices On Heavy Fuel Oil | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/volcker-hopeful-on-rate-drop-executives-predict-steep-slump-timing.html | Volcker Hopeful on Rate Drop; Executives Predict Steep Slump; Timing of New Forecast 'Medal to Volcker' | True | By Steven Rattner Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/auction-previews-old-friends-and-great-paintings-get-together-an.html | Auction Previews: Old Friends and Great Paintings Get Together; An Enigmatic Reason | True | By Rita Reif | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/dorothy-mchugh-dies-at-73-a-political-ally-of-nelson-rockefeller.html | Dorothy McHugh Dies At 73; A Political Ally Of Nelson Rockefeller | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/cannon-tells-senate-ethics-panel-he-did-not-misuse-his-position.html | Cannon Tells Senate Ethics Panel He Did Not Misuse His Position; Wrote to Interior Dept. | True | By Edward T. Pound Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS DIGEST; The Economy Companies Markets Today's Columns | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/stock-prices-down-dow-slides-by-939-decline-in-money-supply.html | Stock Prices Down; Dow Slides by 9.39; Decline in Money Supply | True | By Vartanig G. Vartan | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/commodities-cattle-futures-up-limit-sugar-at-5year-peak-hog-prices.html | COMMODITIES; Cattle Futures Up Limit; Sugar at 5-Year Peak Hog Prices Close Mixed Out Futures Fall | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/earnings-travelers-profit-off-42-santa-fe-international-geico.html | EARNINGS; Travelers' Profit Off 4.2%; Santa Fe International Geico | True | By Phillip H. Wiggins | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/8-who-died-in-iran-praised-by-carter-every-american-feels-your-loss.html | 8 WHO DIED IN IRAN PRAISED BY CARTER; 'Every American Feels Your Loss,' He Tells Families 5,000 at Arlington Cemetery Rite Planes Mark Loss of Comrades | True | By Richard Halloran Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/bridge-big-event-at-the-cavendish-starting-with-its-best-field.html | Bridge; Big Event at the Cavendish Starting With Its Best Field Strong U.S. Contingent | True | By Alan Truscott | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/cuban-backlash-grows-in-florida-as-influx-of-refugees-nears-30000.html | Cuban Backlash Grows in Florida As Influx of Refugees Nears 30,000; Cuban Backlash Growing With Refugee Population Racial and Ethnic Prejudice Education Study Planned 250 Refugees Are Rescued | True | By Howell Raines Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/garwood-seeking-psychiatric-help.html | Garwood Seeking Psychiatric Help | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/stage-equity-library-theaters-annie-get-your-gun-the-cast.html | Stage: Equity Library Theater's 'Annie Get Your Gun; The Cast | True | By Richard F. Shepard | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/playing-nature.html | Playing Nature | True | | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/observer-my-secret-life.html | OBSERVER My Secret Life | True | By Russell Baker | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/2d-circuit-is-doing-well-marshall-tells-its-judges-rightscase.html | 2d Circuit Is Doing Well, Marshall Tells Its Judges; Rights-Case Decision Criticized A National Record | True | By Linda Greenhouse Special To the New York Times | 1980-05-15 0:00 | TX 477845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-10 | 1980-05-10 | https://www.nytimes.com/1980/05/10/archives/balanced-budget-offered-by-koch-for-fiscal-1981-balanced-1981-city.html | Balanced Budget Offered by Koch For Fiscal 1981; Balanced 1981 City Budget Is Presented by Mayor Koch Enactment Is Uncertain Attrition of 6,669 Jobs Chose to 'Accommodate' Critics Chancellor Favors More Spending Polishing Up the Ugly Budget | True | By Ronald Smothers | 1980-05-15 0:00 | TX 477845 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-parents-can-learn-storytellers-craft.html | Parents Can Learn; Storyteller's Craft | True | By Marilyn Frankel | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/pols-polls-and-public-relations-pols.html | Pols, Polls and Public Relations; Pols | True | By James Fallows | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-economic-scene-big-labor-little-labor-economic-indicators.html | THE ECONOMIC SCENE Big Labor, Little Labor; Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Philip Shabecoff | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/mathilde-a-zara-sets-sept-6-bridal.html | Mathilde A. Zara Sets Sept. 6 Bridal | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-artist-behind-the-canvas-artist.html | The Artist Behind the Canvas; Artist | True | By Janet Hobhouse | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/texas-judge-orders-an-article-delayed-forbids-use-by-wall-street.html | TEXAS JUDGE ORDERS AN ARTICLE DELAYED; Forbids Use by Wall Street Journal of Account on Oil Concern-- Paper Will Fight Ruling Rehearing May Be Sought Restraint Called Unconstitutional Investigation by S.E.C. | True | By Glenn Fowler | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/big-coal-umw-want-more-of-energy-pie.html | Big Coal, U.M.W. Want More of Energy Pie | True | By Ben A. Franklin | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/correction.html | CORRECTION | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | John T. McQuiston | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/television-this-week-of-special-interest-channel-information.html | Television This Week; OF SPECIAL INTEREST Channel Information | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-region-citys-budget-balancing-act-on-shaky-feet-bus-shelter.html | The Region; City's Budget Balancing Act On Shaky Feet Bus Shelter Case Takes New Twists Cinching the Belts In Connecticut Rutgers Reform Gets a 'Pass' An Albany Downer for Head Shops | True | Alvin Davis and Don Wycliff | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-opinion-politics-purcell-makes-a-point-of-taking-care.html | POLITICS Purcell Makes a Point of Taking Care of 'the Little Things' | True | By Frank Lynn | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/barnwells-nuclear-graveyard.html | Barnwell's Nuclear Graveyard | True | By A. Craig Copetas | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-new-jersey-guide-living-history-arts-marathon.html | NEW JERSEY GUIDE; LIVING HISTORY ARTS MARATHON ANTIQUE DECORATION REALISM IN FICTION BALLET REVIVAL STREET FAIR BIRTHDAY BALL HERB SALE | True | CHARLES W. NUTT JR. | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/elizabeth-l-weinberg-is-bride.html | Elizabeth L. Weinberg Is Bride | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/around-the-nation-nashville-council-postpones-vote-in-firefighters.html | Around the Nation; Nashville Council Postpones Vote in Firefighters' Strike Radioactive Water Spilled At Arkansas Nuclear Plant Indiana Rail Plant to Close Because of Violence in Strike Body of an Iran Commando Is Returned to His Family | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/late-tv-listings.html | Late TV Listings | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/spotlight-feuds-the-aspreys-of-london.html | SPOTLIGHT; Feuds: The Aspreys of London | True | By Sandra Salmans | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-gardening-what-to-do-with-bulbs-after-they.html | GARDENING What to Do With Bulbs After They Flower | True | By Carl Totemeier | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-gardening-what-to-do-with-bulbs-after-they-flower.html | GARDENING What to Do With Bulbs After They Flower | True | By Carl Totemeier | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/jamaica-at-a-glance-geography-economy-population-government-history.html | Jamaica AT A GLANCE; Geography Economy Population Government History | True | | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/for-goldwater-warm-cheers-and-nostalgia-proved-to-be-correct-a.html | For Goldwater, Warm Cheers And Nostalgia; 'Proved to Be Correct' A Touch of Spice A Father and Son | True | By Francis X. Clines Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/lakers-defeat-76ers-take-21-series-lead-offensive-rebounds-hurt.html | Lakers Defeat 76ers, Take 2-1 Series Lead; Offensive Rebounds Hurt Lakers Switch Assignments Lakers Win and Lead, 2-1 Hollins's Shooting Is Off Lakers' Running Clicks High Praise for Chones 76ers Box Score | True | By Sam Goldaper Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-opinion-letter-to-the-westchester-editor-legal-aid.html | LETTER TO THE WESTCHESTER EDITOR; Legal Aid Society And Civil Services | True | DORIS T. FRIEDMAN | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/pravda-implies-that-afghan-army-is-facing-heavy-rebel-resistance.html | Pravda Implies That Afghan Army Is Facing Heavy Rebel Resistance | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/christine-young-married-to-assen-nicolov.html | Christine Young Married to Assen Nicolov | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-sheehan-move-stuns-officials-sheehan-move-stuns.html | Sheehan Move Stuns Officials; Sheehan Move Stuns | True | By Alfonso A. Narvaez | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/numismatics-a-case-of-auctionitis.html | NUMISMATICS; A Case of 'Auction-itis' | True | ED REITER | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-antiques-making-art-glass-is-an-art-in-itself.html | ANTIQUES; Making Art Glass Is an Art in Itself | True | By Carolyn Darrow | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/western-swing-a-sturdy-hybrid-western-swing.html | Western Swing: A Sturdy Hybrid; Western Swing | True | By Robert Palmer | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | James Feron | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/editors-choice.html | Editors' Choice | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-opinion-when-games-were-games.html | When Games Were Games | True | By Ann B. Silverman | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/dance-view-changes-in-the-graham-style-dance-view-changes-in-the.html | DANCE VIEW; Changes in the Graham Style DANCE VIEW Changes in the Graham Style | True | ANNA KISSELGOFF | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-connecticut-journal-petropolitics-new-chief.html | CONNECTICUT JOURNAL; Petropolitics...New Chief Defender | True | Robert E. Tomasson | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/pickets-add-to-problems-for-refugees-in-arkansas-relocate-us.html | Pickets Add to Problems for Refugees in Arkansas; 'Relocate Us Americans?' | True | By William K. Stevens Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/sports-of-the-times-tommy-johns-fastball-that-sinks.html | Sports of The Times; Tommy John's Fastball That Sinks | True | DAVE ANDERSON | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-opinion-a-new-burlesque-takes-to-stage.html | A New Burlesque Takes to Stage | True | By Suzanne Dechillo | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/koch-attacks-on-ohrenstein-appear-to-be-aiding-senator-new-york.html | Koch Attacks on Ohrenstein Appear to Be Aiding Senator; New York Political Notes | True | By Maurice Carroll | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/wallace-c-richardson.html | WALLACE C. RICHARDSON | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-up-up-and-away-and-without-a-motor-either.html | Up, Up and Away--and Without a Motor, Either | True | By Carleton V. Brairton | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-art-focusing-on-literary-lions-and-lionesses.html | ART Focusing on Literary Lions and Lionesses | True | By Peter Schjeldahl | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/robin-russell-wed-to-john-a-becker.html | Robin Russell Wed To John A. Becker | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/an-earful-for-miller.html | An Earful for Miller | True | By Tom Wicker | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/lakers-officials-haywood-to-talk.html | Lakers' Officials, Haywood to Talk | True | Special to The New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/mrs-bandaranaike-assails-inquiry-into-corruption.html | Mrs. Bandaranaike Assails Inquiry Into Corruption | True | Special to The New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Robert Hanley | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-risky-politics-of-recession-miller-miller.html | THE RISKY POLITICS OF RECESSION; MILLER MILLER | True | By Steven Rattner | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/jersey-aides-say-fbi-chief-in-new-york-rejected-casino-panel-job.html | Jersey Aides Say F.B.I. Chief in New York Rejected Casino Panel Job; Agency Has 4 Part-Time Members Welch Led Investigation | True | By David A. Andelman | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/erj-zellweger-jr-and-miss-goedecke-are-married-in-rye.html | E.R.J. Zellweger Jr. And Miss Goedecke Are Married in Rye | True | | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-worfare-bills-passage-symbolized-shifts-in.html | 'Worfare' Bill's Passage Symbolized Shifts in Hartford; NEWS ANALYSIS About 7,000 Affected By Workfare Action | True | By Matthew L. Wald | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/sue-w-snyder-and-engineer-are-married.html | Sue W. Snyder And Engineer Are Married | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/yankees-lose-10-to-twins-winning-streak-ends-at-6-yankees-defeated.html | Yankees Lose, 1-0, To Twins; Winning Streak Ends at 6 Yankees Defeated by Twins, 1-0 Soderholm Takes Blame Reggie Jackson Returns Yankees Box Score | True | By Murray Chass | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-westchester-housing-schools-broadening-energy.html | WESTCHESTER HOUSING Schools Broadening Energy Courses | True | By Betsy Brown | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-garden-of-allblue-recaptures-an-era-of-elegance.html | A Garden of All-Blue Flowers Recaptures an Era of Elegance | True | By Theodore James Jr. | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/who-will-lose.html | Who Will Lose? | True | By James Reston | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-shellfish-area-tested-for-virus-shellfish-waters.html | Shellfish Area Tested for Virus; Shellfish Waters Tested for Virus | True | By Diane Greenberg | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/an-appeal-to-lillian-hellman-and-mary-mccarthy-appeal.html | An Appeal to Lillian Hellman and Mary McCarthy; Appeal | True | By Norman Mailer | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/elaine-s-johnson-is-married-to-joseph-hunt-suzanne-m-herr-wed-to.html | Elaine S. Johnson Is Married to Joseph Hunt; Suzanne M. Herr Wed To Robert E. Wheaton | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/wendy-s-stifel-married-in-jersey-to-george-hansen.html | Wendy S. Stifel Married in Jersey To George Hansen | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/letters-free-market-eva-peron-radicalism-borges.html | LETTERS; Free Market Eva Peron Radicalism Borges | True | THOMAS SOWELLMICHAEL ROSENBERG Silver Spring, Md.LEE LOWENFISH New York CityJESUS MENDEZ University of Texas at Austin Austin, Tex. | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/susan-levine-betrothed-to-james-michael-oher.html | Susan Levine Betrothed To James Michael Oher | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/future-events-travelogue-crepe-de-chine-night-on-norway-dutch-treat.html | Future Events; Travelogue Crepe de Chine Night on Norway Dutch Treat Flying in Yonkers East Meets West For Explorers | True | By Lillian Bellison | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/britain-celebrates-the-birth-of-intercity-steam-trains.html | Britain Celebrates the Birth of Intercity Steam Trains | True | MERIDA WELLES | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/mailbox-check-that-derby-finish-letting-out-the-secret-if-i-trained.html | Mailbox; Check That Derby Finish; Letting Out the Secret 'If I Trained Hard ...' | True | PETER G. BRAVPETER SCHWEDRITA SHERMAN | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/world-news-briefs-qaddafi-foe-shot-to-death-by-libyan-in-a-rome.html | World News Briefs; Qaddafi Foe Shot to Death By Libyan in a Rome Cafe Ugandan Leader Dismisses Obote Ally as Army Chief Swiss Committee Votes To Enter Moscow Games 2 Japanese Scale Everest From Tibet by a New Route | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/pope-on-last-stop-of-african-journey-reaches-ivory-coast-after.html | POPE ON LAST STOP OF AFRICAN JOURNEY; Reaches Ivory Coast After Calling in Upper Volta for World Effort to Turn Back the Sahara One of World's Poorest Unaffected by the Heat Makes Rounds With King | True | By Gregory Jaynes Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/whats-doing-in-austin.html | What's Doing in AUSTIN | True | By Connie Sherley | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/life-in-the-locker-room-changes-little-if-ever-serious-contest.html | Life in the Locker Room Changes Little, if Ever; Serious Contest Looms A Lot on the Line To the Victors ... | True | By Joseph R. Wilder | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/antiques-echoes-of-the-japonomania-of-the-1860s.html | ANTIQUES; Echoes of the Japonomania of the 1860's | True | RITA REIF | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/liang-mei-tai-wed-to-judge-nardelli.html | Liang Mei Tai Wed To Judge Nardelli | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/opera-bronx-company-performs-in-susannah.html | Opera: Bronx Company Performs in 'Susannah' | True | By Peter G. Davis | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/west-indies-official-among-4-killed-in-jersey-crash.html | West Indies Official Among 4 Killed in Jersey Crash | True | Special to The New York Times | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-opinion-the-best-choice-nuclear-power.html | The Best Choice: Nuclear Power | True | By John W. Wydler | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/chemical-blazes-vex-firefighters-chemical-blazes.html | Chemical Blazes Vex Firefighters; Chemical Blazes Vlex Firefighters | True | By John T. McQuiston | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/sports-of-the-times-regret-was-in-love-too.html | Sports Of The Times; Regret Was in Love, Too | True | RED SMITH | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/hollings-a-southern-puzzle-guards-the-budget-door-right-turns.html | Hollings, a Southern Puzzle, Guards the Budget Door; Right Turns Around Election Time | True | By Martin Tolchin | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILMS LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-05-15 0:00 | | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/on-language-none-are-right-query-inconceivable-conceptions.html | On Language; None Are Right Query Inconceivable Conceptions | True | By William Safire | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-05-15 0:00 | | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/its-poppy-crop-curbed-turkey-becomes-drug-conduit-50-seizures-last.html | Its Poppy Crop Curbed, Turkey Becomes Drug Conduit; 50 Seizures Last Year | True | By Marvine Howe Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/truth-in-testing-is-still-the-goal-predictions-fulfilled-an-offer.html | 'Truth in Testing' Is Still the Goal; Predictions Fulfilled An Offer Declined | True | By Edward B. Fiske | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/18-die-in-pakistani-village-fire.html | 18 Die in Pakistani Village Fire | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-state-museum-salutes-prestopino.html | State Museum Salutes Prestopino | True | By David L. Shirey | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/dr-celeste-ann-telfeyan-wed-to-dr-nurhan-helvacian.html | Dr. Celeste Ann Telfeyan Wed to Dr. Nurhan Helvacian | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/ethiopia-last-week-confirmed-ogden-famine-africas-homeless.html | Ethiopia; Last Week Confirmed Ogden Famine Africa's homeless millions | True | By Bernard D. Nossiter | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/jamaica-swept-by-new-unrest-hopes-to-manage-until-elections-26.html | Jamaica, Swept by New Unrest, Hopes to Manage Until Elections; 26 Deaths in Violence Troubled Jamaica Is Holding Its Breath Till Next Election Manufacturers Cannot Get Supplies Food Price Controls Circumvented Kingston Obsessed With Election 'This Place Needs a Miracle' Banana and Sugar Crops Decline Some Election Reforms Dropped Police Caught in the Middle | True | By Jo Thomas Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/oldest-book-of-records-is-recovered-in-albany.html | Oldest Book of Records Is Recovered in Albany | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/fiction-by-five-fiction.html | Fiction By Five; Fiction | True | By Jeffrey Burke | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-opinion-its-time-to-defuse-chemical-time-bombs.html | It's Time to Defuse 'Chemical Time Bombs' | True | By George Spadoro | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/second-companies-come-into-their-own-second-companies.html | 'Second' Companies Come Into Their Own; 'Second' Companies | True | By Barry Laine | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/spanish-editor-facing-jail-accuses-the-government-probably-wont-go.html | Spanish Editor Facing Jail Accuses the Government; Probably Won't Go to Jail Government Criticizes Ruling Conservative Judges Aroused | True | By James M. Markham Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/fresh-air-fund-is-found-to-aid-hosts-and-guests-highest-income-9600.html | Fresh Air Fund Is Found To Aid Hosts and Guests; Highest Income $9,600 Expenses Increasing | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/from-the-combat-zone.html | From the Combat Zone | True | By Jonathan Yardley | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-the-man-who-kept-astoria-in-the-movies-long.html | The Man Who Kept Astoria in the Movies; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/ideas-trends-father-drinan-told-he-must-separate-church-and-state.html | Ideas & Trends; Father Drinan Told He Must Separate Church and State Shield Laws Pass Tests in 2 States Prelates Meet On A Pastoral Safari A 2,000-Page Bible On Toxic Dangers PBS Going Ahead With 'Princess' Film | True | Margot Slade, Michael Wright and Tom Ferrell | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/racer-dies-another-hurt-in-bacardi-trophy-mishap.html | Racer Dies, Another Hurt In Bacardi Trophy Mishap | True | | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-author-of-winners-calls-county-a-loser-author-of.html | Author of 'Winners' Calls County a Loser; Author of 'Winners' Calf County a Loser | True | By Fred Ferretti | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/moscow-dissidents-flee-olympic-games-many-going-voluntarily-to.html | MOSCOW DISSIDENTS FLEE OLYMPIC GAMES; Many Going Voluntarily to Escape Forcible Removal by Police--Drinkers Face Restraints No Place for Untidy Activities Sakharov Banished to Gorky Kopelevs to Leave for Summer Muscovites Warned About C.I.A. 'Special Watch Service' | True | By Craig R. Whitney Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-tour-of-mexicos-yucatan-and-the-cities-of-the-mayas-an-excursion.html | A Tour of Mexico's Yucatan And the Cities of the Mayas; An Excursion into Mexico's Yucatan and the Ancient Cities of the Mayas If You Go | True | By Steven V. Robertsthe Four of Us.--S.v.r. | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-new-revised-home-mortgage-the-new-look-of-home-mortgages.html | The New, Revised Home Mortgage; The New Look of Home Mortgages | True | By Edwin McDowell | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/how-study-was-conducted.html | How Study Was Conducted | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-secret-career-of-horowitz-members-of-the-horowitz-alumni.html | THE SECRET CAREER OF HOROWITZ; MEMBERS OF THE HOROWITZ ALUMNI ASSOCIATION HOROWITZ | True | By Glenn Plaskin | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/mcenroe-gerulaitis-reach-tennis-final-responds-with-ace.html | McEnroe, Gerulaitis Reach Tennis Final; Responds With Ace | True | By Neil Amdur | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/headliners-loss-of-signal-steingut-says-no-thanks-well-versed-for.html | Headliners; Loss of Signal Steingut Says, No Thanks Well Versed for the Job Inquest on a Firing | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/byrd-urges-president-to-face-kennedy-in-a-debate.html | Byrd Urges President to Face Kennedy in a Debate | True | Special to The New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/nancy-ar-pjura-to-be-wed-june-8.html | Nancy A.R. Pjura To Be Wed June 8 | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/polish-chief-says-he-is-seeking-better-ties-with-west-germany.html | Polish Chief Says He Is Seeking Better Ties With West Germany | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/visiting-ann-beattie-beattie-authors-query.html | Visiting Ann Beattie; Beattie Author's Query | True | By Joyce Maynard | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/merle-gross-to-be-bride.html | Merle Gross to Be Bride | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-pall-over-a-plane-mcdonnell-douglas-mcdonnell-douglas-and-the.html | The Pall Over a Plane;; McDonnell Douglas McDonnell Douglas and the pall Over an Airplane | True | By Winston Williams | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-coindre-halls-foes-gaining.html | Coindre Hall's Foes Gaining | True | By Ellen Mitchell | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/patricia-woodruff-editor-bride-of-richard-h-stanley.html | Patricia Woodruff, Editor, Bride of Richard H. Stanley | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/dance-us-composers-caramoor-opens-june-21.html | Dance: U.S. Composers; Caramoor Opens June 21 | True | By Jack Anderson | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/letters-compulsory-saving-bill-yields-phone-bills.html | LETTERS; Compulsory Saving Bill Yields Phone Bills | True | STANLEY KAISHCATHERINE H.CARTERFRANCIS S. RIVETT | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/spain-banana-republic.html | Spain: Banana Republic? | True | By Jose Antonio Martinez Soler | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/retarded-people-and-criminals-are-included-in-cuban-exodus-200.html | Retarded People and Criminals Are Included in Cuban Exodus; 200 Criminals to Arrive THE CUBANS INCLUDE UNWANTED ELEMENTS 'The Soldiers Can Take You' Criminals Politically Motivated | True | By Edward Schumacher Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/regan-finds-starrett-city-too-optimistic-on-deficit.html | Regan Finds Starrett City Too Optimistic on Deficit | True | By Michael Goodwin | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-iona-still-ranks-its-ambition-high-iona-goals.html | Iona Still Ranks Its Ambition High; Iona Goals Remain High | True | By Al Harvin | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-6th-graders-make-biting-critics-food.html | 6th Graders Make Biting Critics; FOOD | True | By Florence Fabricant | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/lieder-list-by-soprano.html | Lieder List By Soprano | True | By John Rockwell | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/travelers-tell-of-afghan-students-bloody-protests-coup-anniversary.html | Travelers Tell of Afghan Students' Bloody Protests; Coup Anniversary Marked Demonstrations Resumed | True | By Michael T. Kaufman Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/luxury-is-boundless-for-some-in-hotels-luxury-boundless-for-some-in.html | Luxury Is Boundless For Some in Hotels; Luxury Boundless For Some in Hotels | True | By William G. Blair | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/allamerican-town-town.html | All-American Town; Town | True | By Alan Cheuse | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/environment-us-lends-a-hand-in-restoring-californias-stricken.html | Environment; U.S. Lends a Hand in Restoring California's Stricken Desert A Joyless Menu of Alternatives TRENDS Continued Education | True | By Gladwin Hill | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/science-fiction.html | SCIENCE FICTION | True | By Gerald Jonas | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Martin Waldron | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-curators-pursuit-of-northwest-indian-art-northwest-indian-art.html | A Curator's Pursuit of Northwest Indian Art; Northwest Indian Art | True | By Allen Wardwell | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-connecticut-housing-remodeling-without-tears.html | CONNECTICUT HOUSING Remodeling Without Tears | True | By Andree Brooks | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/watson-leads-by-a-shot-in-dallas-on-70134-new-grouping-system-third.html | Watson Leads by a Shot in Dallas on 70-134; New Grouping System Third Birdie on 14th Misses Alcott and Higgins Tied | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/alistair-macleans-eiffel-tower-drama.html | Alistair MacLean's Eiffel Tower Drama | True | By David Lewin | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-obese-children-winning-at-losing.html | Obese Children Winning at Losing | True | By Rona Kavee | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/votes-in-congress.html | Votes in Congress | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-islanders-finest-hourso-far.html | The Islanders' Finest Hour--So Far | True | Special to The New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/boxing-world-faces-staggering-blows-series-of-blows-threatening-to.html | Boxing World Faces Staggering Blows; Series of Blows Threatening to Stagger Boxing World Rankings Affects Earnings Sanctioning is Needed Cutting His Own Throat? Networks Add Legitimacy Ratings Draw Criticism The Sport Would Go On | True | By Michael Katz | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-new-jersey-housing-house-tours-yield-to-a.html | NEW JERSEY HOUSING House Tours Yield to a Showplace | True | By Ellen Rand | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/authors-query.html | Author's Query | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/study-finds-college-women-still-aim-for-traditional-jobs-a-poor-job.html | Study Finds College Women Still Aim for Traditional Jobs; A Poor Job Outlook | True | By Frances Cerra | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/arsenal-is-upset-in-final.html | Arsenal Is Upset In Final | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/cunninghamcage-dialogue.html | Cunningham-Cage 'Dialogue' | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-opinion-a-confrontation-over-a-school-text.html | A Confrontation Over a School Text | True | By Suzanne Reade | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-variation-on-a-classic-theme-old-boy-networks.html | Variation on a Classic Theme: 'Old Boy' Networks for Women; Professional Women Band for Self-Help | True | By Elaine Budd | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/despite-debts-a-change-has-come-over-cleveland-a-bit-of-a-surprise.html | Despite Debts, a Change Has Come Over Cleveland; A Bit of a Surprise An Audit and Its Findings | True | By Iver Peterson Special To The New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/9-die-in-philippine-sea-accident.html | 9 Die in Philippine Sea Accident | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/onondagas-executive-is-indicted-after-gaining-vote-of-confidence.html | Onondaga's Executive Is Indicted After Gaining Vote of Confidence; Guilty Plea to Bribery | True | Special to The New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/highlights-whats-bad-for-general-motors-is-bad-for-its-dealers.html | HIGHLIGHTS; What's Bad for General Motors Is Bad for Its Dealers | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/religion-hard-ball-politics-in-the-vatican.html | Religion; Hard Ball Politics In the Vatican | True | By Kenneth A. Briggs | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/arts-and-leisure-guide-of-special-interest-bluegrass-family-the.html | Arts and Leisure Guide; Of Special Interest Bluegrass Family The Surrealist Eye Kinfolk Theater Recent Openings Barnum Black Broadway A Coupla White Chicks Sitting Around Talking A Day in Hollywood/A Night in the Ukraine Hide and Seek Sunday Runners in the Rain Theater Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Tristate Dance Film Opening This Week Recent Openings Special Series Music Opera Today Monday Tuesday Wednesday Thursday Friday Saturday Jazz Arts and Leisure Guide Pop/Folk/Rock Art Galleries 57th St. Galleries SoHo Other Museums Photography Miscellany | True | Edited by Ann Barry | 1980-05-15 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/selection-secrecy-and-science.html | SELECTION; Secrecy and Science | True | By Robert Oppenheimer | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-music-professor-and-prodigy-on-stage-in-separate.html | MUSIC Professor and Prodigy on Stage in Separate Concerts | True | By Robert Sherman | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Fred McMorrow | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-home-clinic-when-moisture-causes-paint-to-peel.html | HOME CLINIC When Moisture Causes Paint to Peel, Caulking Is a Solution; Answering the Mail | True | By Bernard Gladstone | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/dept-of-education-off-to-shaky-start-uncertainties-about-direction.html | DEPT. OF EDUCATION OFF TO SHAKY START; Uncertainties About Direction and Finances Plague New Cabinet Unit as Its Starts to Work Origin of New Department Meaning for Education Califano Expresses Concern Ideas on Desegregation | True | By Edward B. Fiske Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-dining-out-food-above-and-beyond-the-usual.html | DINING OUT Food Above and Beyond the Usual; Yesterday's Manner | True | By Patricia Brooks | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-the-lively-arts-goofy-el-grande-good-at-being.html | THE LIVELY ARTS Goofy 'El Grande': Good at Being Bad; THEATER IN REVIEW | True | By Alvin Klein | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-home-clinic-when-moisture-causes-paint-to-peel.html | HOME CLINIC When Moisture Causes Paint to Peel, Caulking Is a Solution; Answering the Mail | True | By Bernard Gladstone | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/not-a-matter-of-loyalty-loyalty.html | Not a Matter of Loyalty; Loyalty | True | By Ronald W. Clark | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/clarke-linseman-flyers-perfect-blend-a-perfect-mixture-eyes-on.html | Clarke, Linseman: Flyers' Perfect Blend; A Perfect Mixture Eyes on Clarke Matter of Contration | True | By Jim Naughton | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/erving-calls-on-special-powers-but-they-dont-come-through-does-it.html | Erving Calls on Special Powers But They Don't Come Through; Does It All Remembering the Old Days Praise for Teammate | True | By Jane Gross Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/potter-of-white-plains-1600meter-victor.html | Potter of White Plains 1,600-Meter Victor | True | By William J. Miller Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/backgammon-casting-all-medokness-aside-charge-in-get-the-job-done.html | Backgammon:; Casting All Medokness Aside, Charge in, Get the Job Done | True | By Paul Magriel | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-from-noel-coward-songs-to-remember.html | From Noel Coward, Songs to Remember | True | By Joseph Catinella | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-reporters-notebook-state-of-kennedy-drive.html | A Reporter's Notebook: State of Kennedy Drive | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/quest-for-fossils-of-peking-man-revives-after-pearl-harbor-clue.html | Quest for Fossils of Peking Man Revives After Pearl Harbor Clue; Clue From a Former Marine Turned Over by Medical College Speculation on China Contact New Perspective of Man Construction at Legation | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-guns-of-may-1940-may-1940.html | THE GUNS OF MAY 1940; MAY 1940 | True | By Drew Middleton | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-a-family-pulls-plug-to-protest-utility-rates.html | A Family Pulls Plug to Protest Utility Rates | True | By Fern Shen | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/tv-view-memorial-for-a-dead-princess-tv-view-a-dead-princess.html | TV VIEW; Memorial For a Dead Princess TV VIEW A Dead Princess | True | JOHN J. O'CONNOR | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/letters-to-the-editor-soccertown-usa-masada-klapper-vs-kramer.html | Letters to the Editor; Soccertown, U.S.A. Masada Klapper vs. Kramer Killington and Pico Isles of Banishment Crowded 747s Cape Ann Friends of French Arts Trouble in Portugal Bern Val d'Aosta MYRA A. OLTSIK White Plains, N.Y. MARK JERRON New York STANLEY H. SOLOMON Spring Valley, N.Y. PAT PRICHARD New Milford, Conn. JUDY S. CARMASIN, Secretary, Killington-Pico Area Association Killington, Vt. KONRAD F. BIEBER Port Jefferson, L.I. GEORGE J. NAGORSKI, Swissair New York LILIAN BURT Summit, N.J. ELIN VANDERLIP Portuguese Bend, Calif. BELLA MARTIN Ticonderoga, N.Y. ELAINE AND ROBERT ROSENTHAL Washington STEPHEN R. LANGENTHAL New York OTTO F. REISS New York | True | VICTOR SALVATORE JR. Springfield Center, N.Y.LUCILLE E. MCGOWN Cooperstown, N.Y. | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/chryslers-plans-for-recovery-rest-on-success-of-1981-compact-cars.html | Chrysler's Plans for Recovery Rest On Success of 1981 Compact Cars; Essentially North American Sales Goal of 500,000 | True | By Reginald Stuart Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/europe-expects-criticism-for-retreat-on-iran-sanctions-many-tories.html | Europe Expects Criticism for Retreat on Iran Sanctions; Many Tories Are Opposed | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/fashion-rustlings-of-summer-ruffles.html | Fashion RUSTLINGS OF SUMMER RUFFLES | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-convert-to-american-sport-unravels-its-mysteries.html | A Convert to American Sport Unravels Its Mysteries | True | By Kris Srinivasan | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-fatherson-tennis-net-result-is-mixed.html | Father-Son Tennis: Net Result Is Mixed | True | By Charles Friedman | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/dorothy-pd-gray-wed-to-donald-p-irwin.html | Dorothy P.D. Gray Wed to Donald P. Irwin | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/music-view-the-biggest-beethoven-week-ever-music-view-beethovens.html | MUSIC VIEW; The Biggest Beethoven Week Ever MUSIC VIEW Beethoven's Greatest Week | True | HAROLD C. SCHONBERG | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/camera-some-galleries-that-do-welcome-new-talent-camera-some.html | CAMERA; Some Galleries That Do Welcome New Talent CAMERA Some Galleries That Do Welcome New Talent | True | MICHAEL RUSSO | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/massachusetts-crew-triumphs-yale-crews-defending-2-titles.html | Massachusetts Crew Triumphs; Yale Crews Defending 2 Titles | True | Special to The New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-home-clinic-when-moisture-causes-paint-to-peel.html | HOME CLINIC When Moisture Causes Paint to Peel, Caulking Is a Solution; Answering the Mail | True | By Bernard Gladstone | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-rutgers-tells-artists-you-can-survive.html | Rutgers Tells Artists; 'You Can Survive' | True | By Vivien Raynor | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/mothers-day-in-court.html | Mother's Day in Court | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-markets-stocks-drop-despite-rate-easing.html | THE MARKETS Stocks Drop Despite Rate Easing | True | By Alexander R. Hammer | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/grounds-of-titos-villa-are-opened-to-visitors.html | Grounds of Tito's Villa Are Opened to Visitors | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/perspectives-on-the-presidency-presidency.html | Perspectives on the Presidency; Presidency | True | By Godfrey Hodgson | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/burger-terms-stress-a-problem-for-federal-judges.html | Burger Terms Stress a Problem for Federal Judges | True | By Linda Greenhouse Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/how-israels-biggest-company-copes-with-100-inflation.html | How Israel's Biggest Company Copes With 100% Inflation | True | By Jane Friedman | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/dance-ailey-company-bonenberger-brothers-give-duoguitar-recital.html | Dance: Ailey Company; Bonenberger Brothers Give Duo-Guitar Recital | True | By Jennifer Dunningpeter G. Davis | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/insanity-defense-backed-in-albany-but-with-tight-commitment-rules.html | Insanity Defense Backed in Albany But With Tight Commitment Rules; Panel's Recommendations Carey's Response to Report Reactions Among Legislators | True | By Selwyn Raab Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/miss-wilson-is-betrothed.html | Miss Wilson Is Betrothed | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-court-to-define-casino-employee.html | Court to Define Casino 'Employee' | True | By Donald Janson | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/martinique-holiday-a-leisurely-way-to-wind-down-amid-mountains-sand.html | Martinique Holiday: A Leisurely Way to Wind Down Amid; Mountains, Sand and Sea If You Go ... | True | By Barbara Crossettteb.c. | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/behind-the-best-sellers-shirley-hazzard.html | BEHIND THE BEST SELLERS; Shirley Hazzard | True | By Michiko Kakutani | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/brenda-landry-fiancee-of-franklin-mccann.html | Brenda Landry Fiancee of Franklin McCann | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/breakfasts-of-champions.html | Breakfasts of Champions | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-connecticut-guide-cyrano-in-new-haven-thar-she.html | CONNECTICUT GUIDE; CYRANO IN NEW HAVEN THAR SHE BLOWS? FOR TRUE SAVOYARDS HARTFORD RECYCLED U.N. REFORM CONFERENCE | True | ELEANOR CHARLES | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/noel-butcher-will-be-wed.html | Noel Butcher Will Be Wed | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/thousands-at-a-rally-in-chicago-back-equal-rights-amendment-banners.html | Thousands at a Rally in Chicago Back Equal Rights Amendment; Banners Identify Groups Carter Is Optimistic | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/prosecution-ready-to-rest-case-against-deliverers-union-head.html | Prosecution Ready to Rest Case Against Deliverers' Union Head; Kickback in Strike Alleged Several Owners Testify | True | By Arnold H. Lubasch | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/statue-of-liberty-damaged-in-climb-by-two-protesters-climb-by-two.html | Statue of Liberty Damaged in Climb by Two Protesters; Climb by Two Protesters Damages Statue of Liberty's Copper Exterior | True | By Josh Barbanel | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-on-the-isle-today-long-island-life-in-photos.html | ON THE ISLE; Today LONG ISLAND LIFE IN PHOTOS Tuesday Wednesday Thursday Saturday HERITAGE FAIR | True | BARBARA DELATINER | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/questionsanswers-daffodilsgroundcover-coffee-grounds-attracting.html | Questions/Answers; DAFFODILSGROUNDCOVER COFFEE GROUNDS ATTRACTING BIRDS HEMLOCK SCALE SQUASH VINE BORER | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/other-ideas-trends-slippery-digits-operation-fine-patient-not-so.html | Other Ideas & Trends; Slippery Digits Operation Fine, Patient Not So Mystery Disease in Massachusetts St. Helens Rumbles Again | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/music-debuts-in-review-sarah-simon-vocalist-and-some-friends-the.html | Music: Debuts in Review; Sarah Simon, Vocalist, And Some Friends The 20th Century Consort Offers 3 Divergent Works Carol Crawford Conducts Eurzrpe String Orchestra Shelley Grossman, Pianist, Suggests Taste Diversity Tenneys, Citing Deficit, Resign From Hartman | True | JOSEPH HOROWITZALLEN HUGHESJOSEPH HOROWITZJOSEPH HOROWITZ | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/elderly-earn-by-learning-handicrafts-value-of-a-mistake.html | Elderly Earn by Learning Handicrafts; Value of a Mistake | True | By Angela Taylor | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/lee-and-expos-stop-mets-5-to-3-mets-take-20-lead-kobel-loser-in.html | Lee and Expos Stop Mets, 5 to 3; Mets Take 2-0 Lead Kobel Loser in Relief Double Play Ends Game Mets Box Score | True | By Michael Strauss Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/swiss-are-pressing-iran-on-fate-of-us-writer.html | Swiss Are Pressing Iran On Fate of U.S. Writer | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/food-haute-cusine-in-the-land-of-ak-and-ribs-steak-and-ribs-morton.html | Food; HAUTE CUSINE IN THE LAND OF AK AND RIBS STEAK AND RIBS Morton Sosland's Lamb Curry Souffle Hubert (A mousselike chocolate Coquilles a la Dillon (Scallops in a creme traiche sauce) FOOD Fumet de poisson (Fish stock) Creme fraiche (A thickened fresh cream) | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/chess-potential-new-masters-get-a-chance-at-lone-pine.html | CHESS; Potential New Masters Get a Chance at Lone Pine | True | ROBERT BYRne | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/archives/letters-to-the-editor-the-problems-of-adoption-israels-west-bank.html | Letters TO THE EDITOR; The Problems Of Adoption Israel's West Bank Settlements The Heat Treatment For Cancer Getting Out of Tight Jeans ELSA EISENBERG President, Latin America Parents Association Seaford, N.Y. KRIS SHIELDS BROER Tarpon Springs, Fla. M.L. BOWER New York City INGE LEDERER GIBEL New York City HESKEL M. HADDAD, M.D. President, World Organization for Jews from Arab Countries Inc. New York City SAUL SCHINDLER Hewlett, N.Y. ESTI D. FREUD New York City M.G. SMITH Chapel Hill, N.C. JILL MURMAN Smithtown, N.Y. | True | MARY JANE FALES Director, National Adoption Information Exchange System New York CityBETTY JEAN LIFTON New York City | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/archives/us-board-approves-15-billion-backing-for-chrysler-loans-bailout.html | U.S. BOARD APPROVES $1.5 BILLION BACKING FOR CHRYSLER LOANS; BAILOUT PLAN HAS CONDITIONS Congress Expected to Clear Aid-- $500 Million in Guarantees Could Be Used in 15 Days Miller Calls Decision Unanimous 15 Days for Congressional Study Federal Board Approves $1.5 Billion in Loan Guarantees for Chrysler Problem Rapidly Worsened Fear of Effect on Economy | True | By Judith Miller Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/photography-view-a-romantic-of-the-20s-and-30s-photography-view.html | PHOTOGRAPHY VIEW; A Romantic of The 20's and 30's PHOTOGRAPHY VIEW Clara Sipprell | True | GENE THORNTON | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/miss-campo-to-be-bride.html | Miss Campo To Be Bride | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/riding-the-crest-of-the-horror-craze-horror.html | RIDING THE CREST OF THE HORROR CRAZE; HORROR | True | By William Wilson--Stephen King, March 1980. | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/bomb-in-a-spanish-bar-hurts-13-clients-were-socialist-followers.html | Bomb in a Spanish Bar Hurts 13; Clients Were Socialist Followers | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/letters-on-nobuy-pledges-for-a-price-on-price-index.html | Letters; On No-Buy Pledges For a Price On Price Index | True | JEFFRY H. GALLET, attorney, ManhattanMICHAEL SUMICHRAST, chief economist, National Association of Home Builders, WashingtonKARL B. HOLTZSCHUE | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/maurice-c-hakim-weds-melissa-c-manno.html | Maurice C. Hakim Weds Melissa C. Manno | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/capitalist-duel.html | Capitalist Duel | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/sports-today.html | SPORTS TODAY | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-nature-watch.html | NATURE WATCH | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-life-for-a-liner-cruise-ship.html | NEW LIFE FOR A LINER; CRUISE SHIP | True | By John Maxtone-Graham | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/organ-pledge-cards-in-dispute-in-albany-box-on-drivers-licenses-to.html | ORGAN PLEDGE CARDS IN DISPUTE IN ALBANY; Box on Driver's Licenses to Allow Donations in Case of Death Won't Fit, Officials Say Box Added to License "We Have a Space Problem" | True | By Robin Herman Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-dining-out-if-its-sunday-it-could-be-brunch.html | Dining Out: If It's Sunday, It Could Be Brunch; DINING OUT Brunches Show Sunday Is Different | True | By M.h. Reed | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/bridge-a-lovely-defense-by-a-pair-of-ladies.html | BRIDGE; A Lovely Defense by a Pair of Ladies | True | ALAN TRUSCOTT | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/stage-view-three-musicals-three-stars-stage-view.html | STAGE VIEW; Three Musicals, Three 'Stars' STAGE VIEW | True | MEL GUSSOW | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-home-clinic-when-moisture-causes-paint-to-peel.html | HOME CLINIC; When Moisture Causes Paint to Peel, Caulking Is a Solution; Answering the Mail | True | By Bernard Gladstone | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/archives/2-us-ambassadors-are-summoned-home-over-mideast-talks-washington-is.html | 2 U.S. AMBASSADORS ARE SUMMONED HOME OVER MIDEAST TALKS; Washington Is Troubled by Sadat's Suspension of Negotiations on Palestinian Autonomy Sadat to Address His Nation Accords Worked Out in U.S. 2 ENVOYS SUMMONED OVER MIDEAST TALKS Western European Initiatives Desire to Control Security | True | By Bernard Gwertzman Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/cosmos-and-nasturtiums-thrive-in-sunny-places.html | Cosmos and Nasturtiums Thrive in Sunny Places | True | By George Taloumis | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/tourist-drownings-reported-at-cancun.html | Tourist Drownings Reported at Cancun | True | By Alan Riding | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/uncertain-trumpets-marshal-tito-picked-the-wrong-time-to-die.html | Uncertain Trumpets; Marshal Tito 'Picked The Wrong Time to Die' | True | By Craig R. Whitney | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/thomas-mooney-tenor-fiance-of-jane-olian-soprano.html | Thomas Mooney, Tenor, Fiance of Jane Olian, Soprano | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/w-parlin-lillard-former-official-with-general-foods-dead-at-82.html | W. Parlin Lillard, Former Official With General Foods, Dead at 82 | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Walter Goodman | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/west-bank-rage-keeps-jordan-from-peace-talks-jordan-ambivalent-on.html | West Bank Rage Keeps Jordan From Peace Talks; Jordan Ambivalent on Palestinians | True | By David K. Shipler | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-red-bank-tests-mastery-learning.html | Red Bank Tests Mastery Learning | True | By James F. Lynch | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-opinion-theres-no-place-like-home-to-swap-for-a.html | There's No Place Like Home to Swap for a Vacation; LONG ISLAND HOUSING | True | By Diana Shaman | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-voters-seem-resigned-to-higher-tax-for-schools.html | Voters Seem Resigned to Higher Tax For Schools; School Tax Rising | True | By Shawn G. Kennedy | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/gay-harlocker-an-interior-designer-is-the-fiance-of-gay-a-griscom.html | Gay Harlocker, an Interior Designer Is the Fiance of Guy A. Griscom, Editor | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/china-will-offer-more-fast-food-to-allow-people-to-work-longer.html | China Will Offer More Fast Food To Allow People to Work Longer | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-burst-of-building-in-the-offing-on-3d-ave-new-burst-of-building.html | New Burst of Building In the Offing On 3d Ave.; New Burst of Building for Third Avenue | True | By Carter B. Horsley | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-man-who-makes-the-thinnest-watch.html | The Man Who Makes The Thinnest Watch | True | By Isadore Barmash | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/colonel-moran-wins-withers-mile-and-bolsters-preakness-hopes.html | Colonel Moran Wins Withers Mile and Bolsters Preakness Hopes | True | By James Tuite | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/letters-our-iran-rescue-missions-basic-mistake-the-life-and.html | Letters; Our Iran Rescue Mission's Basic Mistake The Life and Adventures of Col. Charlie Beckwith Inflation Untouchables A Soviet Vote in the U.S. Presidential Election Hungry Missiles Energy Conservation Needs American Brains Carter's Belgrade Vow | True | NORMAN B. HANNAHDAVID P. COLECHARLES COHENFRED SARD(Sister) MARGARET ANN GUINANLEWIS C. COHENMAX SPECTOR | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/students-protests-worry-south-korea-growing-demonstrations-demand.html | STUDENTS PROTESTS WORRY SOUTH KOREA; Growing Demonstrations Demand Movement to Full Democracy Police Recurrently Mobilized Safeguarding Precious Freedom | True | Special to The New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/symposium-seeks-to-keep-attention-on-sakharov.html | Symposium Seeks to Keep Attention on Sakharov | True | By Jill Smolowe | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/screening-finds-1-of-refugees-may-be-felons-data-differ-with.html | Screening Finds 1% of Refugees May Be Felons; Data Differ With Reports of Castro Emptying Jails Effectiveness Uncertain Some Refugees Detained History of Jobs and School | True | By Joseph B. Treaster Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-cut-price-sales-plan.html | A 'Cut Price' Sales Plan; A 'Cut Price' Sales Plan | True | By Robert Tomasson | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-dispute-is-widening-over-child-agency-politics.html | Dispute Is Widening Over Child Agency; POLITICS | True | JAMES FERON | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-antiques-small-portraits-among-the-furniture.html | ANTIQUES Small Portraits Among the Furniture | True | By Frances Phipps | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/one-project-beclouded-by-decision-on-bonus-project-beclouded-by.html | One Project Beclouded By Decision On Bonus; Project Beclouded by Dispute over Bonus | True | CARTER B. HORSLEY | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/sally-kellerman-comes-back-sally-kellermans-comeback.html | Sally Kellerman, Comes Back Sally Kellerman's Comeback | True | By Judy Klemesrud | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/drop-in-enlistments-is-reported-among-high-school-graduates.html | Drop in Enlistments is Reported Among High School Graduates | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/court-gets-plea-in-bolles-case.html | Court Gets Plea in Bolles Case | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-economy-all-downhill-inflation-the-fever-breaks.html | The Economy : All Downhill; INFLATION: THE FEVER BREAKS | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-captain-remembers-tie-knicks-first-title-unforgettable-minutes.html | The Captain Remembers Tie Knicks' First Title; Unforgettable Minutes Sense of Obligation Grew | True | By Willis Reed | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/120-million-ways-to-remember-mother.html | 120 Million Ways to Remember Mother | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/islanders-reach-stanley-cup-final-islanders-down-sabres-and-gain.html | Islanders Reach Stanley Cup Final; Islanders Down Sabres and Gain Cup Final Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-seven-vying-to-succeed-patten-in-15th.html | Seven Vying to Succeed Patten In 15th Congressional District; 7 Vie to Succeed Patten in 15th C.D. | True | By Joseph F. Sullivan | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-coparenting-just-what-the-doctor-ordered.html | Co-Parenting; Just What the Doctor Ordered | True | By Eleanor Charles | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/notes-around-the-world-in-the-wake-of-phileas-fogg-maine.html | Notes; Around the World in the Wake of Phileas Fogg Maine Windjammers Irish Sea Hydrofoil San Francisco Fete Boscobel on the Hudson Balloon Rally New Mexico Festival | True | By Robert J. Dunphy | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/keeping-cool-keeping.html | Keeping Cool; Keeping | True | By Richard Locke | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/radio-today-leading-events-the-weeks-concerts.html | Radio; Today: Leading Events The Week's Concerts | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/fresh-air.html | Fresh Air | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-opinion-for-better-or-worse-goodby-edith.html | For Better or Worse, Goodbye, Edith | True | By Carolyn Weiner | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/us-olympic-sailing-trials-lose-attraction-2-significant-absentees.html | U.S. Olympic Sailing Trials Lose Attraction; 2 Significant Absentees Proposal Is Tabled | True | By Joanne A. Fishman | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-playing-sax-beats-playing-ball.html | Playing Sax Beats Playing Ball | True | By Procter Lippincott | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/3-democrats-center-stage-with-javits-in-the-wings.html | 3 Democrats Center Stage With Javits in the Wings | True | By Maurice Carroll | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/two-masters-of-modernism-laforgue-celine-authors-query.html | Two Masters of Modernism; Laforgue Celine Author's Query | True | By Roger Shattuckby Peter Brooks | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-tree-expert.html | LETTERS TO THE NEW JERSEY EDITOR; Tree Expert Takes Issue With Gypsy Moth Article Elizabeth Mayor Assailed On Chemical Control | True | MICHAEL P. MURPHYDOLORES O. ROSINSKI | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-opinion-seven-women-who-head-colleges-in-new-jersey.html | Seven Women Who Head Colleges in New Jersey; Sister Cecile Lechner Assumption College Sister Elizabeth Ann Maloney College of St. Elizabeth Sister Maria Cordis Richey Georgian Court College Sister Mary Hiltrude Koba Felician College Dr. Rose Channing Middlesex County College Sister Edith Magdalen Visic Caldwell College Dr. Larraine Matusak Thomas Edison College | True | By Mary Zavada | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-westchester-guide-old-dutch-festival-water-ho.html | WESTCHESTER GUIDE; OLD DUTCH FESTIVAL WATER HO! GUITAR AND DANCE IT'S ARBOR DAY, TOO VOLLEYBALL MARATHON | True | ELEANOR CHARLES | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-marine-uniform-stirs-graduation-row-marine.html | Marine Uniform Stirs Graduation Row; Marine Uniform Stirs Graduation Row | True | DIANE GREENBERG | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/man-and-daughter-he-threatened-in-critical-condition-with-wounds.html | Man and Daughter He Threatened In Critical Condition With Wounds | True | | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-opinion-politics-state-gop-faces-new-test-on-chairman.html | POLITICS State G.O.P. Faces New Test on Chairman | True | By Richard L. Madden | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-childhood-in-exile-childhood.html | A Childhood in Exile; Childhood | True | By Eve Auchincloss | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/quebecers-wooing-the-undecided-vote-as-sovereignty-referendum-nears.html | QUEBECERS WOOING THE UNDECIDED VOTE; As Sovereignty Referendum Nears, Both Sides Stress Solidarity Salvaging a Moral Victory Maintain Quebec's Status 'Time Has Come to Stand Up' | True | By Henry Giniger Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-opinion-states-trade-mission-to-depart-for-china.html | State's Trade Mission to Depart for China | True | By John S. Rosenberg | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/major-news-captains-and-kings-in-a-final-salute-to-president-tito.html | Major News; Captains and Kings in a Final Salute To President Tito Iran Gets Back Its Own Hostages Primary Totals Rise -- And Dissent, Too | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/marshall-fields-have-child.html | Marshall Fields Have Child | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-gardening-what-to-do-with-bulbs-after-they.html | GARDENING What to Do With Bulbs After They Flower | True | By Carl Totemeier | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/wine-battles-over-bottles-why-lafite.html | Wine; BATTLES OVER BOTTLES Why Lafite? | True | By Terry Robards | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/economists-political-rx-makes-ills-more-severe-schools-of-thought.html | Economists' Political Rx.Makes Ills More Severe; Schools of Thought on Inflation | True | By Edward Cowan | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/seeing-mont-st-michel-outside-the-crush-hours-avoiding-the-crush-at.html | Seeing Mont St. Michel Outside the Crush Hours; Avoiding the Crush at Mont St. Michel | True | By Sarah Ferrell | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/followup-on-the-news-nixon-helipad-pilot-on-the-spot-vanishing.html | Follow-Up on the News; Nixon Helipad Pilot on the Spot Vanishing Church Orange Uprising | True | RICHARD HAITCH | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-talk-with-solzhenitsyn-solzhenitsyn.html | A Talk With Solzhenitsyn; Solzhenitsyn | True | By Hilton Kramer | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/schmidt-cracks-down-on-creeping-antiamericanism-in-his-party.html | Schmidt Cracks Down on Creeping, Anti-Americanism In His Party Beating Another Drum Poor Reviews in the Bundestag | True | By John Vinocur | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/pia-ossorio-plans-december-nuptials.html | Pia Ossorio Plans December Nuptials | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/texans-fear-a-weakened-border-in-transfers-of-agents-to-florida.html | Texans Fear a Weakened Border In Transfers of Agents to Florida; 'First Class' Smuggling Squeezing Through Fences Other Latin Americans | True | By Robert Pear Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/dispute-on-subsidy-imperils-run-from-grand-central-to-montreal-a.html | Dispute on Subsidy Imperils Run From Grand Central to Montreal; 'A Good Service' | True | By Harold Faber Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/parker-wins-walk-title.html | Parker Wins Walk Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-womens-groups-to-pool-resources.html | Women's Groups To Pool Resources | True | ANDREE BROOKS | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/mr-muskie-to-the-rescue.html | Mr. Muskie to the Rescue | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/michigan-disputes-us-on-fish.html | Michigan Disputes U.S. on Fish | True | Special to The New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/an-equality-of-sexual-need.html | An Equality of Sexual Need | True | By Leonard Kriegel | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-opinion-a-mother-who-was-very-special-speaking.html | A Mother Who Was Very Special; SPEAKING PERSONALLY | True | By Loretta Mazlen Mandel | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/city-council-meetings-scheduled-this-week.html | City Council Meetings Scheduled This Week | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/despite-memories-of-the-60s-blacks-lean-toward-carter.html | Despite Memories of the 60's, Blacks Lean Toward Carter | True | By E.j. Dionne Jr. | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/events-today.html | Events Today | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/baseball-talks-near-deadline-new-round-tuesday-pension-formula.html | Baseball Talks Near Deadline; New Round Tuesday Pension Formula | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/andersons-economics-the-economics-of-john-anderson.html | Anderson's Economics; The Economics of John Anderson | True | By Steven Rattner | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/what-keeps-broadway-behind-the-theater-boom.html | What Keeps Broadway; Behind The Theater Boom | True | By Leonard Sloane | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/officer-slays-man-after-gunfight-that-wounded-a-14yearold-girl.html | Officer Slays Man After Gunfight That Wounded a 14-Year-Old Girl | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/edith-twining-is-married.html | Edith Twining Is Married | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/idaho-drive-to-oust-church-stirs-smeartactic-charges-target-of.html | Idaho Drive to Oust Church Stirs Smear-Tactic Charges; Target of National Group 'Peanuts' for Idaho Israel Stance a Key Issue | True | By Bernard Weinraub Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-world-castro-divides-cuban-exodus-in-three-parts-secretary.html | The World; Castro Divides Cuban Exodus In Three Parts Secretary Muskie Files His Colors Caramanlis Steps To the Sidelines New Realities Give India Reactor Fuel Libyan Quarrels Entangle the U.S. | True | Milt Freudenheim and Barbara Slavin | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/3-dead-after-gunfight-and-manhunt-in-coast-holdup.html | 3 Dead After Gunfight and Manhunt in Coast Holdup | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/ruth-hagy-brod-dies-writer-literary-agent-and-a-tv-broadcaster.html | Ruth Hagy Brod Dies; Writer, Literary Agent And a TV Broadcaster; Advised Colombians | True | By Alfred E. Clark | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/frederick-utech-botanist-marries-susan-haggerson.html | Frederick Utech, Botanist, Marries Susan Haggerson | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/marjorie-p-farley-bride-in-greenwich.html | Marjorie P. Farley Bride in Greenwich | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-art-a-full-portrait-of-american-impressionism.html | ART A Full Portrait of American Impressionism | True | By Vivien Raynor | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/bridge-accident-bars-ship-lane-at-tampa-port-area-road-jams.html | Bridge Accident Bars Ship Lane At Tampa Port; Area Road Jams Expected --Body Search Expands Temporary Channel Planned 'We Just Don't Know' 6 Victims Identified | True | Special to The New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-politics-exercise-in-futility.html | POLITICS Exercise in Futility | True | JOSEPH F. SULLIVAN | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/army-trial-begins-tomorrow-in-parachute-death-too-late-for-reserve.html | Army Trial Begins Tomorrow in Parachute Death; Too Late for Reserve Chute 'Confession,' Then Denial | True | By Wendell Rawls Jr. Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-opinion-looking-anew-for-fair-divorce-law.html | Looking Anew For Fair Divorce Law | True | By Doris L. Sassower | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/realty-news-nobuy-pledge-ruled-no-bar-to-coop-plan.html | Realty News No-buy Pledge Ruled No Bar To Co-op Plan | True | By David B. Saxe | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-opinion-time-to-celebrate-time-to-pause.html | Time to Celebrate, Time to Pause | True | By Claire M. Lynch | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/lisa-sullivan-pk-crawford-are-married.html | Lisa Sullivan, P.K. Crawford Are Married | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-mothers-best-gift.html | A Mother's Best Gift | True | By Pat B. Goodwin | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-a-taxing-session-ends-in-a-conservative-mood.html | A Taxing Session Ends In a Conservative Mood; Assembly Ends Conservatively | True | By Richard L. Madden | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/best-sellers.html | Best Sellers | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/grace-willis-bride-of-herron-weems.html | Grace Willis Bride Of Herron Weems | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-mall-merchants-watchful-as-galleria-draws-near.html | Mall Merchants Watchful as Galleria Draws Near; Merchants Watchful on Galleria | True | By Lena Williams | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/africans-back-french-plan-to-use-oil-profits-as-aid-accord-on.html | Africans Back French Plan to Use Oil Profits as Aid; Accord on French Commonwealth Charter of Solidarity' | True | By Paul Lewis Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/exdefense-aides-ask-big-increase-in-arms-outlay.html | Ex-Defense Aides Ask Big Increase in Arms Outlay | True | By Richard Burt Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-restaurant-wines-can-be-a-bargain.html | Restaurant Wines Can Be a Bargain | True | By Victor Brenner | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/adventures-of-a-dancing-bear-bear-authors-queries.html | Adventures of a Dancing Bear; Bear Authors' Queries | True | By Barry Yourgrau | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-birthplace-of-the-747-superjets.html | The Birthplace of the 747 Superjets | True | By Michael Scott | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/book-ends-the-frischest-frisch-condensed-books-philadelphia.html | BOOK ENDS; The Frischest Frisch Condensed Books Philadelphia Lawyer-Novelist | True | By Herbert Mitgang | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-opinion-speaking-personally-first-race-bliss-and.html | SPEAKING PERSONALLY First Race: Bliss and Exhaustion | True | By Michael Luzzi | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-modern-periwinkles-have-many-virtues.html | The Modern Periwinkles Have Many Virtues | True | By Jeanne Goode | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/cheryl-l-townsend-is-married.html | Cheryl L. Townsend Is Married | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/chinaglia-closing-in-on-another-goal-to-remember-his-first-was-the.html | Chinaglia Closing In on Another Goal to Remember; His First Was the Best A Late Goal A New Role Likes a Challenge | True | By Alex Yannis | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-dining-out-japanese-food-beautifully-arrayed.html | DINING OUT Japanese Food, Beautifully Arrayed | True | By Florence Fabricant | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/cornell-shares-lacrosse-title-hofstra-17-nc-state-15-syracuse-14.html | Cornell Shares Lacrosse Title; Hofstra 17, N.C. State 15 Syracuse 14, Massachusetts 7 | True | By Deane McGowen Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/1979-terrorist-toll-put-at-a-record-587-cia-study-predicts-global.html | 1979 TERRORIST TOLL PUT AT A RECORD 587; C.I.A. Study Predicts Global Rise in Casualties and Increase in Sophisticated Technique Focus on the West Bank Other Arabs Became Targets Both Left and Right in Turkey Neutralizing Countermeasures | True | By Drew Middleton | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/special-yugoslav-role-is-mortal-too.html | Special Yugoslav Role Is Mortal, Too | True | By John Darnton | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/british-school-courses-for-vacationers.html | British School Courses for Vacationers | True | By Sandra Salmans | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-nation-now-washington-worries-about-inflation-overkill-a.html | The Nation; Now Washington Worries About Inflation Overkill A Compromise Step On C.I.A. Controls New Message From Three Mile Island Cracking Down on 'Cocaine Cowboys' 'Move' Radicals Guilty as Charged | True | Daniel Lewis and Caroline Rand Herron | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-dining-out-in-dover-its-strictly-a-family-affair.html | DINING OUT In Dover, It's Strictly a Family Affair; Vienna | True | By Valerie Sinclair | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/art-view-nevelsons-dazzling-feats-art-view.html | ART VIEW; Nevelson's Dazzling Feats ART VIEW | True | HILTON KRAMER | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance-folkjazz.html | New Jersey/This Week; THEATER MUSIC & DANCE FOLK/JAZZ ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/visiting-the-museums-and-historic-houses-of-old-mobile-visiting-the.html | Visiting the Museums and Historic Houses of Old Mobile; Visiting the Museums and Historic Houses of Old Mobile If You Go | True | By Roy Bongartz | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/many-questions-few-answers-on-iran-mission-testing-techniques.html | Many Questions, Few Answers on Iran Mission; Testing Techniques Useful for Future Doubts Linger in Congress | True | By Richard Burt | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-weekly-art-meanings-multiply-as-hearts-and-squares.html | ART Meanings Multiply as Hearts and Squares Mysteriously Interact | True | By Helen A. Harrison | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/legislators-in-albany-again-seek-a-voice-on-nuclear-waste-dump-bill.html | Legislators in Albany Again Seek A Voice on Nuclear Waste Dump; Bill Proposes Review Panel Hazing Child Crime Agent Orange | True | By Richard J. Meislin Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-world-of-confusing-shadows.html | A World of Confusing Shadows | True | By Anne Roiphe | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Roger Sale | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/jose-raimundo-weds-margaret-hart-financial-analyst.html | Jose Raimundo Weds Margaret Hart, Financial Analyst | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/ballet-miss-van-hamel-and-godunov-in-swan.html | Ballet: Miss van Hamel And Godunov in 'Swan' | True | By Anna Kisselgoff | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-thread-city-show-evokes-willimantic.html | 'Thread City' Show Evokes Willimantic | True | By Alberta Eiseman | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/riccardo-muti-as-opera-conductor.html | Riccardo Muti As Opera Conductor | True | By Peter G. Davis | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-week-in-business-the-pressures-off-rates-but-things-are-looking.html | THE WEEK IN BUSINESS; The Pressure's Off Rates, But Things Are Looking Grim | True | DANIEL F. CUFF | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/under-the-gun-nassau-police-defend-rosters.html | Under the Gun, Nassau Police Defend Rosters | True | By James Barron | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/christopher-legg-marries-gay-garth.html | Christopher Legg Marries Gay Garth | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/bus-hijacking-attempt-fails.html | Bus Hijacking Attempt Fails | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-opinion-unbecoming-attractions.html | Unbe-Coming Attractions | True | By Nathan Rosenstein | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-gardening-what-to-do-with-bulbs-after-they.html | GARDENING What to Do With Bulbs After They Flower | True | By Carl Totemeier | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-weekly-performers-adopt-statewide-viewpoint-music.html | Performers Adopt Statewide Viewpoint; MUSIC | True | By Robert Sherman | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/where-law-and-boxing-mix.html | Where Law and Boxing Mix | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/direct-scooter-pacing-victor.html | Direct Scooter Pacing Victor | True | Special to The New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/around-the-garden-this-week-may-reminders.html | AROUND THE Garden; This Week: May Reminders | True | JOAN LEE FAUST | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/design-a-revision-to-enhance-the-site.html | Design; A REVISION TO ENHANCE THE SITE | True | By Marilyn Bethany | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/nancy-kelly-bucknell-80-to-be-a-bride.html | Nancy Kelly, Bucknell '80, To Be a Bride | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/outdoors-on-shark-fishing-chumming-most-popular-season-starts-in.html | Outdoors; On Shark Fishing Chumming Most Popular Season Starts in May Visitors From the South | True | NELSON BRYANT | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/a-pair-of-new-films.html | A Pair of New Films | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/point-of-view-bankings-time-bomb-sixmonth-money.html | POINT OF VIEW Banking's Time Bomb: Six-Month Money | True | By William E. Donoghue | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/reds-and-seaver-beat-phils-and-carlton-53-dodgers-5-cardinals-3.html | Reds and Seaver Beat Phils and Carlton, 5-3; Dodgers 5, Cardinals 3 Astros 3, Braves 2 Cubs 15, Giants 9 Brewers 5, Orioles 3 Royals 13, Red Sox 8 A's 4, Blue Jays 3 | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/travelers-are-warned-of-increasing-danger-of-malaria-pratical.html | Travelers Are Warned of Increasing Danger of Malaria; Pratical Traveler | True | By Paul Grimes | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/dr-phyllis-hollenbeck-to-wed.html | Dr. Phyllis Hollenbeck to Wed | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/china-at-a-fork-in-the-road-how-much-of-the-west-does-it-want-part.html | China at a Fork in the Road: How Much of the West Does It Want?; Part of a Quiet Debate An Explanation of U.S. Wealth | True | By Fox Butterfield Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/panel-that-investigates-doctors-is-assailed-by-albany-legislator.html | Panel That Investigates Doctors Is Assailed by Albany Legislator; 'This Is America' Independent Agency Is Urged | True | By Ronald Sullivan Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-this-week-art-music-dance-sports-for-children-movies.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/westchester-weekly-westchester-this-week-theater-music-and-dance.html | Westchester This Week; THEATER MUSIC AND DANCE ART LECTURES FILM CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY ROCKLAND | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/filipino-dissident-denies-seeking-asylum-in-us.html | Filipino Dissident Denies Seeking Asylum in U.S. | True | | 1980-05-15 0:00 | TX 495168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/new-jersey-weekly-problems-continue-to-plague-jails-problems.html | Problems Continue To Plague Jails; Problems Persist at County Jails | True | By E.r. Shipp | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/connecticut-opinion-letters-to-the-connecticut-editor-aid-to.html | LETTERS TO THE CONNECTICUT EDITOR; Aid to Handicapped In Westport Hailed Costs for Students At Quinnipiac Clarified | True | ARTHUR PEPINE President Connecticut Coordinating Committee of the Handicapped, New HavenJAMES FESSLER Director of Public Relations Quinnipiac College Hamden | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/article-3-no-title.html | Article 3 – No Title | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/film-view-alfred-hitchcock-was-the-poet-of-civilized-suspense-film.html | FILM VIEW; Alfred Hitchcock Was the Poet Of Civilized Suspense FILM VIEW Hitchcock: Film Poet | True | VINCENT CANBY | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/the-neary-sisters-guide-zurich-ballet-joined-city-ballet-in-1960.html | The Neary Sisters Guide Zurich Ballet; Joined City Ballet in 1960 Offered Director's Post Sister Strengthens Company | True | By Susan Heller Anderson Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/orchestras-play-better-for-me-antal-dorati.html | 'Orchestras Play Better For Me'; Antal Dorati | True | By John Rockwell | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/topics-rendering-unto-caesar-a-palace-lost-o-fortuna.html | Topics Rendering Unto Caesar; A Palace Lost O. Fortuna! | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/susan-gillette-is-affianced-to-richard-laffin.html | Susan Gillette Is Affianced to Richard Laffin | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/hispanic-newcomers-in-city-cling-to-values-of-homeland-most-in-a.html | Hispanic Newcomers in City Cling to Values of Homeland; Most in a Survey Cite Discrimination And Say Traditions Are Threatened City's Growing Hispanic Minority Tries to Keep Separate Identity Characteristic Cross Section A Strong Attachment Memories of Home Question of Terminology Legality and Illegality An Example of the Stereotype The Common Language Morality and Courtesy | True | By David Vidal | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/rutherford-wins-pole-for-indy-andretti-is-pleased-wind-doesnt.html | Rutherford Wins Pole For Indy; Andretti Is Pleased Wind Doesn't Bother Him | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/from-venice-calif-to-mt-sinai-sinai-authors-query.html | From Venice, Calif. to Mt. Sinai; Sinai Author's Query | True | By Jane Howard | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/margaret-e-banks-to-be-bride-july-26.html | Margaret E. Banks To Be Bride July 26 | True | | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/long-island-opinion-letters-to-the-long-island-editor-analysis.html | LETTERS TO THE LONG ISLAND EDITOR; Analysis Needed On Divorce Judgments Why the Duck Crosses the Road Education Today: Platitudes and Realities | True | MARILYN MEADOWS BrentwoodRICHARD T. ROCCHIO Stony BrookAUGUST FRANZA Chairman, English Department Miller Place High School Miller Place | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/investing-steel-could-be-a-buy-in-the-long-term.html | INVESTING Steel Could Be a Buy—In the Long Term | True | By Agis Salpukas | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/aides-to-carter-less-optimistic-over-economy-economists-see-worse.html | Aides to Carter Less Optimistic Over Economy; Economists See Worse Recession Possible Effect on Budget | True | By Steven Rattner Special To the New York Times | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/notes-a-training-orchestra-at-50-music-notes-from-milwaukee.html | Notes: A Training Orchestra at 50; Music Notes From Milwaukee Two-House Maestro | True | By Raymond Ericson | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/stamps-parade-of-craftsmanship.html | STAMPS; Parade of Craftsmanship | True | SAMUEL A. TOWER | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-11 | 1980-05-11 | https://www.nytimes.com/1980/05/11/archives/sunday-observer-keeping-up-with-halpingshtorm.html | Sunday Observer; Keeping Up With Halpingshtorm | True | By Russell Baker | 1980-05-15 0:00 | TX 495168 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/a-nesting-eagle-delays-ford-plan-to-sell-land.html | A Nesting Eagle Delays Ford Plan to Sell Land | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/drop-in-us-oil-use-is-forecast-gulf-united-share-sale.html | Drop in U.S. Oil Use Is Forecast; Gulf United Share Sale | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/roy-m-lazarus-a-trial-attorney-with-empire-mutual-dead-at-59.html | Roy M. Lazarus, a Trial Attorney With Empire Mutual, Dead at 59 | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/variable-mortgages-a-success-in-canada-variable-mortgages-in-canada.html | Variable Mortgages A Success in Canada; Variable Mortgages in Canada | True | By Andrew H. Malcolm Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/schmidt-party-wins-in-german-election-state-vote-called-most.html | SCHMIDT PARTY WINS IN GERMAN ELECTION; State Vote Called Most Significant Before National Test on Oct. 5 Implications for Fall SCHMIDT PARTY WINS IN GERMAN ELECTION | True | By John Vinocur Special To The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/dr-dolores-hale-walsh.html | DR. DOLORES HALE WALSH | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/mrs-lloyd-is-victor-in-tennis-comeback-old-desire-back.html | Mrs. Lloyd Is Victor In Tennis Comeback; Old Desire Back | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/california-officials-criticize-freezing-and-storing-of-bodies.html | California Officials Criticize Freezing and Storing of Bodies; Recent Renewal of Interest Crypt Is Opened Hopes for Cloning | True | By Robert Lindsey Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/dollar-off-in-japan.html | Dollar Off in Japan | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/zimbabweans-troubled-by-renegade-guerrillas.html | Zimbabweans Troubled By Renegade Guerrillas | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/john-wins-6th-on-3d-shutout-50-other-talents-yankees-box-score.html | John Wins 6th on 3d Shutout, 5-0; Other Talents Yankees Box Score | True | By Murray Chass | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/texas-judge-is-asked-by-wall-street-journal-to-lift-ban-on-article.html | Texas Judge Is Asked By Wall Street Journal To Lift Ban on Article; Stockholders to Meet | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/8-rescued-as-ship-sinks-in-gulf.html | 8 Rescued as Ship Sinks in Gulf | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/andersons-first-hurdle-showing-appeal-is-broad-questions-polls.html | Anderson's First Hurdle: Showing Appeal Is Broad; Questions Polls' Reliability Nominated by Proclamation Needs $10 Million for Fail | True | By Warren Weaver Jr. Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/supplementary-overthecounter-listings.html | Supplementary Over-the-Counter Listings | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/lincoln-merger-backed.html | Lincoln Merger Backed | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/teenagers-act-out-their-problems-and-learn-in-a-family-life-theater.html | Teen-Agers Act Out Their Problems And Learn in a Family Life Theater; Highlight of Conference | True | By Fred Ferretti | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/cleanup-of-gasoline-spill-begins.html | Cleanup of Gasoline Spill Begins | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/youth-killed-in-upstate-accident.html | Youth Killed in Upstate Accident | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/penn-women-win-in-upset.html | Penn Women Win in Upset | True | Special to The New York Times WILLIAM N. WALLACE | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/mothers-day-on-a-winner.html | Mother's Day On a Winner | True | Red Smith | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/miss-deutsch-leads-rutgers-to-triumph.html | Miss Deutsch Leads Rutgers to Triumph | True | Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/pension-reporting-expanded-common-standard-lacking-pension-rule.html | Pension Reporting Expanded; Common Standard Lacking Pension Rule Issued | True | By Thomas C. Hayes | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/jill-demby-film-editor-wed-to-nicholas-guest.html | Jill Demby, Film Editor, Wed to Nicholas Guest | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/troops-take-over-ugandas-radio-as-pressure-on-civil-regime-grows.html | Troops Take Over Uganda's Radio As Pressure on Civil Regime Grows; Uganda's Military Heightens Pressure on Civil Regime Cabinet Member's Daughter Killed | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/us-ousted-by-italy.html | U.S. Ousted by Italy | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/dr-joan-s-leitzer-married-in-capital-to-kenneth-spirer.html | Dr. Joan S. Leitzer Married in Capital to Kenneth Spirer | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/advertising-general-foods-adds-ted-bates-doyle-dane-bernbach-and.html | Advertising General Foods Adds Ted Bates Doyle Dane Bernbach And Others Win Awards Arby's Choice Is Made: It's Lois Pitts Gershon A Title for Four-A's Paster Up From the Earth Comes Clay by Nature de France Accounts Addendum | True | Philip H. Dougherty | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/2d-proxy-bid-looms-at-scm-retired-rockwell-chairman-seeks-new.html | 2d Proxy Bid Looms At SCM; Retired Rockwell Chairman Seeks New Directors Proposal for Splitting Company | True | | 1980-05-15 0:00 | TX 477844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/music-oratorio-society.html | Music: Oratorio Society | True | By John Rockwell | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/letters-the-good-sense-in-urban-business-centralization-hawkseye.html | Letters; The Good Sense in Urban Business Centralization Hawk's-Eye View of Mideast Peace Vance's Way The Rescue Mission's Damage to the U.S. Lindsay's Mark Westway Waste A Wrong Cause Of Child Neglect What SUNY Is Doing For the Handicapped | True | CHARLES R. CUSHINGDENA HAMBURGERJAMES H. SCHEUERALFRED P. RUBINJ.J. GROSSBERYL POWELL(Judge) NANETTE DEMBITZDONALD M. BLINKEN | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/2-statue-climbers-charged-with-trespass-and-damage-bar-is-wedged-in.html | 2 Statue Climbers Charged With Trespass and Damage; Bar Is Wedged in Robe Third Man Gets Summons | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/the-city-new-yorks-drivers-holding-line-on-gas-hospital-guard-shot.html | The City; New York's Drivers Holding Line on Gas Hospital Guard Shot In Robbery Attempt T.W.U. Ballot Count | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/a-loss-of-weight-may-improve-survival-rate-in-overweight-breast.html | A Loss of Weight May Improve Survival Rate in Overweight Breast Cancer Patients | True | By Harold M. Schmeck Jr. Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/yonkers-marathon-to-squires-mcneill-finishes-second-mrs-horton.html | Yonkers Marathon to Squires; McNeill Finishes Second Mrs. Horton Leads Women | True | By Ed Corrigan Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/philadelphias-firefighters-union-agrees-to-oneyear-wage-freeze.html | Philadelphia's Firefighters Union Agrees to One-Year Wage Freeze | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/voters-to-elect-atlantic-city-commissioners-tomorrow-a-focus-on.html | Voters to Elect Atlantic City Commissioners Tomorrow; A Focus on Home Rule Mayor Defends His Record Wants Casino Zone Redrawn | True | Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/lawyers-to-count-all-potholes.html | Lawyers to Count All Potholes | True | By Les Ledbetter | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/76ers-collins-hopes-the-cheers-wont-be-his-last-in-spectrum-some.html | 76ers' Collins Hopes the Cheers Won't Be His Last in Spectrum; Some Encouragement | True | By Jane Gross Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/number-of-prisoners-last-year-is-reported-to-have-set-record.html | Number of Prisoners Last Year Is Reported to Have Set Record | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/fbi-reticent-on-report-of-a-plan-to-seize-vesco.html | F.B.I. Reticent on Report Of a Plan to Seize Vesco | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/kozakiewicz-breaks-vault-mark-at-189-aiming-at-moscow-olympics-set.html | Kozakiewicz Breaks Vault Mark at 18-9 ; Aiming at Moscow Olympics Set Four European Records | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/we-came-to-be-free-jailed-cubans-say-looking-for-prison-haircuts.html | We Came to Be Free, Jailed Cubans Say; Looking for Prison Haircuts New Campus Prison | True | By Paul L. Montgomery Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/washington-law-firm-aids-anderson-independent-bid.html | Washington Law Firm Aids Anderson Independent Bid | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/de-gustibus-dont-discount-the-dandelion-its-a-culinary-treat.html | De Gustibus Don't Discount the Dandelion: It's a Culinary Treat; Italian Dandelion Casserole Dandelion Wine | True | By Craig Claiborne | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/76ers-down-lakers-and-even-series-at-22-76ers-win-tie-series-22.html | 76ers Down Lakers and Even Series at 2-2; 76ers Win, Tie Series, 2-2 Dawkins Asserts Himself Foul Situation Plagues Lakers Westhead Praises Dawkins Erving Starts His Spree Last-Ditch Try Fails 76ers Box Score | True | By Sam Goldaper Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/martyr-for-israels-hardliners-sprang-from-extremism-in-us-from-us.html | Martyr for Israel's Hard-Liners Sprang From Extremism in U.S.; From U.S. Extremist to Israeli Martyr 'Hung Out With Psychos' Killing With Bare Hands Born on Long Island Cold War and Protestantism Obtained Waiver to Join Army Won Various Decorations Use of Paralyzed Arm Restored Subjected to Periodic Arrests Could Not 'Swallow' the Gospel Drifted Toward the Extremists Wife Worried Over His Safety | True | Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/boat-racer-killed.html | Boat Racer Killed | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/three-more-drivers-qualify-for-indy-500.html | Three More Drivers Qualify for Indy 500 | True | | 1980-05-15 0:00 | TX 477844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/norman-wins-golf.html | Norman Wins Golf | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/area-country-clubs-are-trying-to-stay-out-of-the-hole.html | Area Country Clubs Are Trying to Stay Out of the Hole | True | By William N. Wallace | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/turkish-police-receive-authority-to-open-fire-on-rightist-on-sight.html | Turkish Police Receive Authority To Open Fire on Rightist on Sight | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/city-slickers-are-rounded-up-for-a-cause-off-to-an-early-start.html | City Slickers Are Rounded Up for a Cause; Off to an Early Start | True | By Enid Nemy | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/the-un-today.html | The U.N. Today | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/reagan-aims-at-northeast-and-midwest-in-fall-race-need-for-urban.html | Reagan Aims at Northeast and Midwest in Fall Race; Need for Urban Policy Choice for Vice Presidency Carter's Strength in South Two Crucial Factors 11 Illinois Delegates for Reagan | True | By Hedrick Smith Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/divers-at-collapsed-bridge-find-6-bodies-and-4th-car-rescue-work.html | Divers at Collapsed Bridge Find 6 Bodies and 4th Car; Rescue Work Was Delayed | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/mrs-carter-in-atlanta-assures-black-audience-on-budget-cuts.html | Mrs. Carter, in Atlanta, Assures Black Audience on Budget Cuts | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/the-stage-bill-c-daviss-mass-appeal-student-and-mentor.html | The Stage: Bill C. Davis's 'Mass Appeal'; Student and Mentor | True | By Frank Rich | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/flyers-applying-lessons-they-learned.html | Flyers Applying Lessons They Learned | True | By Jim Naughton | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/food-fair-creditor-plan.html | Food Fair Creditor Plan | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/commodities-scrap-new-barometer-in-copper.html | Commodities; Scrap: New Barometer In Copper | True | H.J. Maidenberg | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/for-skater-and-others-medals-are-costly.html | For Skater and Others, Medals Are Costly | True | NEIL AMDUR | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/bahamas-says-cuban-jet-fighters-attacked-and-sank-a-patrol-vessel.html | Bahamas Says Cuban Jet Fighters Attacked and Sank a Patrol Vessel; Four Crew Members Missing Nassau Issues Protest Havana Says It Thought Craft Was Pirate Ship 'Strongest Possible' Protest Patrol Boat Called Clearly Marked BAHAMAS SAYS CUBA SANK A PATROL BOAT Flamingo Did Not Return Fire Official Statement Issued | True | By John M. Crewdson Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/former-leader-of-military-chiefs-unsure-nation-needs-mx-missile.html | Former Leader of Military Chiefs Unsure Nation Needs MX Missile; Greater Accuracy of Missile Calls Attack Unlikely | True | By Richard Halloran Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/gao-charges-military-holds-back-costs-data.html | G.A.O. Charges Military Holds Back Costs Data | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/battle-for-diamond-intensifies-control-sought-by-european.html | Battle for Diamond Intensifies; Control Sought By European Businessman Paris-Based Concern The Battle Intensifies Over Diamond | True | By Robert J. Cole | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/large-amount-of-bonds-set-for-sale-this-week.html | Large Amount of Bonds Set for Sale This Week | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/the-region-fire-on-long-island-fatal-to-4-in-family-walsh-withdraws.html | The Region; Fire on Long Island Fatal to 4 in Family Walsh Withdraws From House Contest Impact of Refugees In Jersey Is Cited Bomb Misses Home Of Accused Nazi Vacationers Filling Connecticut Parks | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/4-libyans-expelled-by-us-depart-bonn-accuses-libyan-italy-arrests-a.html | 4 Libyans, Expelled by U.S., Depart; Bonn Accuses Libyan Italy Arrests a Libyan | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/article-1-no-title-law-firm-in-bus-stop-case-is-reported-under.html | Article 1 -- No Title; Law Firm in Bus Stop Case Is Reported Under Inquiry | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/tv-dream-merchants-from-robbinss-novel.html | TV: 'Dream Merchants,' From Robbins's Novel | True | By Tom Buckley | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/cosmos-40-victors-chinaglia-scoreless.html | Cosmos 4-0 Victors; Chinaglia Scoreless | True | By Alex Yannis Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/peru-amends-contracts-with-us-oil-companies.html | Peru Amends Contracts With U.S. Oil Companies | True | By Juan de Onis Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/opera-faithful-version-of-schubert-fierrabras.html | Opera: Faithful Version Of Schubert 'Fierrabras' | True | By Harold C. Schonberg Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/business-people-dayton-hudson-names-executive-vice-president-new.html | BUSINESS PEOPLE; Dayton Hudson Names Executive Vice President New M.A.N. Wood Chief | True | Leonard Sloane | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/hostility-forces-soviet-advisers-to-flee-projects-in-afghanistan.html | Hostility Forces Soviet Advisers To Flee Projects in Afghanistan | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/callaghan-in-china-says-britain-must-stress-its-ties-with-peking.html | Callaghan, in China, Says Britain Must Stress Its Ties With Peking | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/synthetic-materials-future.html | Synthetic Materials' Future | True | By Christopher Flavin | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/active-issues.html | Active Issues | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/two-drowned-as-canoe-capsizes-in-lake-george.html | Two Drowned as Canoe Capsizes in Lake George | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/campaign-report-kennedy-denies-he-plans-to-seek-delegate-revolt.html | Campaign Report; Kennedy Denies He Plans To Seek Delegate Revolt | True | Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/cuba-gives-explanation-of-incident.html | Cuba Gives Explanation of Incident | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/harvard-outrows-yale-in-upset-winners-by-boat-length-encouraged-by.html | Harvard Outrows Yale in Upset; Winners by Boat Length Encouraged by Coach | True | Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/sporting-gear-improving-sports-skills-with-video-soccer-game-and.html | Sporting Gear; Improving Sports Skills With Video Soccer Game and Puzzle Zipper to Replace Shoe Laces | True | S. Lee Kanner | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/sports-today.html | Sports Today | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/quebecers-wooed-with-promises-on-constitution-happy-with-status-quo.html | Quebecers Wooed With Promises on Constitution; 'Happy With Status Quo' | True | By Henry Giniger Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/credit-markets-further-drop-in-rates-forecast-falling-money-supply.html | CREDIT MARKETS Further Drop in Rates Forecast; Falling Money Supply Cited | True | By John H. Allan | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/ballet-pennsylvanians-in-four-temperaments.html | Ballet: Pennsylvanians In 'Four Temperaments' | True | By Jennifer Dunning | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/muskie-will-raise-iran-sanction-issue-in-talks-with-allies-weaker.html | MUSKIE WILL RAISE IRAN SANCTION ISSUE IN TALKS WITH ALLIES; WEAKER MEASURES INDICATED U.S. Officials Are Upset by Signs Europe Will Renege on Pledge of a Full Ban on Exports Muskie Has Briefings New Strains in Alliance Muskie to Confer With Allies on Iranian Sanctions Effect of Sanctions Questioned U.S. Sees Need for Sanctions Iran Cautioned By Christopher | True | By Bernard Gwertzman Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/gerulaitis-conquers-mcenroe-gerulaitis-topples-mcenroe-court.html | Gerulaitis Conquers McEnroe; Gerulaitis Topples McEnroe Court Absorbs Most of Rain Match Turns in 2d Set | True | By Neil Amdur | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/archdiocese-sponsors-office-for-resettlement.html | Archdiocese Sponsors Office for Resettlement | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/miss-higgins-wins-by-3.html | Miss Higgins Wins by 3 | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/inflation-below-10-by-yearend-expected-by-business-leaders.html | Inflation Below 10% By Year-End Expected By Business Leaders; Inflation's Expected Fall Called Temporary Cyclical Relief Suggested Outlook for Energy Prices | True | By Karen W. Arenson | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/books-of-the-times-what-kind-of-man-was-he-eluding-pursuit.html | Books of The Times; What Kind of Man Was He? Eluding Pursuit | True | By John Leonard | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/rain-puts-off-mets-twin-bill.html | Rain Puts Off Mets' Twin Bill | True | Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-15 0:00 | TX 477844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/colonel-moran-adds-to-preakness-plot-threat-from-colonel-moran.html | Colonel Moran Adds To Preakness Plot; Threat From Colonel Moran | True | By James Tuite | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/near-carolina-base-of-iran-raiders-team-critics-of-carters-policies.html | Near Carolina Base of Iran Raiders' Team, Critics of Carter's Policies Are Outspoken | True | By Wendell Rawls Jr. Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/evelyn-c-noether-bride-of-jack-stolvis-city-planner.html | Evelyn C. Noether Bride of Jack Stolvis, City Planner | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/pope-cautions-on-materialism-in-ivory-coast-prosperity-brings.html | Pope Cautions On Materialism In Ivory Coast; Prosperity Brings Migrants | True | By Gregory Jaynes Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/toxic-bombs.html | Toxic 'Bombs' | True | By Albert Gore Jr. | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/saad-muhammad-retains-wbc-title-title-to-fraziers-son.html | Saad Muhammad Retains W.B.C. Title; Title to Frazier's Son | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/divers-find-body-of-3d-victim-in-april-boating-accident-upstate.html | Divers Find Body of 3d Victim In April Boating Accident Upstate | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/chinese-farm-village-finds-mechanization-pays-off-a-risky.html | Chinese Farm Village Finds Mechanization Pays Off; A Risky Experiment Corn Said to Taste Better Diet Now Includes Some Meat Progress Not Always Smooth | True | By Fox Butterfield Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/television.html | Television | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/law-firm-in-bus-stop-case-is-said-to-be-under-inquiry-appellate.html | Law Firm in Bus Stop Case Is Said to Be Under Inquiry; Appellate Panel Reportedly Reviewing Material on Ethics of Loan-Guarantee Offer to Client Possible Misuse of Information Committee's Usual Procedure | True | By Marcia Chambers | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/this-nuclear-decision-is-contagious.html | This Nuclear Decision Is Contagious | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/tv-divided-city-jerusalem-on-wnet.html | TV: 'Divided City: Jerusalem' on WNET | True | By Richard F. Shepard | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/the-yogurt-test.html | The Yogurt Test | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/czech-president-to-be-chosen.html | Czech President to Be Chosen | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/us-awaits-the-details.html | U.S. Awaits the Details | True | Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/israel-to-study-arab-land-seizure-sharon-accepts-chairmanship.html | Israel to Study Arab Land Seizure; Sharon Accepts Chairmanship Israel Turns Back Deported Arabs Israel Arrests 2 Soldiers | True | Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/ruling-may-dilute-black-vote-in-south-high-court-action-in-mobile.html | RULING MAY DILUTE BLACK VOTE IN SOUTH; High Court Action in Mobile Case a Blow to Election by District Switched Under Court Order Ruling Halts Trend to District Election 15 Years of Black Progress | True | By John Herbers Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/wage-pacts-end-swedish-labor-crisis-wage-increases-of-7-percent.html | Wage Pacts End Swedish Labor Crisis; Wage Increases of 7 Percent Swedish System 'Is Dead' | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/daniel-j-snyder-jr-64-us-judge-in-pittsburgh.html | Daniel J. Snyder Jr., 64; U.S. Judge in Pittsburgh | True | Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/chess-just-because-its-there-is-no-reason-to-grab-a-pawn.html | Chess; 'Just Because It's There' Is No Reason to Grab a Pawn | True | By Robert Byrne | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/cheryl-kaplan-lawyer-married-to-andrew-roth.html | Cheryl Kaplan, Lawyer, Married to Andrew Roth | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/sports-world-specials-brand-name-catch-as-catch-can-tennis-lovers.html | Sports World Specials; Brand Name Catch as Catch Can Tennis Lovers Well Schooled Agents Canadian Swan Song | True | Jim Benagh | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/burnett-allstate-find-no-conflict.html | Burnett, Allstate Find No Conflict | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/high-art-of-letting-down-a-producer-one-frame-from-greatness-isnt.html | High Art of Letting Down a Producer; 'One Frame From Greatness' 'Isn't the Right Audience' | True | By Aljean Harmetz | 1980-05-15 0:00 | TX 477844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/washington-watch-feds-dilemma-worsens-daily-trade-commissions-empty.html | Washington Watch; Fed's Dilemma Worsens Daily Trade Commission's Empty Chair Covering Business Losses in Iran Higher Tariff on Japanese Trucks? Briefcases | True | Clyde H. Farnsworth | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/billy-smith-will-be-tested-by-flyers.html | Billy Smith Will Be Tested by Flyers | True | Dave Anderson | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/nehemiah-upset-in-hurdles-by-greg-foster-nehemiah-unconcerned-scott.html | Nehemiah Upset in Hurdles by Greg Foster; Nehemiah Unconcerned Scott Takes 3:53.1 Mile | True | By Bob Hersh Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/soviet-calls-on-carter-for-honest-dialogue-to-improve-relations.html | Soviet Calls on Carter for 'Honest Dialogue' To Improve Relations | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/around-the-nation-mediators-meet-both-sides-in-nashville-fire.html | Around the Nation; Mediators Meet Both Sides In Nashville Fire Strike 2 in Balloon Near Goal Of Transcontinental Flight Bald Eagle Sightings Rose By a Third in Latest Count 3 to Face Murder Charges In California Bank Robbery Geologist Says Earth Tide Could Set Off Volcano Flow | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/senate-backs-study-of-new-rail-routes-5-million-voted-in-compromise.html | SENATE BACKS STUDY OF NEW RAIL ROUTES; $5 Million Voted, in Compromise, to Weigh High-Speed Transit Along 13 U.S. Corridors Proponents Seek More Money Early Analysis of Routes | True | By Ernest Holsendolph Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/lawrence-wilkinson-dead-at-75-exalbany-chief-of-civil-defense.html | Lawrence Wilkinson Dead at 75; Ex-Albany Chief of Civil Defense; Indignation Over Germany | True | By Alfred E. Clark | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/cybele-neck-winner-of-comely-stakes.html | Cybele Neck Winner Of Comely Stakes | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/mileage-proposal-draws-criticism.html | Mileage Proposal Draws Criticism | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/tide-of-refugees-swells-as-vessel-as-vessel-with-500-docks-uncertainty-over.html | Tide of Refugees Swells as Vessel With 500 Docks; Uncertainty Over Number of Criminals Continues Postdated Documents 'Better-Looking People' | True | By Joseph B. Treaster Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/jordan-is-said-to-permit-staging-areas-for-plo.html | Jordan Is Said to Permit Staging Areas for P.L.O. | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/islanders-faceless-heroes-are-ready-for-cup-faceoff-too-islanders.html | Islanders' Faceless Heroes Are Ready for Cup Face-Off, Too; Islanders' Faceless Heroes Ready for Cup Face-Off With Flyers | True | By Parton Keese | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/american-league-red-sox-5-royals-2-brewers-5-orioles-4-tigers-4.html | American League; Red Sox 5, Royals 2 Brewers 5, Orioles 4 Tigers 4, Angels 0 A's 12, Blue Jays 1 Mariners 9, Indians 4 Rangers 5, White Sox 1 | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/carter-gains-in-2d-texas-step-on-delegate-selection.html | Carter Gains in 2d Texas Step on Delegate Selection | True | Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/bus-map-verities.html | Bus Map Verities | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/bridge-virginians-at-the-cavendish-holding-on-to-second-place.html | Bridge;; Virginians at the Cavendish Holding On to Second Place Washington Pair's Feat | True | By Alan Truscott | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/braves-niekro-defeats-brother.html | Braves' Niekro Defeats Brother | True | By Thomas Rogers | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/notes-on-people-former-nader-aide-to-seek-rep-greens-seat-after-the.html | Notes on People; Former Nader Aide to Seek Rep. Green's Seat After the Music, Things Will Really Get Jazzy For Art's Sake, and Yale Grounds for Candor | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/justice-official-reported-bound-for-academia.html | Justice Official Reported Bound for Academia | True | Judith Cummings | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/16-die-in-storm-in-india.html | 16 Die in Storm in India | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-15 0:00 | TX 477844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/watson-takes-his-3d-straight-54000-to-winner-lead-went-back-and.html | Watson Takes His 3d Straight; $54,000 to Winner Lead Went Back and Forth | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/essay-ease-up-on-bert.html | ESSAY Ease Up On Bert | True | By William Safire | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/fbi-lent-6-million-to-company-that-helped-with-secret-inquiries-6.html | F.B.I. Lent $6 Million to Company That Helped With Secret Inquiries; $6 Million Posted by Bureau Money Was Closely Watched Meetings With Congressman | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/national-league-padres-5-pirates-0-phillies-7-reds-3-dodgers-4.html | National League; Padres 5, Pirates 0 Phillies 7, Reds 3 Dodgers 4, Cardinals 2 Giants 3, Cubs 0 | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/piano-miss-friedlander.html | Piano: Miss Friedlander | True | PETER G. DAVIS | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/elise-passikoff-married-to-matthew-c-fleary.html | Elise Passikoff Married To Matthew C. Fleary | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/petty-finishes-first-in-nascar-event.html | Petty Finishes First In NASCAR Event | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/moscows-afghan-plight-a-time-for-new-tactics-and-more-troops.html | Moscow's Afghan Plight: A Time for New Tactics and More Troops?; Military Analysis Reinforcements Near Capital | True | By Drew Middleton | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/bush-says-reagans-plan-would-be-economic-chaos.html | Bush Says Reagan's Plan Would Be 'Economic Chaos' | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/that-time-of-year-for-central-park-that-time-of-year-when-the-park.html | That Time of Year for Central Park; That Time of Year When the Park Is Hard to Resist | True | By Dudley Clendinen | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/baseball-puts-off-contingency-plan.html | Baseball Puts Off Contingency Plan | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/hispanic-residents-find-some-gains-amid-woes-living-in-two-cultures.html | Hispanic Residents Find Some Gains Amid Woes; Living in Two Cultures: Hispanic New Yorkers Hispanic Residents Report Hardships, but They Find Some Gains Puzzle of Discrimination Race as Nationality Two Views of Aggression Success and Hard Work Praise for Welfare Benefits and Disabilities The Question of 'Respect' Women in the Work Force Machismo's Future 'Pride Is Deteriorating' The Language Difficulty | True | By David Vidal | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/business-digest-the-economy-companies-international-todays-columns.html | BUSINESS Digest; The Economy Companies International Today's Columns | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/world-news-briefs-belgian-parties-agree-on-forming-a-government-12.html | World News Briefs; Belgian Parties Agree On Forming a Government 12 Killed in Indian Village As Caste Violence Flares French-Saudi Arms Deal Reported by Riyadh Radio Hong Kong Reports Gains In Vietnam Refugee Health | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/germs-of-legionnaires-disease-found-to-thwart-body-defenses.html | Germs of Legionnaire's Disease Found to Thwart Body Defenses | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/27-melanoma-victims-are-listed-at-coast-nuclear-research-lab.html | 27 Melanoma Victims Are Listed At Coast Nuclear Research Lab | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/at-84-jose-perez-is-still-don-of-a-changing-family-deference-and.html | At 84, Jose Perez Is Still 'Don' of a Changing Family; Deference and Dignity A Spirit of Self-Reliance A Long Workday | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/2-priests-call-school-races-nonpolitical-diocese-spokesman-unsure.html | 2 Priests Call School Races Nonpolitical; Diocese Spokesman Unsure Two Boroughs Involved Parish Schools Available | True | By Ari L. Goldman | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/judith-ann-platt-is-bride-of-samuel-ostrow.html | Judith Ann Platt Is Bride of Samuel Ostrow | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/repealing-the-marriage-tax.html | Repealing the Marriage Tax | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/arkansas-nuclear-plant-planning-3week-cleanup-of-radioactivity.html | Arkansas Nuclear Plant Planning 3-Week Cleanup of Radioactivity | True | | 1980-05-15 0:00 | TX 477844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/abroad-at-home-time-out-of-joint.html | ABROAD AT HOME Time Out of Joint? | True | By Anthony Lewis | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/publishers-hear-snepp-on-cia-code-question-of-contracts-my-concern.html | Publishers Hear Snepp on C.I.A. Code; Question of Contracts 'My Concern Seems Paltry' Messy Tangle 'We're Getting a Flood of Leaks' | True | By Molly Ivins Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/market-place-defense-stocks-hard-lessons.html | Market Place; Defense Stocks' Hard Lessons | True | Vartanig G. Vartan | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/slaying-of-2-teenagers-puzzles-police-in-jersey.html | Slaying of 2 Teen-Agers Puzzles Police in Jersey | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/going-out-guide-fresh-from-the-oven-christies-snowbound-inn-last.html | GOING OUT Guide; FRESH FROM THE OVEN CHRISTIE'S SNOWBOUND INN LAST CALL | True | Howard Thompson | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/us-urged-to-keep-tight-reins-continued-tight-us-policies-urged.html | U.S. Urged to Keep Tight Reins; Continued Tight U.S. Policies Urged Pressure of High Interest Rates | True | By Steven Rattner Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/cynthia-marie-vidaurri-wed-to-carl-wallach-researcher.html | Cynthia Marie Vidaurri Wed To Carl Wallach, Researcher | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/man-kills-himself-and-2-children.html | Man Kills Himself and 2 Children | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/boise-upsets-china-over-assets-issue-boise-upsets-china-over-the.html | Boise Upsets China Over Assets Issue; Boise Upsets China Over the Issue of Assets | True | Special to The New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/alison-m-atz-is-married-to-deepak-gulati.html | Alison M. Atz Is Married to Deepak Gulati | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/official-says-us-will-try-to-deport-felons-among-the-cuban-refugees.html | Official Says U.S. Will Try to Deport Felons Among the Cuban Refugees; U.S. Code Provides Standard Interviews Start Tomorrow | True | By William K. Stevens Special To the New York Times | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-12 | 1980-05-12 | https://www.nytimes.com/1980/05/12/archives/white-wont-drill-with-the-browns.html | White Won't Drill With the Browns | True | | 1980-05-15 0:00 | TX 477844 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/4812-golfers-file-entries-for-us-open-tourney.html | 4,812 Golfers File Entries For U.S. Open Tourney | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/campaign-report-bush-dismisses-suggestions-that-he-abandon-race.html | Campaign Report; Bush Dismisses Suggestions That He Abandon Race Kennedy and Anderson Address Jewish Group Mrs. Carter Says President Needs 2d Term for Policies Anderson Must Stay On Michigan G.O.P. Ballot 10 Democratic Leaders Ask Kennedy to Quit Race | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/city-hails-its-no-1-moneymaker-fashion-guests-got-apples.html | City Hails Its No. 1 Moneymaker Fashion; Guests Got Apples | True | By Ron Alexander | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/royals-trounce-yankees-by-123-werth-cerone-knock-in-runs-his.html | Royals Trounce Yankees by 12-3; Werth, Cerone Knock In Runs His Teammates Help Royals Rout Yanks; Porter Bats In 5 Runs Hitting Is No Problem Jackson and Nettles Out Rangers 5, Orioles 1 Twins 4, Red Sox 3 Dodgers 2, Cubs 1 Yankees Box Score | True | BY Murray Chass | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/new-york-store-sales-up-weak-15-in-april-for-2d-straight-slow-month.html | New York Store Sales Up Weak 1.5% In April, for 2d Straight Slow Month; 2 Retailers Beat Inflation Rate | True | By Isadore Barmash | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/coming-of-albany-is-still-thriving-in-job-coming-a-mayor-who.html | Coming of Albany Is Still Thriving in Job; Coming a Mayor Who Relishes Survival | True | By Maurice Carroll Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/ltv-in-talks-on-buying-kaiser-steels-coast-unit-ltv-in-talks-on.html | LTV In Talks on Buying Kaiser Steel's Coast Unit; LTV in Talks on Buying Kaiser Steel's Coast Unit U.S. Steel Idles 3,400 Workers | True | By Agis Salpukas | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/a-west-bank-eulogy.html | A West Bank Eulogy | True | | 1980-05-15 0:00 | TX 472983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/presidents-ouster-reported-in-uganda-military-says-it-holds-power.html | PRESIDENT'S OUSTER REPORTED IN UGANDA; Military Says It Holds Power but Who Is in Control Is Unclear Tanzanian Troops' Role Unclear Uganda Leader Reported Ousted; Military Says It Has Taken Power Military Panel Asks Session | True | By Pranay B. Gupte Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/sadat-will-assume-broadened-powers-he-informs-the-us-egypts-prime.html | SADAT WILL ASSUME BROADENED POWERS, HE INFORMS THE U.S.; EGYPT'S PRIME MINISTER QUITS Carter Confers With Mideast Aides on Expected Shifts Muskie Off to Europe Tomorrow First Key Assignment for Muskie Sadat to Assume Broader Powers Khalil Submits Resignation | True | By Bernard Gwertzman Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/islanders-final-goal-is-in-sight-successful-as-underdog-we-were.html | Islanders' Final Goal Is in Sight; Successful as Underdog 'We Were Scared' | True | By Parton Keese | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/common-grave-planned-for-3-airmen-in-iran-raid-injured-raider.html | Common Grave Planned for 3 Airmen in Iran Raid; Injured Raider Returns Home | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/success-pursues-sounder-coach-assist-for-president-winning-with-few.html | Success Pursues Sounder Coach; Assist for President Winning With Few Goals | True | By Alex Yannis | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/chevrolet-losing-preeminence-big-gm-model-is-no-longer-top-us.html | Chevrolet Losing Pre-eminence; Big G.M. Model Is No Longer Top U.S. Seller Chevrolet No Longer Top Seller | True | Special to The New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/cuban-delegates-visiting-nassau-in-boat-incident-bahamian-terms.html | Cuban Delegates Visiting Nassau In Boat Incident; Bahamian Terms Havana 'Somewhat Conciliatory' Diplomatic Note Sent by Cuba Crew Began Swimming to Trawler U.S. Jets Said to Chase Cubans | True | By John M. Crewdson Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/letters-why-mining-states-need-all-their-coal-taxes-mrs-thatchers.html | Letters; Why Mining States Need All Their Coal Taxes Mrs. Thatcher's Path To Economic Decline Backward Assault What Keeps Cars Away From Manhattan Selective Haven Land of Welfare The Trouble With Gov. Carey's Attack on Legalese | True | BYRon L. Dorganedgar Littjohn Hennessyi.e. Levinecarleton P. Cheneyj. Huston McCullochnorman Brand, Fred Emery | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/economics-school-in-economic-pinch-british-cut-aid-for-london.html | Economics School In Economic Pinch; British Cut Aid For London Institution Fund Drive Is Started Cosmopolitan Character Retained | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/fendi-readytowear-casual-and-irreverent.html | Fendi Ready-to-Wear: Casual and Irreverent | True | By Bernadine Morris | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/commander-of-antiterrorist-force-is-shot-dead-on-busy-street-in.html | Commander of Antiterrorist Force Is Shot Dead on Busy Street in Italy; Politician's Son Suspected Government is Questioned | True | By Henry Tanner Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/concert-composers-offer-a-varied-program-chinese-art-at-princeton.html | Concert: Composers Offer a Varied Program; Chinese Art at Princeton | True | By Donal Henahan | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/legislator-opposes-rights-amendment-fear-of-amendment-opposes.html | Legislator Opposes Rights Amendment; Fear of Amendment Opposes Drafting of Women | True | By Steven V. Roberts Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/us-panel-urges-255-increase-for-path-carmen.html | U.S. Panel Urges 25.5% Increase for PATH Carmen | True | By Irvin Molotsky Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/quick-approval-sought-for-50-toll-rise-between-jersey-and-new-york.html | Quick Approval Sought for 50 Toll Rise Between Jersey and New York; Inflation's Effects Cited | True | By Robert Hanley Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/television.html | Television | True | | 1980-05-15 0:00 | TX 472983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/conferees-approve-a-food-stamp-plan-additional-300-million-is.html | CONFEREES APPROVE A FOOD STAMP PLAN; Additional $300 Million Is Sought for Balance of the Fiscal Year Other Changes Made Deadline Set by Bergland Most Provisions Accepted | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/lyubimov-play-cheered-after-it-passes-censors-musical-chairs-to.html | Lyubimov Play Cheered After It Passes Censors; 'Musical Chairs' to Open | True | By Anthony Austin Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/carey-signs-state-u-fund-measure.html | Carey Signs State U. Fund Measure | True | By Richard J. Meislin Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/court-bars-review-on-oil-pricing-high-court-bars-review-of-us.html | Court Bars Review on Oil Pricing; High Court Bars Review Of U.S. Oil-Price Setback Securities Fraud | True | Special to The New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/kennedy-facing-sense-of-voter-futility-in-california-kennedy.html | Kennedy Facing Sense of Voter Futility in California; Kennedy Believed Ahead Backers on Each Side | True | By Hedrick Smith Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/in-the-nation-is-anderson-serious.html | IN THE NATION Is Anderson 'Serious'? | True | By Tom Wicker | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/citys-transit-pact-is-backed-strongly-in-vote-by-2-unions-lawe.html | CITY'S TRANSIT PACT IS BACKED STRONGLY IN VOTE BY 2 UNIONS; LAWE HAILS MEMBERSHIP VOTE 'What I Expected,' Says President of T.W.U. Local Dissident Vows to Continue Fight Union President Pleased Not Complete Satisfaction Transit Pact Gets Strong Backing In Membership Vote by 2 Unions | True | By Damon Stetson | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/stage-the-green-cockatoo-by-juilliard-students-two-revolutions.html | Stage: 'The Green Cockatoo,' by Juilliard Students; Two Revolutions | True | By Mel Gussow | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/us-court-voids-system-for-identifying-workers.html | U.S. Court Voids System For Identifying Workers | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/city-moves-to-bar-pension-to-obscenity-case-teacher-due-process.html | City Moves to Bar Pension To Obscenity-Case Teacher; Due Process Demanded Indicted Last Month | True | By Glenn Fowler | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/goldschmidt-accepts-concept-of-converting-fords-plant-to-buses.html | Goldschmidt Accepts Concept of Converting Ford's Plant to Buses | True | Special to The New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/lead-persists-as-threat-to-young-lead-remains-a-health-threat.html | Lead Persists As Threat To Young; Lead Remains a Health Threat Findings Amid Controversy Programs Called Fragmented Analytical Error Cited | True | By Jane E. Brody | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/britain-expels-four-libyans-said-to-harass-exiles-libya-said-to.html | Britain Expels Four Libyans Said to Harass Exiles; Libya Said to Expel 20 Americans | True | By Youssef M. Ibrahim Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/qa.html | Q&A | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/coal-as-king-americans-as-saudis.html | Coal as King; Americans as Saudis | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/study-shows-hispanic-residents-in-favor-of-bilingual-way-of-life.html | Study Shows Hispanic Residents In Favor of Bilingual Way of Life; Living in Two Cultures: Hispanic New Yorkers Study Shows Hispanic Residents Favoring Bilingual Way of Life Mother Tongue for 15% Spanish Annoys Some Good for 'the Kids' Spanish as 'Emotional Security' Alternating Between Languages The 'Melting Pot Theory' Welfare Rights at Issue Broadcasts in Spanish | True | By David Vidal | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/bishop-henry-knox-sherrill-dead-at-89-broad-perspective-declined-a.html | Bishop Henry Knox Sherrill Dead at 89; Broad Perspective Declined a Pay Rise 'Prince Among Men' Author of Several Books | True | By Kenneth A. Briggs | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/afghans-ask-indian-experts-to-stay-afghan-exiles-plan-joint-council.html | Afghans Ask Indian Experts to Stay; Afghan Exiles Plan Joint Council | True | By Michael T. Kaufman Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/state-attorney-in-connecticut-taken-off-case-defendant-in-murder.html | State Attorney In Connecticut Taken Off Case; Defendant in Murder Trial Was His Client as a Boy A Not Uncommon Situation Mental Disorder Aspect | True | By Robert E. Tomasson Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/science-watch-moons-of-jupiter-and-saturn-thinness-can-harm-health.html | Science Watch; Moons of Jupiter and Saturn Thinness Can Harm Health Controlling Blood Pressure | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/going-out-guide-a-little-chamber-music-art-arabia-and-americana-quo.html | GOING OUT Guide; A LITTLE CHAMBER MUSIC ART, ARABIA AND AMERICANA QUO VADIS? SURVIVORS | True | Howard Thompson | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/johnny-jones-legend-building-in-jet-camp-legendary-stuff-football.html | Johnny Jones Legend Building in Jet Camp; Legendary Stuff Football Talk | True | By Gerald Eskenazi Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/firestone-to-pay-fine-of-500000-in-recall-dispute-with-us-unit.html | Firestone to Pay Fine of $500,000 In Recall Dispute With U.S. Unit | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/building-the-oil-reserve.html | Building The Oil Reserve | True | By Trevor O'Neill | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/20-injured-as-tornado-strikes-a-missouri-town.html | 20 Injured As Tornado Strikes a Missouri Town | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/two-states-holding-primary-elections-politicians-see-little.html | TWO STATES HOLDING PRIMARY ELECTIONS; Politicians See Little Likelihood of Setback for Carter or Reagan in Maryland or Nebraska Bush Active in Maryland Headlines Are the Goal Farmers Are Unhappy Maryland Race Close | True | By Adam Clymer | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/ballet-swan-lake-and-firebird.html | Ballet: 'Swan Lake' and 'Firebird' | True | By Anna Kisselgoff | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/the-doctors-world-the-patients-perspective.html | The Doctor's World; The Patient's Perspective | True | By Lawrence K. Altman, M.d. | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/cuba-balancing-its-positions-on-us-and-on-refugees-cia-blamed-for.html | Cuba Balancing Its Positions on U.S. and on Refugees; C.I.A. Blamed for Fire Trouble Is Discouraged | True | By Edward Schumacher Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/shareholders-back-merger.html | Shareholders Back Merger | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/judge-in-texas-reverses-decision-barring-wall-street-journal.html | Judge in Texas Reverses Decision Barring Wall Street Journal Article; Day of Stockholders' Meeting | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/company-news-iu-to-sell-58-stake-in-canadian-utilities-bank-of.html | COMPANY NEWS; IU to Sell 58% Stake in Canadian Utilities Bank of California Sets Credit Card Fee Pratt & Whitney And Rolls in Venture Gulf May Pull Out Of Korea Oil Corp. Harlequin Set to Buy Miles Kimball Unit Unilever Earnings Steady in Quarter Diamond Meeting Backed by Court Standard Brands May Shorten Bid White Motor Plans Truck Unit Layoffs | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/a-3month-airline-experiment-turns-50-years-old-13-stops-in-20hour.html | A 3-Month Airline Experiment Turns 50 Years Old; 13 Stops in 20-Hour Flight | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/with-forceful-aid-of-an-elephant-hearing-principle-is-affirmed.html | With Forceful Aid of an Elephant, Hearing Principle Is Affirmed | True | By Harold M. Schmeck Jr. | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/new-style-at-grosset-dunlap-grosset-dunlap-adopts-a-new-style-to.html | New Style at Grosset & Dunlap; Grosset & Dunlap Adopts a New Style to Cut Losses Confession Magazines, Too 'Meat and Potatoes' Outlook for Electronic Publishing Fidelco Suing Dissidents | True | BY N.r. Kleinfield | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/storer-completes-purchase-brock-hotel-offering.html | Storer Completes Purchase Brock Hotel Offering | True | | 1980-05-15 0:00 | TX 472983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/care-at-many-hospitals-hit-sharply-by-cutbacks-care-at-many.html | Care at Many Hospitals Hit Sharply by Cutbacks; Care at Many Hospitals Hurt by Sharp Cutbacks 25 Hospitals Closed Since 1976 Nation's Only Municipal System Some Hospitals Doing Well 'Beyond the Breaking Point' | True | By Ronald Sullivan | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/law-review-a-view-from-the-top-less-time-is-spent-in-class-some.html | Law Review: A View From the Top; Less Time Is Spent in Class Some Firms Prefer Review Work | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/jurists-commission-sees-a-plot-in-slaying-of-guatemala-lawyers.html | Jurists' Commission Sees a Plot In Slaying of Guatemala Lawyers | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/court-defines-the-interrogation-police-may-use-in-criminal-cases.html | Court Defines the 'Interrogation' Police May Use in Criminal Cases; Right to Consult Lawyer Court Defines 'Interrogation' Curb It Ordered for Suspects in '66 Case Concurring Opinion by Burger | True | By Linda Greenhouse Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/currency-markets-dollar-loses-ground-as-interest-rates-fall.html | CURRENCY MARKETS Dollar Loses Ground As Interest Rates Fall | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/world-gold.html | World Gold | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/supreme-court-roundup-rights-plea-by-memphis-to-be-heard-atlanta.html | Supreme Court Roundup; Rights Plea by Memphis to Be Heard Atlanta Schools Alimony Rights Information Act Lawyers' Conflicts | True | Special to The New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/soviet-nuclear-edge-in-mid80s-is-envisioned-by-us-intelligence-mx.html | Soviet Nuclear Edge in Mid-80's Is Envisioned by U.S. Intelligence; MX Plans May be Neutralized 3,000 More U.S. Warheads | True | By Richard Burt Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/the-air-apparent.html | The Air Apparent | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/for-peruvians-land-policy-has-brought-bitter-harvest-farm.html | For Peruvians, Land Policy Has Brought Bitter Harvest; Farm Production Disrupted For Shopper, 'It's a Crime' Hacienda Goes to Waste 'Vigilant Eye' Lacking | True | By Juan de Onis Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/books-of-the-times-a-beautiful-heroine-a-familiar-ring.html | Books of The Times; A Beautiful Heroine A Familiar Ring | True | By Anatole Broyard | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/corrections.html | CORRECTIONS | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/proxmire-finds-no-sign-of-carter-aid-to-murdoch-intended-to-match.html | Proxmire Finds No Sign Of Carter Aid to Murdoch; Intended to Match Airbus Offer No Carter Tie to Loan Is Seen | True | By Judith Miller Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/the-un-today.html | The U.N. Today | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/senate-approves-balanced-budget-for-fiscal-1981-spending-for-mail.html | Senate Approves Balanced Budget For Fiscal 1981; Spending for Mail Service and Veterans Increased Aid for Saturday Mail Military Spending Rise Senate Approves Balanced Budget for '81, With Rise for Mail Service Dole Joins Metzenbaum | True | By Martin Tolchin Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/swedens-biggest-robbery.html | Sweden's Biggest Robbery | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/high-court-upholds-ncaa.html | High Court Upholds N.C.A.A. | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/wayne-hicklin-held-chief-executive-post-with-avon-products.html | Wayne Hicklin, Held Chief Executive Post With Avon Products | True | By Walter H. Waggoner | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/pope-asked-about-rep-drinan-says-a-priest-should-be-a-priest.html | Pope, Asked About Rep. Drinan, Says 'A Priest Should Be a Priest' | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/station-upheld-on-princess.html | Station Upheld on 'Princess' | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/from-olympics-to-the-cup-sports-of-the-times.html | From Olympics to the Cup; Sports of The Times | True | DAVE ANDERSON | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/howell-relinquishes-giants-personnel-job.html | Howell Relinquishes Giants Personnel Job | True | By Thomas Rogers | 1980-05-15 0:00 | TX 472983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/credit-markets-morgan-cuts-prime-by-a-point-to-16-key-rates-loan.html | CREDIT MARKETS Morgan Cuts Prime By a Point, to 16 % Key Rates Loan Demand Weak Commercial Paper Rates Lower | True | By Steve Lohr | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/stoner-accused-of-asking-2000-for-bombing-church.html | Stoner Accused of Asking $2,000 for Bombing Church | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/crash-victims-rite-in-england.html | Crash Victims' Rite in England | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/pentagon-renews-ties-with-colleges-sharp-rise-in-funds-for-campus.html | Pentagon Renews Ties With Colleges; Sharp Rise in Funds For Campus Research Pentagon Funding 'We Are on the Same Boat' Rapprochement Under Carter Mother's Day Birth | True | By Robert Reinhold | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/gasimport-fee-assailed-in-court.html | Gas-Import Fee Assailed in Court | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/top-customs-official-in-jersey-pleads-guilty-to-accepting-rewards.html | Top Customs Official In Jersey Pleads Guilty To Accepting Rewards; Inquiry to Continue | True | By Alfonso A. Narvaez Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/excerpts-from-court-opinions-on-police-interrogation-limits-from.html | Excerpts From Court Opinions on Police 'Interrogation' Limits; From Majority Opinion Help Offered to Police Perceptions of Suspect From Dissenting Opinions | True | Special to The New York TimesBy Justice Stewartby Justice Stevensby Justice Marshall | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/hauppage-parents-keep-children-out-of-school-to-protest-a-dump.html | Hauppage Parents Keep Children Out of School to Protest a Dump | True | By Shawn G. Kennedy Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/hostage-tshirts-create-an-issue-iranian-propaganda-cited.html | Hostage T-Shirts Create an Issue; Iranian 'Propaganda' Cited | True | Special to The New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/the-city-worker-injured-in-brooklyn-blast-bulletproof-vests-1-held.html | The City; Worker Injured In Brooklyn Blast Bulletproof Vests 1 Held, 1 Released In Climb of Statue 4 Queens Bus Lines Gain on Aid Accord | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/bridge-bates-and-mordecai-defeat-a-strong-field-at-cavendish-when-a.html | Bridge; Bates and Mordecai Defeat A Strong Field at Cavendish When a Bid Should Be Made | True | By Alan Truscott | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/advertising-reviewing-ogilvys-prospects-thompson-and-fc-b-show.html | Advertising Reviewing Ogilvy's Prospects Thompson and F.C.& B. Show Gains in Net More About Awards To Art Directors Bates and D.F.S. Given Some Shulton Business Head of Parkson Opens His Own Agency Atlanta Is the Site For Planning Concern New Yorker Job Changes Rates Set for Discover Accounts People | True | Philip H. Dougherty | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/theyre-not-overlooking-codex-anymore-special-treatment-nerud-not.html | They're Not Overlooking Codex Anymore; Special Treatment Nerud Not Surprised Left Out of Kentucky Derby Switch to Cordero | True | By Carrie Seidman Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/iran-council-blocks-banisadr-effort-to-name-premier-fundamentalist.html | Iran Council Blocks Bani-Sadr Effort to Name Premier; Fundamentalist Party Holds Lead Terms Thought to Be Too Tough | True | By John Kifner Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/executives-wanted-german-ads-say.html | Executives Wanted, German Ads Say | True | By John Tagliabue Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/a-picasso-goes-for-3-million-at-record-sale-a-picasso-sets-a-record.html | A Picasso Goes For $3 Million At Record Sale; A Picasso Sets a Record Record for Van Gogh | True | By Rita Reif | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/chrysler-plans-legality-questioned-by-proxmire-2-billion-in-added.html | Chrysler Plan's Legality Questioned by Proxmire; $2 Billion in Added Financing Intricate Details Disclosed Assistance from Lenders: Sale of Assets: State and Local Government Aid: Supplier and Dealer Aid: Sale of Equity: | True | Special to The New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/maryland-and-nebraska-in-brief-maryland-nebraska.html | Maryland and Nebraska, in Brief; MARYLAND NEBRASKA | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/maps-reportedly-disclose-details-of-us-rescue-mission-to-iran.html | Maps Reportedly Disclose Details of U.S. Rescue Mission to Iran | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/koch-asks-us-to-join-inquiry-on-chruch-fires.html | Koch Asks U.S. to Join Inquiry on Chruch Fires | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/2-cuban-fighters-buzz-us-plane-in-bahamas.html | 2 Cuban Fighters Buzz U.S. Plane in Bahamas | True | Special to The New York Times | 1980-05-15 0:00 | TX 472983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/chrysler-will-close-more-plants-2560-workers-at-2-factories-to-be.html | Chrysler Will Close More Plants; 2,560 Workers At 2 Factories To Be Affected Product Line Narrows | True | By Reginald Stuart Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/as-puerto-rico-goes-so-may-go-its-language.html | As Puerto Rico Goes, So May Go Its Language | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/the-region-car-kills-pedestrian-fleeing-from-police-ferry-on-li.html | The Region; Car Kills Pedestrian Fleeing From Police Ferry on L.I. Sound For the Record Caesars Accused Of Credit Violations Girl, 14, Is Charged With Slaying Friend | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/corporate-reports.html | Corporate Reports | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/budget-plans-compared.html | Budget Plans Compared | True | Special to The New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/commodities-grain-futures-tumble-sugar-continues-upward-sugar.html | COMMODITIES Grain Futures Tumble; Sugar Continues Upward; Sugar Futures Gain Du Pont to Idle 390 | True | By H.j. Maidenberg | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/ali-bout-said-to-fall-through.html | Ali Bout Said to Fall Through | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/business-records.html | Business Records | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/house-bill-on-truck-decontrol-more-restrictive-than-senates.html | House Bill On Truck Decontrol; More Restrictive Than Senate's | True | By Ernest Holsendolph Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/consent-decree-ends-secs-air-west-case.html | Consent Decree Ends S.E.C.'s Air West Case | True | By Wallace Turner Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/union-criticizes-city-plan-to-test-refuse-concerns-criticizes-bid.html | Union Criticizes City Plan to Test Refuse Concerns; Criticizes Bid Requirements | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/lacrosse-heading-into-playoffs-division-i-field-awaited.html | Lacrosse Heading Into Playoffs; Division I Field Awaited | True | By Deane McGowen | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/motorist-dies-in-collision-with-bus.html | MOTORIST DIES IN COLLISION WITH BUS | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/about-education-amid-fanfare-new-federal-office-prepares-for-work.html | ABOUT EDUCATION Amid Fanfare, New Federal Office Prepares for Work; About Education | True | By Fred M. Hechinger | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/common-market-facing-crisis-over-british-issue-dispute-shakes-unity.html | Common Market Facing Crisis Over British Issue; Dispute Shakes Unity Move Britain Is Largest Contributor 'Un-Community Minded' | True | By Paul Lewis Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/notes-on-people-quick-steps-for-education-actor-calls-the-tune-new.html | Notes on People; Quick Steps for Education Actor Calls the Tune New Puzzle Horizons Please Stand By Gray's Portrait Unchanged | True | Judith Cummings Albin Krebs | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/ozark-contract-talks-to-resume.html | Ozark Contract Talks to Resume | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/wrong-funding-for-arts.html | Wrong Funding for Arts | True | By Martin E. Segal | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/the-disbarment-of-podell-ended-after-two-years-change-in-disbarment.html | The Disbarment Of Podell Ended After Two Years; Change in Disbarment Law | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/world-news-briefs-us-patrol-exchanges-fire-with-intruders-in-korea.html | World News Briefs; U.S. Patrol Exchanges Fire With Intruders in Korea Staging of 1984 Olympics At Greek Site Is Urged 12 Killed and Many Injured In Clashes Near Beirut I.L.O. Says Soviet Violates Pact Barring Forced Labor | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/inventories-reported-up-06-for-march-amid-slowing-sales-barometer.html | Inventories Reported Up 0.6% For March Amid Slowing Sales; Barometer of Business Conditions Antipollution Outlays | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/6month-bill-rate-drops-to-8782-18month-low-in-us-sale-affects-bank.html | 6-Month Bill Rate Drops To 8.782%; 18-Month Low in U.S. Sale Affects Bank Certificates 6-Month Bill Rate Drops Home Loan Banks Sale | True | By John H. Allan | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/two-jockeys-testify-on-bribes-by-errico-two-jockeys-testify-on.html | Two Jockeys Testify On Bribes by Errico; Two Jockeys Testify on Errico Bribe Offers | True | By James Tuite | 1980-05-15 0:00 | TX 472983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/us-envoy-escapes-a-salvador-mob-envoys-recall-sought-release-of-9.html | U.S. Envoy Escapes a Salvador Mob; Envoy's Recall Sought Release of 9 Demanded | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/taxes-stock-options-pros-and-cons.html | Taxes; Stock Options: Pros and Cons | True | Deborah Rankin | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/a-floral-cover-for-a-cargo-of-flowers.html | A Floral Cover for a Cargo of Flowers | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/congressmen-and-clergy-prod-carter-on-refugees-lack-of-policy.html | Congressmen and Clergy Prod Carter on Refugees; Lack of Policy Decried | True | By Robert Pear Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/disney-and-ringling-in-joint-ice-show.html | Disney and Ringling in Joint Ice Show | True | By Aljean Harmetz Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/knowledge-of-mayas-greatly-extended-findings-extend-knowledge-of.html | Knowledge of Mayas Greatly Extended; Findings Extend Knowledge of Mayas Five Stages May Be Represented No Pottery Found at Sites | True | By Boyce Rensberger | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/haywoods-attempts-to-rejoin-lakers-fail-sharman-not-end-of-career.html | Haywood's Attempts to Rejoin Lakers Fail; Sharman: Not End of Career Lakers Reject Haywood Pleas | True | By Sam Goldaper | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/two-fugitives-arrested-among-cuba-refugees.html | Two Fugitives Arrested Among Cuba Refugees | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/around-the-nation-diving-operations-ended-in-florida-bridge.html | Around the Nation; Diving Operations Ended In Florida Bridge Collapse Striking Nashville Firemen Plan to Return Temporarily $20,000 Award Set Aside In Suit Against Drug Maker Pretrial Murder Hearing Is Told of Other Cut Chutes Silent Prayer to Return To Massachusetts Schools | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/takeover-issues-are-highlight-of-mostly-flat-day-for-stocks-volume.html | Takeover Issues Are Highlight Of Mostly Flat Day for Stocks; Volume Led by Chrysler | True | By Vartanig G. Vartan | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/lobbyists-in-state-spent-21-million-in-3-months-lefkowitz-is-new-on.html | Lobbyists in State Spent $2.1 Million in 3 Months; Lefkowitz Is New on List List of Lobbyists | True | By Selwyn Raab Special to the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/father-and-son-achieve-their-goal-first-balloon-trip-across.html | Father and Son Achieve Their Goal: First Balloon Trip Across Continent; No Plans for Another Trip Father and Son Achieve Goal: First Balloon Flight Across Continent Airsick in Final Days | True | By John Noble Wilford | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/12-of-136-counts-against-lachance-are-dismissed.html | 12 of 136 Counts Against LaChance Are Dismissed | True | By Arnold H. Lubasch | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/observer-heeeeeres-the-mailman.html | OBSERVER Heeeeere's The Mailman! | True | By Russell Baker | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/rewarding-hospital-thrift.html | Rewarding Hospital Thrift | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/market-place-gms-murphy-a-bullish-view.html | Market Place; G.M.'s Murphy: A Bullish View | True | Robert Metz | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/canada-presses-us-on-pipeline.html | Canada Presses U.S. on Pipeline | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/jordan-denying-reports-on-harboring-guerrillas.html | Jordan Denying Reports On Harboring Guerrillas | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/adventurer-in-a-balloon-maxie-leroy-anderson-man-in-the-news-always.html | Adventurer in a Balloon; Maxie Leroy Anderson Man in the News 'Always Very Confident' 'A Home Run Hitter' 7 Years After Graduation | True | By Anna Quindlen | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/evita-up-for-11-tonys-talleys-folly-gets-5.html | 'Evita' Up for 11 Tonys, 'Talley's Folly Gets 5 | True | By Richard F. Shepard | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/about-politics-andersons-dontgetouttthevote-drive.html | About Politics; Anderson's Don't-Get-Out-the-Vote Drive | True | By Francis X. Clinesspecial to the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/events-today-theater-music-dance.html | Events Today; Theater Music Dance | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/howard-mumford-jones-american-culture-historian-pessimistic-about.html | Howard Mumford Jones, American Culture Historian; Pessimistic About Future Broad Academic Experience | True | By Peter Kihss | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/boxer-from-long-island-still-in-critical-condition.html | Boxer From Long Island Still in Critical Condition | True | | 1980-05-15 0:00 | TX 472983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/lillian-roth-actress-and-singer-dies-warmth-and-sturdy-integrity.html | Lillian Roth, Actress and Singer, Dies; 'Warmth and Sturdy Integrity' Plunged in Willingly The Law Stepped In Triumphs and Tragedies | True | By Les Ledbetter | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/saudis-to-keep-oil-output-up.html | Saudis to Keep Oil Output Up | True | | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/imf-aid-up-sharply-focus-on-poorer-nations-contribution-increases.html | I.M.F. Aid Up Sharply; Focus on Poorer Nations; Contribution Increases | True | By Ann Crittenden | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/unfounded-fears-empty-key-west-hotels-worried-about-safety-reports.html | Unfounded Fears Empty Key West Hotels; Worried About Safety Reports of Shortages Laments Lost Business At Least $100,000 Is Lost | True | By Joseph B. Treaster Special To the New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/south-africa-is-seeking-assurances-on-namibia.html | South Africa Is Seeking Assurances on Namibia | True | Special to The New York Times | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-13 | 1980-05-13 | https://www.nytimes.com/1980/05/13/archives/business-people-burger-king-chief-quits-to-head-pepsico-group.html | BUSINESS PEOPLE; Burger King Chief Quits To Head Pepsico Group Fairchild Publications President | True | Leonard Sloane | 1980-05-15 0:00 | TX 472983 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/majors-offer-a-new-proposal.html | Majors Offer A New Proposal | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/princeton-women-retain-crown-in-eastern-tennis.html | Princeton Women Retain Crown in Eastern Tennis | True | Special to The New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/buss-says-mckinney-is-out.html | Buss Says McKinney Is Out | True | Special to The New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/marshall-of-plainfield-high-standout-in-jersey-relays.html | Marshall of Plainfield High Standout in Jersey Relays | True | Special to The New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/cambodian-terminal.html | Cambodian Terminal | True | By Anthony Barnett | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/texas-bank-acquisition.html | Texas Bank Acquisition | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/theater-jesse-james-improvisators.html | Theater: 'Jesse James'; Improvisators | True | By Frank Rich | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/lettuce-1-food-2-money-3-energy.html | Lettuce: 1. Food 2. Money 3. Energy | True | By Donald S. Leeper | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sister-of-che-guevara-in-us-to-press-cause-of-argentine-political.html | Sister of Che Guevara in U.S. to Press Cause of Argentine Political Prisoners; Threats From a 'Death Squad' Brother Lives in Spain | True | By Graham Hovey Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/business-records.html | Business Records | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/un-puzzled-by-reply-on-namibia-a-pledge-not-to-favor-guerrillas.html | U.N. Puzzled by Reply on Namibia; A Pledge Not to Favor Guerrillas Funds May Be Sticking Point | True | By Bernard D. Nossiter Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/television.html | Television | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/health-and-human-services-department-to-succeed-hew-today-carter-to.html | Health and Human Services Department to Succeed H.E.W. Today; Carter to Attend Ceremony | True | By Karen Witt Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/careers-consumer-relations-expanding.html | Careers; Consumer Relations Expanding | True | Elizabeth M. Fowler | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sanctuary-from-a-muggy-may-day.html | Sanctuary From a Muggy May Day | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/3-companies-join-to-build-new-office-data-system.html | 3 Companies Join to Build New Office Data System | True | By Peter J. Schuyten | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/frances-olympic-group-approves-sending-team-to-games-in-moscow.html | France's Olympic Group Approves Sending Team to Games in Moscow; Frenchman a Favorite in Moscow French Olympic Panel Approves Going to Moscow Decision in U.S. Challenged | True | By Paul Lewis Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/museum-grows-with-a-picasso.html | Museum Grows With a Picasso | True | Special to The New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/city-says-it-will-make-its-initial-money-offer-to-the-unions-today.html | City Says It Will Make Its Initial Money Offer To the Unions Today; Uniformed Coalition Grows | True | By Damon Stetson | 1980-05-16 0:00 | TX 472975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/there-will-be-a-potpourri-of-cooking-courses-available-during-the.html | There Will Be a Potpourri of Cooking Courses Available During the Summer | True | By Mimi Sheraton | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/going-out-guide-nice-work-three-for-the-show.html | GOING OUT Guide; NICE WORK THREE FOR THE SHOW | True | TOWN AND COUNTRY MANHoward Thompson | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/papers-in-chattanooga-consolidate-operations.html | Papers in Chattanooga Consolidate Operations | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sweden-after-strike-is-wondering-if-less-is-better-similar.html | Sweden, After Strike, Is Wondering if Less Is Better; Similar Situation Elsewhere 'We've Got to Go Back' Unions Say Others Should Pay | True | By John Vinocur Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/transit-workers-argue-some-points-but-agree-on-effects-of-taylor.html | Transit Workers Argue Some Points But Agree on Effects of Taylor Law; Wanted Strike to Go On Assails City's Motivation | True | By Jill Smolowe | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/potvin-is-islanders-advantage-the-difference-really-unmolested-room.html | Potvin Is Islanders 'Advantage; The Difference 'Really Unmolested' Room to Move | True | By Jimnaughton Special to the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/influx-of-haitians-putting-a-strain-on-south-florida-influx-of.html | Influx of Haitians Putting a Strain on South Florida; Influx of Haitians Putting Strain on Florida Not Enough Food Ever-Present Fears Bring Few Belongings Met With Animosity | True | By John M. Crewdson Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/the-vote-tally.html | The Vote Tally | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/panel-votes-draft-registry-funds-carter-made-request-in-january.html | Panel Votes Draft Registry Funds; Carter Made Request in January | True | By Marjorie Hunter Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/insulate-houseswith-red-tape.html | Insulate Houses--With Red Tape | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/citibank-mortgage-rate-cut-to-1415.html | Citibank Mortgage Rate Cut to 14-15% | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/real-estate-hoteliers-purchase-in-manhattan.html | Real Estate; Hotelier's Purchase in Manhattan | True | Alan S. Oser | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/fed-approves-bank-sale.html | Fed Approves Bank Sale | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/private-lives.html | Private Lives | True | John Leonard | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/arab-merchants-strike-in-jerusalem-weakens.html | Arab Merchants' Strike In Jerusalem Weakens | True | Special to The New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/washington-carter-and-the-liberals.html | WASHINGTON Carter And the Liberals | True | By James Reston | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/chess-alburt-wins-the-manhattan-with-an-assist-from-euwe-first-to.html | Chess;; Alburt Wins the Manhattan With an Assist From Euwe First to Attack Play On, Macduff ALEKHINE DEFENSE | True | By Robert Byrne | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/currency-markets-dollar-ahead-slightly-gold-gains-in-new-york-rates.html | CURRENCY MARKETS Dollar Ahead Slightly; Gold Gains in New York; Rates Called No Longer a Factor | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/blast-rocks-paris-courthouse.html | Blast Rocks Paris Courthouse | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/agent-from-kansas-city-named-to-head-new-york-fbi-office.html | Agent From Kansas City Named To Head New York F.B.I. Office; Recommended as Strong Choice A New Sense of Stability | True | By Leslie Maitland | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/texas-banks-riding-oil-boom-energy-related-lending-spurs-growth.html | Texas Banks Riding Oil Boom; Energy-Related Lending Spurs Growth Surge at Texas Banks Among Nation's Most Lucrative Interest-Free Checking Accounts Concentration Discouraged | True | By Robert A. Bennett Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/music-hearing-america.html | Music: Hearing America | True | By Joseph Horowitz | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-16 0:00 | TX 472975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/campaign-report-democratic-leaders-plan-antianderson-campaign.html | Campaign Report; Democratic Leaders Plan Anti-Anderson Campaign Kennedy, in California, Questions Carter Claim Moynihan Backs Suggestion For Carter-Kennedy Debate Bush Says He Still Believes He Can Win G.O.P. Contest Ex-Governor to Run Again For Post in New Hampshire | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/rags-to-riches-is-citys-story-of-oil-savings-developing-alternative.html | Rags to Riches Is City's Story Of Oil Savings; Developing Alternative Sources | True | By Robert McG. Thomas Jr. | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/george-m-saunders-who-set-up-mobil-corp-medical-department.html | George M. Saunders. Who Set Up Mobil Corp. Medical Department | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/judge-rules-carter-cannot-impose-fee-of-10-on-gasoline-justice-dept.html | JUDGE RULES CARTER CANNOT IMPOSE FEE OF 10 ON GASOLINE; JUSTICE DEPT. PLANS APPEAL. Court Holds That President Lacks Legal Authority as Congress Also Moves to Bar Levy Part of Anti-Inflation Efforts Hectic legislative Actions Judge Bars Gas-Fee Plan Not 'Within Inherent Powers' Domestic Production Cited Home Heating Oil a Factor Kennedy Ally a Leader | True | By Richard D. Lyons Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/dow-gains-1169-points-volume-up-oils-lead-rise-on-reports-of-mayor.html | Dow Gains 11.69 Points; Volume Up; Oils Lead Rise On Reports of Mayor Cas Find Royal Dutch Up 6 1/8 Dow Rises by 11.69 Points With Oil Stocks in Lead | True | By Vartanig G. Vartan | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/world-news-briefs-partyless-system-in-nepal-is-retained-by-the.html | World News Briefs; Partyless System in Nepal Is Retained by the Voters Four in Salvador Attack Home of U.S. Ambassador British Workers Are Asked To Ignore Union Protest Zimbabwe Importing Coal From South Africa in Strike | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/jersey-grants-rate-increase-to-ailing-electric-company-coal-plant.html | Jersey Grants Rate Increase To Ailing Electric Company; Coal Plant Request Turned Down Concern on Debt Limit New Rate Request at Harrisburg Electric Rates Compared | True | By Alfonso A. Narvaez Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/cab-gives-airlines-authority-to-change-domesticroute-fares-by.html | C.A.B. Gives Airlines Authority to Change Domestic-Route Fares; By ERNEST HOLSENDOLPH Special to The New York Times Overseas Increases Also Slated C.A.B. Grants Airlines New Fare-Setting Power Deregulation by 1983 | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/carey-says-fare-plan-keeps-50-rate-for-only-one-year-carey-revises.html | Carey Says Fare Plan Keeps 50 Rate for Only One Year; Carey Revises Estimate on Fares The Legislative Battle | True | By Richard J. Meislin Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/islanders-prevail-in-overtime-43-islanders-beat-flyers-in-overtime.html | Islanders Prevail In Overtime, 4-3; Islanders Beat Flyers in Overtime, 4-3 Teams Evenly Matched Nordique Coach Resigns | True | By Parton Keese Special to the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/a-van-gogh-sells-for-52-million-as-ford-auction-breaks-records-a.html | A Van Gogh Sells for $5.2 Million As Ford Auction Breaks Records; A Van Gogh Goes for $5.2 Million at Record Auction Set Record When Bought Other Paintings in Sale Berlin Opera Ballet Sets 3 Premieres for the Met | True | By Rita Reif | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/use-of-rabbits-in-testing-cosmetics-draws-protest.html | Use of Rabbits in Testing Cosmetics Draws Protest | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/lachance-testifies-he-didnt-seek-or-receive-illegal-cash-payments.html | LaChance Testifies He Didn't Seek or Receive Illegal Cash Payments | True | By Arnold H. Lubasch | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/ships-captain-recalls-pilot-reversed-engines-before-bridge-was-hit.html | Ship's Captain Recalls Pilot Reversal Engines Before Bridge Was Hit | True | | 1980-05-16 0:00 | TX 472975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/from-the-frontiers-of-french-cooking-serge-coulons-blanquette-de.html | From the Frontiers of French Cooking; Serge Coulon's Blanquette de Homard (Blanquette of lobster) Creme Fraiche Maurice Cazalis's Pot au Feu De Fruits de Mer (Clear seafood soup) Consomme de Homard (Lobster consomme) Sauce Rouille (A spicy mayonnaise) Macedoine de Legumes (Sauteed carrots, turnips and snow peas) Puree de Poireaux (Leek puree) Mousseline De Volaille Cynara (Arstichoke bottoms with mousseline of chicken) Sauce Tomate (Fresh tomato sauce) Caneton Grille (Grilled duck) | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/rep-giaimo-in-hospital.html | Rep. Giaimo in Hospital | True | Special to The New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/elusive-prey-for-hunters-wild-morels-how-to-find-morels-in-the-new.html | Elusive Prey For Hunters: Wild Morels; How to Find Morels in the New York Area Morels With Crayfish Soupe de Palourde Mariniere (Clam soup) Zuppa di Vongole (Italian clam soup) Croutons | True | By John Gottfried | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/where-wonders-never-cease-where-wonders-never-cease.html | Where Wonders Never Cease; Where Wonders Never Cease | True | By Fred Ferretti | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/money.html | Money | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/tvs-arabian-night.html | TV's Arabian Night | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/for-hispanic-migrants-home-is-elusive-living-in-two-cultures.html | For Hispanic Migrants, 'Home' Is Elusive; Living in Two Cultures: Hispanic New Yorkers To Hispanic Families, 'Home' Is a Two-Edged Word Differences From Europeans Planning to Leave Study on Puerto Rican Migration 'Remote Province of Colombia' Statistics on Intermarriage Money and Opportunities 'Where Is Home?' Importance of Heritage Cited Commitment to Homeland A Prevailing Optimism | True | By David Vidal | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/womens-award-for-mrs-carter.html | Women's Award for Mrs. Carter | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/lee-keeps-learning-on-the-laker-bench-shows-no-bitterness-a.html | Lee Keeps Learning On the Laker Bench; Shows No Bitterness A Refreshing Attitude Traded in Midseason | True | By Carrie Seidman Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/books-of-the-times-we-are-there-seriousness-a-question.html | Books of The Times; We Are There Seriousness a Question | True | By John Leonard | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/what-is-a-pension-anyway.html | What Is a Pension, Anyway? | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/fisk-the-red-sox-bastion-he-is-the-leader-talks-about-munson.html | Fisk the Red Sox Bastion; He Is the Leader Talks About Munson Commanding Fisk Is Red Sox Bastion Won Basketball Scholarship | True | By George Vecsey Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/post-for-gerald-ford.html | Post for Gerald Ford | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/new-of-the-theater-revivalists-turn-to-brigadoon-bank-aids-festival.html | New of the Theater Revivalists Turn to 'Brigadoon'; Bank Aids Festival Comings and Goings | True | By Carol Lawson | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/loanrestraint-program-unsettles-texas-bankers.html | Loan-Restraint Program Unsettles Texas Bankers | True | Special to The New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/credit-markets-fed-buying-reverses-slump-interest-rates-pushed.html | CREDIT MARKETS Fed Buying Reverses Slump; Interest Rates Pushed Lower Citicorp Notes at 10.188% Moderately Hopeful Key Rates | True | By John H. Allan | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/the-region-sex-education-aide-is-asked-to-resign-house-acts-to.html | The Region; Sex Education Aide Is Asked to Resign House Acts to Block Dumping in Sound Confession Invalid In 1954 L.I. Slaying Atlantic City Names A New Commission | True | | 1980-05-16 0:00 | TX 472975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/architecture-richard-stein.html | Architecture: Richard Stein | True | By Paul Goldberger | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/murdoch-defends-us-loan-publisher-denies-carter-had-role.html | Murdoch Defends U.S. Loan; Publisher Denies Carter Had Role Categorical Denials Made Arrangement Timing Cited | True | By Judith Miller Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/arthur-levitt-left-wife-an-estate-valued-at-250000-to-500000.html | Arthur Levitt Left Wife an Estate Valued at $250,000 to $500,000 | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/antiabortionists-strike-assembly-deal-peril-seen-in-convention-bill.html | Anti-Abortionists Strike Assembly Deal; Peril Seen in Convention Bill 'No Apologies to Make' | True | By Robin Herman Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/venezuelan-oil-tax-decision.html | venezuelan Oil Tax Decision | True | Special to The New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/dance-for-langston.html | Dance: 'For Langston' | True | By Jennifer Dunning | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/economic-scene-energy-saving-gains-in-us.html | Economic Scene; Energy Saving Gains in U.S. | True | Anthony J. Parisi | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/us-hoping-for-key-military-data-from-a-refugee.html | U.S. Hoping for Key Military Data From a Refugee | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sports-of-the-times-sins-mortal-and-venial.html | Sports of The Times; Sins, Mortal and Venial | True | RED SMITH | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/study-shows-city-had-highest-robbery-rate-in-united-states-in-79.html | Study Shows City Had Highest Robbery Rate In United States in '79; Ranked 11th in Murders | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/the-origins-of-an-ingenious-idea.html | The Origins of an Ingenious Idea | True | FRED FERRETTI | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/bilingual-is-bilingual.html | Bilingual Is Bilingual | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/carter-and-reagan-capture-primaries-in-two-more-states-widen-their.html | CARTER AND REAGAN CAPTURE PRIMARIES IN TWO MORE STATES; Widen Their Delegate Margins by Beating Kennedy and Bush in Maryland and Nebraska Kennedy Trails in Delegates Carter and Reagan Win in Maryland and Nebraska | True | By Adam Clymer | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/commodities-grains-post-increases-in-quiet-futures-trading-rebound.html | COMMODITIES Grains Post Increases In Quiet Futures Trading; Rebound in Grains Futures Commission Plan | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/house-unit-backs-aid-for-homes-help-voted-in-housing.html | House Unit Backs Aid For Homes; Help Voted In Housing | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sovietbloc-chiefs-convene-in-warsaw-new-initiative-on-detente.html | SOVIET-BLOC CHIEFS CONVENE IN WARSAW; New Initiative on Detente Expected at Talks of Military Alliance Accusations Made by Moscow | True | By John Darnton Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/south-african-childrens-protest-over-education-believed-waning.html | South African Children's Protest Over Education Believed Waning | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/company-news-hammermill-counts-votes-on-icahn-move-company-briefs.html | COMPANY NEWS; Hammermill Counts Votes on Icahn Move COMPANY BRIEFS Consent Decree On Gas Meters Brooks-Scanlon Backs Diamond Link OKC Shareholders Approve Liquidation Arco's Shale Stake Is Sold to Exxon Tisches Buy More Of Apparel Maker Dividend Omitted | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/corrections.html | CORRECTIONS | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/around-the-nation-stoner-demand-for-2000-alleged-at-bombing-trial.html | Around the Nation; Stoner Demand for $2,000 Alleged at Bombing Trial Vote Set in Illinois House On Rights Proposal Today Court Is Critical of Actions That Kept Man Alive a Year Texas Couple Settles Suit Over Teen-ager's Death House Panel Approves Hazardous Waste Fund | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/wine-talk-baron-philippe-de-rothschildalways-the-revolutionary.html | Wine Talk; Baron Philippe de Rothschild—always the revolutionary. | True | Terry Robards | 1980-05-16 0:00 | TX 472975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/president-names-two-envoys.html | President Names Two Envoys | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/kitchen-equipment-measuring-utensils.html | Kitchen Equipment; Measuring Utensils | True | PIERRE FRANEY | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/nato-agrees-on-defensive-steps-in-afghan-crisis-nato-meeting-agrees.html | NATO Agrees on Defensive Steps in Afghan Crisis; NATO Meeting Agrees on Response to Afghan Action | True | By Flora Lewis Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/old-amenities-of-life-in-the-streets-of-paris-are-getting-a-new.html | Old Amenities of Life in the Streets of Paris Are Getting a New Look; Piped-In Music Added New Newsstands Designed | True | By Frank J. Prial Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/major-quakes-predicted-around-rim-of-the-pacific-highway-and-rail.html | Major Quakes Predicted Around Rim of the Pacific; Highway and Rail Damage Early Russian Records Studied | True | By Walter Sullivan Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/ugandan-denies-that-military-ousted-him-kampala-streets-deserted.html | Ugandan Denies That Military Ousted Him; Kampala Streets Deserted Tanzanian Advice Rejected | True | By Pranay B. Gupte Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/pan-am-cuts-coast-fare.html | Pan Am Cuts Coast Fare | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/leonard-b-sang-is-dead-at-79-managed-theaters-for-shuberts.html | Leonard B. Sang Is Dead at 79; Managed Theaters for Shuberts | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/us-official-asks-moratorium-on-freedom-flotilla-plea-from-rep.html | U.S. Official Asks Moratorium on 'Freedom Flotilla'; Plea From Rep. Holtzman Criticism by Rep. McClory | True | By Robert Pear Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/ballet-some-19thcentury-tradition-by-workshop.html | Ballet Some 19th-Century Tradition by Workshop | True | By Anna Kisselgoff | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/7-killed-and-dozens-injured-as-twisters-strike-michigan-200.html | 7 Killed and Dozens Injured As Twisters Strike Michigan; 200 Homeless in 2 States | True | By Iver Peterson Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/greenwich-villagers-bitter-over-noway-street-political-baloney.html | Greenwich Villagers Bitter Over No-Way Street; 'Political Baloney' Greenwich Villagers Bitter About Their No-Way Street A Good Thing for Some A 'Big Mouth' Remembers Those Nine-Foot Ceilings | True | By Anna Quindlen | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/discoveries-jewelry-in-summer-colors-on-a-firstname-basis.html | DISCOVERIES; Jewelry in Summer Colors On a First-Name Basis An Exercise in Travel Shape Up, Read On New Wave Hairdos | True | Angela Taylor | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/reuters-head-bids-west-help-thirdworld-press.html | Reuters Head Bids West Help Third-World Press | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/amy-implicates-leading-jockeys-in-trial-lists-efforts-to-fix-races.html | Amy Implicates Leading Jockeys in Trial; Lists Efforts to Fix Races Asked About Cordern $1,500 Per Race The 'Fix' Method Jockeys Implicated Saratoga Race Cited 2 Men Convicted In Fix Scheme Islanders Scoring | True | By James Tuite | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/foreign-affairs-wrld-sks-tp-ecnmst.html | FOREIGN AFFAIRS Wrld Sks Tp Ecnmst | True | By Edward Heath | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/mosers-66-leads-jersey-golf-by-3-strokes.html | Moser's 66 Leads Jersey Golf by 3 Strokes | True | By Deane McGowen Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/white-house-is-still-striving-to-mesh-staff-many-changes-in.html | White House Is Still Striving To Mesh Staff; Many Changes In Organization White House Still Striving for Coordination Time Is Too Wasted 'Things Are Considerably Better' Given Credit as Leader Milestone and Mouse Races Own Ideas on Policy | True | By Steven R. Weisman Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/reno-sweeney-is-evicted-from-premises-in-village.html | Reno Sweeney Is Evicted From Premises in 'Village' | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/payprice-unit-loses-fund-bid.html | Pay-Price Unit Loses Fund Bid | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/bridge-hardly-has-smoke-cleared-when-another-battle-is-on-easiest.html | Bridge; Hardly Has Smoke Cleared When Another Battle Is On Easiest Is Six Diamonds | True | By Alan Truscott | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/business-people-3m-chairmans-election-ends-a-year-of-changes-stps.html | BUSINESS PEOPLE; 3M Chairman's Election Ends a Year of Changes STP'S New President 'A Different Style' at Baxter Laker's Miami Route | True | Leonard Sloane | 1980-05-16 0:00 | TX 472975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/anticastro-rebel-once-jailed-goes-back-on-fruitless-mission-life-as.html | Anti-Castro Rebel, Once Jailed, Goes Back on Fruitless Mission; Life as a Guerrilla U.S. Is Now His Country A Fruitless Mission | True | By Edward Schumacher Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/miss-mosolino-to-coach-gems.html | Miss Mosolino To Coach Gems | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/lifting-of-tariff-on-japan-tvs-backed-duties-for-japan-since-1977.html | Lifting of Tariff on Japan TV's Backed; Duties for Japan Since 1977 | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/best-buys.html | Best Buys | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/new-yorkers-etc-a-rich-dessert-then-saccharin-for-coffee.html | New Yorkers, etc.; A rich dessert, then saccharin for coffee? | True | Enid Nemy | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sindona-cuts-his-wrist-and-is-admitted-to-hospital-in-critical.html | Sindona Cuts His Wrist and Is Admitted to Hospital in Critical Condition; Sindona Slashes His Wrist and Is Admitted to Hospital No Hearing on Forfeit of Bail | True | By Josh Barbanel | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/landon-thorne-jr-exdiplomat.html | Landon Thorne Jr., Ex-Diplomat | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/a-split-ticket-from-connecticut-disputes-after-primary-chairmans.html | A 'Split Ticket' From Connecticut; Disputes After Primary Chairman's Usual Powers | True | By Richard L. Madden Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/earnings-loews-profit-dips-168-beneficial-down-395-beneficial-handy.html | EARNINGS Loews Profit Dips 16.8%; Beneficial Down 39.5% Beneficial Handy & Harman Playboy Enterprises | True | By Phillip H. Wiggins | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/reds-rout-mets-with-8run-5th-a-grandslam-homer-mets-box-score.html | Reds Rout Mets With 8-Run 5th; A Grand-Slam Homer Mets Box Score | True | By Michael Strauss Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/the-city-scaffolding-ordered-for-survey-of-statue-witness-to-2.html | The City; Scaffolding Ordered For Survey of Statue Witness to 2 Killings Is Slain in Brooklyn City Urged to Revise Purchasing Policies The Police Blotter | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/harcourt-reorganizes-into-3-operating-units.html | Harcourt Reorganizes Into 3 Operating Units | True | By N.r. Kleinfield | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/democrats-bypass-rule-on-delegates-eliminate-contests-in-vote-today.html | DEMOCRATS BYPASS RULE ON DELEGATES; Eliminate Contests in Vote Today on Filling at-Large Seats for New York at Convention Apportionment Reflects Primary Sees Fear in Kennedy Camp | True | By Frank Lynn | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/sports-roadracing-prizes-outlined-in-proposal-a-number-of-factors.html | Sports; Road-Racing Prizes Outlined in Proposal A Number of Factors Corporations Show Interest | True | By Neil Amdur | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/radio.html | Radio | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/dividends.html | Dividends | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/qa.html | Q&A | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/domesticating-the-nouvelle-cuisine-bringing-nouvelle-cuisine-into.html | Domesticating the Nouvelle Cuisine; Bringing Nouvelle Cuisine Into the Kitchen at Home | True | By Craig Claiborne | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/stage-mother-courage-brecht-in-old-west.html | Stage: 'Mother Courage'; Brecht in Old West | True | By Mel Gussow | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/personal-health.html | Personal Health | True | Jane E. Brody | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/strike-closes-9-spanish-ports.html | Strike Closes 9 Spanish Ports | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/elliott-arnold-dies-author-of-25-books-wrote-the-novel-that-became.html | ELLIOTT ARNOLD DIES AUTHOR OF 25 BOOKS; Wrote the Novel That Became Film 'Broken Arrow' -- Also Used World War II Themes Reporter for Brooklyn Times A Sanitized War in Air | True | By Peter Kihss | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/the-travails-of-a-parttime-stepparent-the-travails-of-a-parttime.html | The Travails Of a Part-Time Stepparent; The Travails of a Part-Time Stepparent | True | By K. C. Cole | 1980-05-16 0:00 | TX 472975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/chinese-argue-heatedly-over-who-will-get-raises-to-raise-technical.html | Chinese Argue Heatedly over Who Will Get Raises; To Raise Technical Competence Husband Earns Same Salary | True | By Fox Butterfield Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/muskie-reminds-allies-of-pledge-for-sanctions-on-iran-officials-to.html | Muskie Reminds Allies of Pledge for Sanctions on Iran; Officials to Meet Today-- Afghanistan Called Test of U.S.-Soviet Detente Soviet-U.S. Relations 'at Stake' ALLIES ARE REMINDED OF SANCTIONS PLEDGE Vance to Meet Foreign Ministers Exploring Iran Incentives | True | By Bernard Gwertzman Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/market-place-food-shares-back-in-favor.html | Market Place; Food Shares Back in Favor | True | Robert Metz | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/letters-the-pope-father-drinan-and-20thcentury-america-first.html | Letters; The Pope, Father Drinan and 20th-Century America First Allegiance Constitutional Novelty To Avoid the Pitfalls In Salvadoran Reform The Plaquator Gambling Music Unanswered Questions About Three Mile Island and Infant Deaths | True | (Br.) WILLIAM G. DAVIES, O.S.B.GEORGE THOMAS WILSONMAX ISENBERGHFRANK J. DEVINE(Prof.) BERNARD J. FRIEDENALBERT BRONSONGORDON K. MACLEOD, M.D. | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/advertising-interpublic-bbdo-hold-meetings-net-income-climbs-416-at.html | Advertising; Interpublic, BBDO Hold Meetings Net Income Climbs 41.6% At Doyle Dane Bernbach Kronenbourg Beer Sets $2 Million Campaign Addenda | True | Philip H. Dougherty | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/strike-by-3-unions-snarls-france.html | Strike by 3 Unions Snarls France | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/60minute-gourmet-littleneck-clams-catherine-de-medici-and-la-belle.html | 60-Minute Gourmet; Littleneck clams, Catherine de Medici and la belle France. | True | By Pierre Franey | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/events-theater-music-dance.html | Events; Theater Music Dance | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/food-stamps-in-budget-dispute.html | Food Stamps in Budget Dispute | True | By Martin Tolchin Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/for-koch-and-tokyo-guest-budgets-are-bilingual-a-matter-of-numbers.html | For Koch and Tokyo Guest, Budgets Are Bilingual; A Matter of Numbers | True | By Clyde Haberman | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/the-moutons-de-rothschild.html | The Moutons de Rothschild | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/workers-body-is-found-in-ulster-guerrillas-say-he-betrayed-them.html | Worker's Body is Found in Ulster; Guerrillas Say He Betrayed Them | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/cuba-suspends-talks-on-bahamas-incident.html | Cuba Suspends Talks On Bahamas Incident | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/bid-rating-for-princess.html | Bid Rating for 'Princess' | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/royals-subdue-yankees-martin-not-bothered-royals-subdue-yankees.html | Royals Subdue Yankees; Martin Not Bothered Royals Subdue Yankees Mayor's Trophy Game Off McRae on Disabled List Yankees Box Score | True | By Murray Chass | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/the-house-of-saud-is-shamed.html | The House Of Saud Is Shamed | True | By Michael Tingay | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/notes-on-people-a-206000-prize-for-progress-in-religion-wrigley.html | Notes on People; A $206,000 Prize for Progress in Religion Wrigley Ex-Wife Wins $20,000 Will Bout New Man in New CBS Publications Job Frank Perdue Turns to Feather Arts Legal, but Not Tender A Vanderbilt Eviction | True | Judith Cummings Albin Krebs | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/tv-haywire-brooke-haywards-account-of-her-family.html | TV: 'Haywire,' Brooke Hayward's Account of Her Family | True | By Janet Maslin | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/south-africa-charges-black-cleric-with-living-illegally-in-white.html | South Africa Charges Black Cleric With Living Illegally in White Area | True | | 1980-05-16 0:00 | TX 472975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/georgia-marine-who-did-what-he-believed-in-on-raid-is-buried-strong.html | Georgia Marine Who Did 'What He Believed In' on Raid Is Buried; Strong Military Feeling Air Force Captain Buried Funeral Set for Saturday | True | By Wendell Rawls Jr. Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/cuba-said-to-suffer-setback-in-prestige-us-official-says-recent.html | CUBA SAID TO SUFFER SETBACK IN PRESTIGE; U.S. Official Says Recent Friction With Havana's Neighbors Has Tarnished Castro's Image Dispute Over Right of Asylum A Propaganda Setback | | Special to The New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/liggett-bid-called-antitrust-target.html | Liggett Bid Called Antitrust Target | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/lockheed-questions-l1011-tristar-profit.html | Lockheed Questions L-1011 Tristar Profit | True | | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/as-jamaicans-rich-or-poor-discuss-politics-the-topic-is-money-and.html | As Jamaicans, Rich or Poor, Discuss Politics, the Topic Is Money and the Mood Fearful; The Talk of Kingston | True | By Jo Thomas Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/chrysler-announces-rebates-shareholders-elect-unions-fraser-to.html | Chrysler Announces Rebates; Shareholders Elect Union's Fraser to Board Chrysler Announces Rebate Program Winter Sales Campaign | True | By Reginald Stuart Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-14 | 1980-05-14 | https://www.nytimes.com/1980/05/14/archives/senate-filibuster-begun-to-aid-beverage-makers.html | Senate Filibuster Begun To Aid Beverage Makers | True | By Edward Cowan Special To the New York Times | 1980-05-16 0:00 | TX 472975 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/letters-on-abortion-solving-a-puzzle.html | Letters; On Abortion Solving a Puzzle | True | SONYA BRADLEYPOLLY ROTHSTEINDAVID SHULMAN | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/businessmens-group-urged-to-support-plan-on-appointing-judges-group.html | Businessmen's Group Urged to Support Plan On Appointing Judges; Group's Support Sought | True | By Anna Quindlen | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/the-city-475000-in-gems-seized-in-holdup-car-in-a-soap-opera-clue.html | The City; $475,000 in Gems Seized in Holdup Car in a Soap Opera Clue to Bronx Killing U.S. Acts to Block Closing of Sydenham NBC Executive, 54, Found Dead in Office | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/greece-is-feeling-political-rumbles.html | Greece Is Feeling Political Rumbles | True | By Nicholas Gage Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/group-reports-service-on-subways-worsened.html | Group Reports Service On Subways Worsened | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/ballet-martins-as-apollo.html | Ballet: Martins as Apollo | True | By Jack Anderson | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/wbc-to-reinstate-brenner-as-promoter-lawsuit-to-continue-rules-of.html | W.B.C. to Reinstate Brenner as Promoter; Lawsuit to Continue Rules of the Game South Africa Title Bout | True | By Michael Katz | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/corporate-sales-and-earnings-reports-corporate-reports.html | Corporate Sales and Earnings Reports; Corporate Reports | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/gasoline-fee-delayed-pending-new-moves-import-program-enjoined.html | Gasoline Fee Delayed Pending New Moves; Import Program Enjoined 'Nickel and Dimed to Death' | True | By Richard D. Lyons Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/scotlands-clyde-a-valley-stalked-by-hard-times-scotland-suffers.html | Scotland's Clyde: A Valley Stalked by Hard Times; Scotland Suffers Most Employers Take Different View Profitability Is Criterion Many Self-Help Projects | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/goldsmith-in-plea-to-diamond.html | Goldsmith in Plea to Diamond | True | Special to The New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/gardening-farming-a-manhattan-terrace.html | GARDENING; Farming a Manhattan Terrace | True | By Linda Yang | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mutiny-in-cuban-harbor-relatives-demand-us-boat-await-refugees.html | 'Mutiny' in Cuban Harbor: Relatives Demand U.S. Boat Await Refugees; Fewer Boats in Harbor Enmity Among North Americans | True | By Edward Schumacher Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events; Theater Film Music Dance | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/article-2-no-title-wheelchair-bandit-guilty.html | Article 2 -- No Title; 'Wheelchair Bandit' Guilty | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/stage-the-investigation-a-nagging.html | Stage: 'The Investigation'; A Nagging | True | By Richard F. Shepard | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/ceramists-become-eclectic.html | Ceramists Become Eclectic | True | By Roslyn Siegel | 1980-05-19 0:00 | TX 477848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/israel-acts-to-curb-terrorism-by-jews-defense-minister-orders.html | ISRAEL ACTS TO CURB TERRORISM BY JEWS; Defense Minister Orders Seizures and Detentions Without Trial to Quell Anti-Arab Plots Terror to Drive Out Arabs Urged | True | By David K. Shipler Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/business-records.html | Business Records | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mexico-is-looking-kindly-but-warily-on-new-us-envoy-appointment-is.html | Mexico Is Looking Kindly but Warily on New U.S. Envoy; Appointment Is Well Received Support for U.S. Criticized U.S. Investment Grows | True | By Alan Riding Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/television.html | Television | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/energyuse-labels-on-new-appliances.html | Energy-Use Labels On New Appliances | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/barnard-class-told-to-battle-bias.html | Barnard Class Told to Battle Bias | True | By Joan Cook | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/us-yields-on-mortgages-dip.html | U.S. Yields on Mortgages Dip | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/down-its-very-soft-but-hard-to-clean.html | Down: It's Very Soft But Hard to Clean | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/sound.html | Sound | True | Hans Fantel | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/president-toughens-curbs-on-ferrying-of-cuban-refugees-offers.html | PRESIDENT TOUGHENS CURBS ON FERRYING OF CUBAN REFUGEES; OFFERS ORDERLY U.S. AIRLIFT Policy Needs Castro's Agreement —17 Americans Called Home as Havana Unrest Grows Withdrawal Viewed as Temporary President Toughens Restraint on Cuban Flotilla and Offers an Airlift 'Dumping Ground' Rejected Family Registry Planned The Haitian Question Confusion and Worry in Havana | True | By Robert Pear Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/sports-today.html | Sports Today | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/quake-in-papua-new-guinea.html | Quake in Papua New Guinea | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mckinney-in-dark-mckinney-unaware-friends-since-the-1950s-mckinney.html | McKinney in Dark; McKinney Unaware Friends Since the 1950's McKinney Seemed 'Upbeat' | True | By Carrie Seidman Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/despite-success-hirsch-still-fears-failure-frequent-relocations-in.html | Despite Success, Hirsch Still Fears Failure; Frequent Relocations in the Bronx Endured Many Lean Years Returning to 'Taxi' | True | By Michiko Kakutani | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/home-beat.html | Home Beat | True | Suzanne Slesin | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/sps-merger-plans-near.html | S.P.'s Merger Plans Near | True | By Winston Williams | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/citys-investigation-chief-discloses-court-curb-on-bus-shelter.html | City's Investigation Chief Discloses Court Curb on Bus Shelter Details; Curb Continues on Details Mayor to Press for Rebidding | True | By Ronald Smothers | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/advertising-newsweek-offers-new-publication-grey2-buys-conahay.html | Advertising Newsweek Offers New Publication Grey/2 Buys Conahay, Forms New Subsidiary Y. & R. Begins Creatin' A Set of Ads for Dayton Marschalk Chief In Interpublic Post | True | Philip H. Dougherty | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/market-place-kerrmcgee-and-rumors.html | Market Place; Kerr-McGee And Rumors | True | Robert Metz | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/the-home-team-brings-unity-to-li-happy-in-the-suburbs-advantages-of.html | The 'Home Team' Brings Unity to L.I.; Happy in the Suburbs Advantages of Anonymity L.I.'s 'Home Team' Wins, and an Identity Crisis Subsides 'Small-Town Local Team' | True | Special to The New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/kennedy-family-trust-said-to-be-undertaxed-on-chicago-properties.html | Kennedy Family Trust Said to Be Undertaxed On Chicago Properties; Failed to Record Increase Visits to Honor Tully | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/helpful-hardware-pushbutton-door-locks.html | HELPFUL HARDWARE Push-Button Door Locks | True | and BARBARA L. ISENBERGMARY SMITH | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/music-barzin-reprises-1930-concert.html | Music: Barzin Reprises 1930 Concert | True | By Allen Hughes | 1980-05-19 0:00 | TX 477848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/tv-robards-is-roosevelt-in-presidents-last-year.html | TV: Robards Is Roosevelt In President's Last Year | True | RICHARD F. SHEPARD | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/port-authority-funds-agencys-plan-to-raise-tolls-despite-52-million.html | Port Authority Funds; Agency's Plan to Raise Tolls Despite $52 Million Profit Arouses Bitterness News Analysis Double-Cross Alleged A Promise Recalled | True | By Robert Hanley | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/weisweiler-cosmos-new-coach-is-making-his-presence-felt-finding.html | Weisweiler, Cosmos' New Coach, Is Making His Presence Felt; Finding Right Combination Gaining Respect On the Lookout | True | By Alex Yannis Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/commodity-firm-barred.html | Commodity Firm Barred | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/reagan-and-carter-near-presidential-nominations-dwindling-hopes-how.html | Reagan and Carter Near Presidential Nominations; Dwindling Hopes How the Vote Went | True | By Adam Clymer | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/shift-in-supply-increasing-use-of-heroin-here-deaths-up-sharply-new.html | Shift in Supply Increasing Use Of Heroin Here; Deaths Up Sharply 'New' Heroin Spurs a Rise in Addiction in New York Statistics Support Reports Setbacks on Two Fronts Rise in Major Seizures | True | By Ari L. Goldman | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/billowing-fiber-tapestries.html | Billowing Fiber Tapestries | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/design-notebook-a-chiaroscuro-city-fretted-with-ironwork.html | Design Notebook; A chiaroscuro city, fretted with ironwork. | True | Ada Louise Huxtable | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/philharmonic-beethoven-festival-kimbell-museum-revealed-as-buyer-of.html | Philharmonic: Beethoven Festival; Kimbell Museum Revealed As Buyer of Ford Cezanne The Program | True | By Harold C. Schonberg | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/jury-gets-lachance-extortion-case-lachances-veracity-questioned.html | Jury Gets LaChance Extortion Case; LaChance's Veracity Questioned | True | By Arnold H. Lubasch | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/nato-accuses-soviet-of-imperiling-peace-with-afghan-thrust-defense.html | NATO ACCUSES SOVIET OF IMPERILING PEACE WITH AFGHAN THRUST; DEFENSE MEASURES APPROVED Iran Also Rebuked Over Hostages Muskie Condemns French Olympic Panel's Decision Olympic Decision Assailed NATO Decides to Bolster Defenses Over Afghan Crisis Concern About Sanctions on Iran Call for 'Patience' and Ingenuity' Olympics Discussed With German 'Fencing Exercise' With Gromyko | True | By Bernard Gwertzman Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/calendar-of-events-antiques-and-crafts.html | Calendar of Events: Antiques and Crafts | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/carter-promises-to-act-on-autos-action-expected-next-week-president.html | Carter Promises to Act on Autos; Action Expected Next Week President Promises Auto Aid | True | By Reginald Stuart Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/technology-steel-expertise-no-monopoly.html | Technology; Steel Expertise: No Monopoly | True | Agis Salpukas | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/civiletti-denies-request-by-chattanooga-papers.html | Civiletti Denies Request By Chattanooga Papers | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/qa.html | Q&A | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/workers-protest-in-britain-fizzles-most-ignore-union-day-of-action.html | WORKERS' PROTEST IN BRITAIN FIZZLES; Most Ignore Union 'Day of Action' Organized to Oppose Policies Pressed by Mrs. Thatcher Official Estimate Is 3 Percent Triumph for Mrs. Thatcher | True | Special to The New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/student-fantasy-turns-to-suicide-friends-are-stunned-couple-feared.html | Student Fantasy Turns to Suicide; Friends Are Stunned Couple Feared Separation | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/music-stuart-diamonds-electronics.html | Music: Stuart Diamond's Electronics | True | By Donal Henahan | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mcgill-presides-for-final-time-at-graduation-7300-given-their.html | McGill Presides For Final Time At Graduation; 7,300 Given Their Degrees at Columbia Exercises The Nuclear-Reactor Issue | True | By Jill Smolowe | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-19 0:00 | TX 477848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/julie-c-herzog-headed-the-wilson-foundation.html | Julie C. Herzog, Headed The Wilson Foundation | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/business-people-3-top-shopwell-officers-are-given-new-titles-banks.html | BUSINESS PEOPLE; 3 Top Shopwell Officers Are Given New Titles Bank's Chief Economist | True | Leonard Sloane | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/kalamazoo-cleaning-up-damage-from-tornado-suddenly-her-roof-is-gone.html | Kalamazoo Cleaning Up Damage From Tornado; Suddenly, Her Roof Is Gone State of Emergency Declared 'More Open Than Usual' | True | By Iver Peterson Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/natos-mood-solidarity-on-afghan-crisis-news-analysis-binding-on-13.html | NATO's Mood: Solidarity on Afghan Crisis; News Analysis Binding on 13 Governments Reason to Be Satisfied More a Wish Than Reality | True | By Flora Lewis Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/backes-dismiss-at-cbs-followed-a-long-dispute-backes-ouster-at-cbs.html | Backe's Dismiss at CBS Followed a Long Dispute; Backe's Ouster at CBS Followed a Long Dispute Expected a Free Hand Ultimatum a Surprise | True | By Tony Schwartz | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/stocks-higher-in-rising-volume-railroad-issues-among-gainers.html | Stocks Higher in Rising Volume; Railroad Issues Among Gainers Kerr-McGee, Tosco Climb | True | By Vartanig G. Vartan | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/saudis-increase-crude-oil-price-some-gas-may-rise-1-or-2-cents.html | Saudis Increase Crude Oil Price; Some Gas May Rise 1 or 2 Cents; Earlier Increase Was Matched Saudis Increase Oil Price; Gasoline Rise Expected Retroactive Provision Cited | True | By Anthony J. Parisi | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/study-discounts-risk-of-leukemia-in-exposures-to-diagnostic-xrays.html | Study Discounts Risk of Leukemia In Exposures to Diagnostic X-Rays; 414 Persons in Test Nine Excluded From Study | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/us-expects-major-push-at-revived-palestinian-talks-more-flexibility.html | U.S. Expects Major Push at Revived Palestinian Talks; More Flexibility Expected 'Republican' System for Egypt | True | By Terence Smith Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/the-un-today.html | The U.N. Today | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/jh-spellman-retired-engineer-for-federal-power-commission.html | J.H. Spellman, Retired Engineer For Federal Power Commission | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/3-mile-island-unit-to-get-first-visitors-since-mishap-alternative.html | 3 Mile Island Unit to Get First Visitors Since Mishap; Alternative System Possible | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/hugh-griffith-actor-67-is-dead-best-known-for-tom-jones-role-lost.html | Hugh Griffith, Actor, 67, Is Dead; Best Known for 'Tom Jones' Role; Lost to a Banking Career Won Derwent Award in U.S. Long List of Film Credits | True | By Jennifer Dunning | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/tanzanian-backing-in-uganda-coup-seen-nyerere-said-to-have-given.html | TANZANIAN BACKING IN UGANDA COUP SEEN; Nyerere Said to Have Given Tacit Support to Move After Binaisa Removed Chief of Army Capital Returns to Normal Choice of New Chief Criticized | True | By Pranay B. Gupte Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/the-ultimate-renovation-job-moving-at-the-met-the-ultimate.html | The Ultimate Renovation Job: Moving at the Met; The Ultimate Renovation Job: Moving at the Met | True | By Grace Glueck | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/81-budget-plans-begin-to-unravel-social-programs-face-greater-cuts.html | '81 Budget Plans Begin to Unravel; Social Programs Face Greater Cuts; Food Stamp Savings Unlikely 21 Million Recipients Trying to Find Order | True | By Martin Tolchin Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/earnings-itt-net-up-649-general-foods-gains-general-foods.html | EARNINGS I.T.T. Net Up 64.9%; General Foods Gains; General Foods | True | By Phillip H. Wiggins | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/bridge-example-of-lilieberkowitz-is-an-exception-to-the-rule-making.html | Bridge; Example of Lilie-Berkowitz Is an Exception to the Rule Making the Most of It | True | By Alan Truscott | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-19 0:00 | TX 477848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/home-improvement-finishing-gypsum-wall-board-can-be-a-bit-tricky.html | Home Improvement; Finishing gypsum wall board can be a bit tricky. | True | Bernard Gladstone | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/petrobras-stock-up.html | Petrobras Stock Up | | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/where-insatiable-stampers-can-browse.html | Where Insatiable Stampers Can Browse | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/around-the-nation-rep-diggs-convicted-of-fraud-plans-to-retire.html | Around the Nation; Rep. Diggs, Convicted Of Fraud, Plans to Retire Guardsman Asked to Leave Nashville Fire Stations Florida Governor Declares Tampa Bay Disaster Area Family Wins $2.5 Million In Legal Malpractice Suit San Francisco School Board To Lay Off 477 Teachers | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/francis-robinson-mr-metropolitan-opera-dies-at-70-oneman-symbol.html | Francis Robinson, 'Mr. Metropolitan Opera,' Dies at 70; One-Man Symbol Began at Tennessee Newspaper Worked for Stars of Stage | True | By Raymond Ericson | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/park-service-conflict-concessions-vs-conservation-started-annual.html | Park Service Conflict; Concessions vs. Conservation; Started Annual Evaluations Argument for Private Funds | True | By Philip Shabecoff Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/excerpts-from-volker-speech-there-is-now-room-for-growth-side.html | Excerpts From Volcker Speech; There Is No Room for Growth Side Effects of Special Measures Effect of Higher Mortgage Rates | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/theater-musical-chairs-at-rialto-onstage-audience.html | Theater: 'Musical Chairs' at Rialto; Onstage Audience | True | By Frank Rich | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/house-rejects-an-effort-to-kill-the-mx-missile.html | House Rejects an Effort To Kill the MX Missile | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/shippingmails.html | Shipping/Mails | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/device-hidden-in-bag-foils-robbery-at-bank.html | Device Hidden in Bag Foils Robbery at Bank | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/books-of-the-times-filling-in-background.html | Books of The Times; Filling In Background | True | By Christopher Lehmann-Haupt | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/cabaret-chris-connor.html | Cabaret: Chris Connor | True | By John S. Wilson | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mortgage-tax-delay-is-voted.html | Mortgage Tax Delay Is Voted | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/4-hospitalized-in-pennsylvania-by-fumes-from-toxic-pesticide.html | 4 Hospitalized in Pennsylvania By Fumes From Toxic Pesticide | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/excerpts-from-text-by-carter-fivepoint-program-steps-on-return-to.html | Excerpts From Text By Carter; Five-Point Program Steps on Return to Cuba | True | Special to The New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/tin-parley-ends-without-accord.html | Tin Parley Ends Without Accord | True | Special to The New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/police-say-l-i-fire-that-killed-4-may-be-tied-to-feud-over-shop.html | Police Say L.I. Fire That Killed 4 May Be Tied to Feud Over Shop; Neighbors Explain Complaints | True | By Shawn G. Kennedy Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/japans-imports-rise.html | Japan's Imports Rise | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/letters-our-economys-people-need-us-incentives-too-mobil-saudi.html | Letters; Our Economy's People Need U.S. Incentives, Too Mobil, Saudi Arabia and Distorted Loyalties Time to Normalize Relations With Cuba Whom the Liberal Party Would Support Conway Strikes Again Fiscal Responsibility, Reagan Style, in Action A Constituent's View of Father Drinan | True | OLIVER OLDMANANDREW KULLJOSE J. ARROM, FEDERICO GILDONALD S. HARRINGTONJEROME DAVISONRICHARD L. STORATZ(Rabbi) RICHARD M. YELLIN | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/tv-fantastic-funnies.html | TV: 'Fantastic Funnies' | True | By Tom Buckley | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/campaign-report-reagan-says-carter-policies-harm-us-auto-industry.html | Campaign Report; Reagan Says Carter Policies Harm U.S. Auto Industry Bash Urges Toughening Of Stand Against Cuba Baker Prefers Not to Run For the Vice Presidency $7 Million U.S. Aid Sought for Convention Security U.S. Election Commission Elects a New Chairman | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/in-vienna-a-misstep.html | In Vienna, A Misstep | True | By John C. Danforth | 1980-05-19 0:00 | TX 477848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/going-out-guide-more-from-catfish-row-dark-passion-theater-row.html | GOING OUT Guide; MORE FROM CATFISH ROW DARK PASSION, THEATER ROW TONES AND TEAMS | True | Howard Thompson | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/potato-contracts-change.html | Potato Contracts Change | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/world-gold.html | World Gold | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/valencia-tops-arsenal.html | Valencia Tops Arsenal | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/electric-car-battery-advances-fewer-technological-problems-storing.html | Electric Car Battery Advances; Fewer Technological Problems Storing Chlorine in Hydrate Form | True | By Peter J. Schuyten | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/guidry-yankees-sink-royals-163-most-runs-this-year-for-yanks.html | Guidry, Yankees Sink Royals, 16-3; Most Runs This Year for Yanks Yankees Vanquish Royals, 16-3 Yankees Box Score Figueroa Gets Save | True | By Deane McGowen | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/letter-on-prison-reform-money-will-make-little-difference.html | Letter: On Prison Reform; 'Money Will Make Little Difference' | True | RICHARD HAGMAN | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/essay-le-cuba-du-nord.html | ESSAY Le Cuba Du Nord | True | By William Safire | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/brascan-hunting-for-us-company-brascan-hunting-for-a-us-company.html | Brascan Hunting For U.S. Company; Brascan Hunting for a U.S. Company | True | Special to The New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/election-in-house-studied-by-parties-strategies-sought-for-winning.html | ELECTION IN HOUSE STUDIED BY PARTIES; Strategies Sought for Winning if Representatives Must Decide 3-Way Presidential Race Majority of States Needed Democratic Contingency Plan Small States Are Important | True | By Warren Weaver Jr. Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/group-riding-in-taxis-authorized-for-travel-to-new-york-jetports.html | Group Riding in Taxis Authorized for Travel to New York Jetports | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/sentencing-of-sindona-postponed-after-wrist-slashing-privacy-laws.html | Sentencing of Sindona Postponed After Wrist Slashing; Privacy Laws Cited Sentencing on 65 Counts | True | By Josh Barbanel | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/radio-music-talk-events-sports.html | Radio; Music Talk Events/Sports | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/new-snag-stalls-rikers-takeover.html | New Snag Stalls Rikers Takeover | True | By Selwyn Raab Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/ballet-cynthia-gregory-and-bujones-in-quixote.html | Ballet: Cynthia Gregory And Bujones in 'Quixote' | True | By Anna Kisselgoff | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/miner-dies-in-south-africa-blast.html | Miner Dies in South Africa Blast | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/cuts-seen-in-us-funds-to-development-banks-foreign-aid-support-cuts.html | Cuts Seen in U.S. Funds To Development Banks; Foreign Aid Support Cuts Seen In Funds for Aid Banks | True | By Ann Crittenden | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/oil-search-off-angola.html | Oil Search Off Angola | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/company-news-itt-unit-reports-new-telex-service-herald-tribune-sets.html | COMPANY NEWS; I.T.T. Unit Reports New Telex Service Herald Tribune Sets Asian Edition Lone Star Extends Penn-Dixie Offer | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/segregationist-stoner-is-convicted-in-58-bombing-and-gets-10-years.html | Segregationist Stoner Is Convicted In '58 Bombing and Gets 10 Years; Denial by Attorney Charge of Entrapment | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/furniture-from-a-minimalist-furniture-from-a-minimalist.html | Furniture From a Minimalist; Furniture From a Minimalist | True | By Suzanne Slesin | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/18-soccer-players-face-hearing-in-a-gamefixing-scandal-in-italy.html | 18 Soccer Players Face Hearing In a Game-Fixing Scandal in Italy | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/us-overseas-radio-stirs-dispute-again-senators-write-carter.html | U.S. OVERSEAS RADIO STIRS DISPUTE AGAIN; Senators Write Carter Protesting Way Vacancies on Oversight Board Are Being Handled 2 Men Approached About Seats Candidate Criticizes Effort | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/baseball-to-zero-in-on-key-issue-today-key-issue-on-agenda-limit-to.html | Baseball to Zero In On Key Issue Today; Key Issue on Agenda Limit to Draft Rounds? | True | By Murray Chase | 1980-05-19 0:00 | TX 477848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/lakers-top-76ers-gain-3to2-lead.html | Lakers Top 76ers, Gain 3-to-2 Lead | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/fire-at-bronx-con-ed-substation.html | Fire at Bronx Con Ed Substation | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/john-allen-selby-83-an-author-former-top-editor-of-rinehart.html | John Allen Selby, 83, an Author, Former Top Editor of Rinehart | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/world-news-briefs-south-african-students-kill-a-man-in-school.html | World News Briefs; South African Students Kill a Man in School Dispute Plot to Oust New Regime In Liberia Is Reported House Panel Accuses Carter Of Violation on Iraqi Sale Salvador Leaders Meet On Release of Rebel Major | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/manson-scores-upset.html | Manson Scores Upset | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/the-president-needs-a-science-committee-promptly-please.html | The President Needs A Science Committee Promptly, Please | True | By William T. Golden | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/article-1-no-title-police-and-2-in-egypt-un-mission-in-scuffle.html | Article 1 -- No Title; Police and 2 in Egypt U.N. Mission In Scuffle About Traffic Summons Police Version Given | True | Special to The New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/notes-on-people-pop-stern-celebrating-his-68th-year-at-stage-door.html | Notes on People; 'Pop' Stern Celebrating His 68th Year at Stage Door Firefighter Who Won Right to Breast-Feed Quits Harvard Struggles to Retain a Commencement Tradition Agnew Advises on Career | True | Judith Cummings Albin Krebs | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/executive-changs.html | EXECUTIVE CHANGES | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/firestone-plant-closings.html | Firestone Plant Closings | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/afghans-offer-way-for-soviet-pullout-declare-it-could-follow.html | AFGHANS OFFER WAY FOR SOVIET PULLOUT; Declare It Could Follow Guarantee by U.S., Iran and Pakistan to Halt Arms Help to Rebels In Context of Political Accord No Mention of China by Afghans Skepticism in Washington | True | By Craig R. Whitney Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/us-aides-see-soviet-caught-in-afghan-quagmire.html | U.S. Aides See Soviet Caught in Afghan 'Quagmire' | True | By Richard Halloran Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/reruns-on-60-minutes-spur-debate.html | Reruns on '60 Minutes' Spur Debate | True | By Tony Schwartz | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/discount-corp-cites-net-rise.html | Discount Corp. Cites Net Rise | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/avantgarde-driscoll.html | Avant-Garde: Driscoll | True | ROBERT PALMER | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/early-may-car-sales-fall-428-big-3s-rate-is-below-level-of-75.html | Early May Car Sales Fall 42.8%; Big 3's Rate Is Below Level of '75 Recession 135,027 Units Sold Ford and Chrysler Rebate Plans Car Sales Plunge 42.8% | True | Special to The New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/putting-your-stamp-on-the-world-an-absurdist-world-of-rubber-stamps.html | Putting Your Stamp On the World; An Absurdist World Of Rubber Stamps | True | By Diane McWhorter | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/the-region-law-student-elected-mayor-of-garfield-students-protest.html | The Region; Law Student Elected Mayor of Garfield Students Protest Teacher-Layoff Plan $2 Million to Be Paid In Turnpike Crash | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/the-fbi-and-city-police-plan-antiterrorist-squad.html | The F.B.I. and City Police Plan Anti-Terrorist Squad | True | By Leonard Buder | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/gierek-in-a-warsaw-pact-speech-stresses-detente.html | Gierek, in a Warsaw Pact Speech, Stresses Detente | True | By John Darnton Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/schoolchildren-star-in-salute-by-ballet.html | Schoolchildren Star in Salute by Ballet | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/latest-figures-from-primaries.html | Latest Figures From Primaries | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mrs-melton-looks-for-her-old-swing-help-on-the-way-in-right-rhythm.html | Mrs. Melton Looks For Her Old Swing Help on the Way In Right Rhythm Moser Retains Dodge Open Lead | True | By Gordon S. White Jr. Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/article-3-no-title-ina-unit-opens-in-dallas.html | Article 3 -- No Title; INA Unit Opens in Dallas | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/3-provosts-at-columbia-to-get-soverns-duties.html | 3 Provosts at Columbia To Get Sovern's Duties | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mastercard-travelers-checks-set-testimony-sealed-by-court.html | MasterCard Traveler's Checks Set; Testimony Sealed by Court MasterCard Traveler's Checks Set Citibank's Position | True | By Robert A. Bennett | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/lefthanded-armenians-and-the-polls.html | Left-Handed Armenians and the Polls | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/amy-says-he-lied-to-grand-jury-on-fines-knew-he-was-lying-went-back.html | Amy Says He Lied to Grand Jury on Fines; Knew He Was Lying Went Back to Grand Jury Amy Admits Lying on Fines | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/sports-of-the-times-the-islanders-exorcist.html | Sports of The Times; The Islanders' Exorcist | True | DAVE ANDERSON | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/aspiring-green-thumbs-get-a-new-city-garden.html | Aspiring Green Thumbs Get a New City Garden | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/city-hires-private-law-firm-to-handle-malpractice-suits-pressure.html | City Hires Private Law Firm To Handle Malpractice Suits; Pressure Increased | True | By Clyde Haberman | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/volcker-citing-economy-backs-credit-curb-end-but-says-federal.html | Volcker, Citing Economy, Backs Credit Curb End; But Says Federal Reserve Won't Act Prematurely Sought to Discourage Rises Misinterpretation Feared Volcker Backs Credit Curb End Loans to Business Down Optimism on Inflation Reflected Quick Elimination Forecast | True | By Steven Rattner | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/rock-cheap-trick.html | Rock: Cheap Trick | True | By Robert Palmer | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/commodities-sugar-prices-up-limit-livestock-futures-mixed-iranians.html | COMMODITIES; Sugar Prices Up Limit; Livestock Futures Mixed Iranians Report China Oil Deal | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/coast-guard-begins-seizing-vessels-carrying-refugees-violation-of.html | Coast Guard Begins Seizing Vessels Carrying Refugees; Violation of Federal Law 2 Passengers Die | True | By Joseph B. Treaster Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/oil-data-delayed.html | Oil Data Delayed | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/city-offers-pact-seeking-deferral-of-pay-increases-unions-term.html | City Offers Pact Seeking Deferral Of Pay Increases; Unions Term 2-Year Plan 'Totally Unacceptable' Pay Increases on Oct. 1 Effects of Inflation Cited | True | By Damon Stetson | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/currency-markets-dollar-up-in-new-york-gold-gains-widespread-golds.html | CURRENCY MARKETS Dollar Up in New York; Gold Gains Widespread; Gold's $9 Gain in Zurich | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/abroad-at-home-what-the-captain-means.html | ABROAD AT HOME What the Captain Means | True | By Anthony Lewis | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/opening-of-glass-cathedral-is-a-feast-for-eyes-and-ears-designed-by.html | Opening of Glass Cathedral Is a Feast for Eyes and Ears; Designed by Philip Johnson Pay $1,500 Apiece | True | By Robert Lindsey Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/new-york-democrats-complete-delegate-selection-at-angry-meeting.html | New York Democrats Complete Delegate Selection at Angry Meeting; Abuse of Party Rules Charged Private Grudge Fight Settled | True | By Frank Lynn | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/genuine-risk-early-95-choice.html | Genuine Risk Early 9-5 Choice | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/school-board-in-mobile-postpones-all-meetings.html | School Board in Mobile Postpones All Meetings | True | Special to The New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/disks-2-interpretations-of-liszts-wanderer.html | Disks: 2 Interpretations of Liszt's 'Wanderer' | True | JOSEPH HOROWITZ | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/credit-markets-us-to-sell-4-billion-in-notes-2year-issue-now-at-930.html | CREDIT MARKETS; U.S. to Sell $4 Billion in Notes 2-Year Issue Now at 9.30% Rumors Spur Prices Lower Yield for Utility Massachusetts Bonds Awarded Key Rates | True | By John H. Allan | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 0:00 | TX 477848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/sadat-agrees-after-a-carter-chat-to-revive-palestinian-negotiations.html | Sadat Agrees, After a Carter Chat, To Revive Palestinian Negotiations; 'I Decided to Respond' Sadat Agrees to Revive Palestinian Self-Rule Talks Copts Accused of 'Conspiracy' | True | By Henry Tanner Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/china-sending-party-workers-to-villages-in-new-indoctrination-drive.html | China Sending Party Workers to Villages in New Indoctrination Drive | True | By Fox Butterfield Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/hers.html | Hers | True | Barbara Grizzuti Harrison | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/david-bunim.html | DAVID BUNIM | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/carter-signs-an-order-to-retire-the-nautilus-to-groton-conn-site.html | Carter Signs an Order To Retire the Nautilus To Groton, Conn., Site | True | By Richard L. Madden | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/a-new-health-agency-for-us-inaugurated.html | A New Health Agency For U.S. Inaugurated | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/uganda-stumbling.html | Uganda Stumbling | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/dance-allailey-night.html | Dance: All-Ailey Night | True | By Jennifer Dunning | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/hudson-review-cites-naipaul-as-man-of-letters.html | Hudson Review Cites Naipaul as 'Man of Letters' | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/japanese-pray-for-slain-dolphins.html | Japanese Pray for Slain Dolphins | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/more-breathing-space-on-oil-and-less.html | More Breathing Space on Oil, and Less | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/colombia-seizes-cocaine-cache.html | Colombia Seizes Cocaine Cache | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/day-care-offers-option-for-elderly-day-care-offers-an-option-for-the-elderly.html | Day Care Offers Option for Elderly; Day Care Offers an Option for the Elderly Financing and Programs Adult Day-Care Centers Future Programs | True | By Liliane Droyan Kodner | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/suit-filed-on-fraser-post.html | Suit Filed on Fraser Post | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/lane-bryant-suit.html | Lane Bryant Suit | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/mets-set-back-reds-in-10th-76-reardon-wins-in-relief-bench-shrouded.html | Mets Set Back Reds in 10th, 7-6; Reardon Wins in Relief Bench Shrouded in Gloom Matter of Concentration Mets Box Score Reds Take Early Lead | True | By Michael Strauss Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/film-max-linder-shortsprechaplin.html | Film: Max Linder Shorts:Pre-Chaplin | True | By Janet Maslin | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/grand-met-raises-bid-for-liggett-standard-brands-in-withdrawal.html | Grand Met Raises Bid For Liggett; Standard Brands In Withdrawal Liggett Up 1 Before Halt Grand Met Raises Its Bid | True | By Robert J. Cole | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/adele-ginzberg-led-a-variety-of-activities-for-jewish-seminary.html | Adele Ginzberg, Led A Variety of Activities For Jewish Seminary | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/funeral-rites-are-held-in-boston-for-former-bishop-henry-sherrill.html | Funeral Rites Are Held in Boston For Former Bishop Henry Sherrill | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/150-tappan-zee-toll-will-not-be-increased.html | $1.50 Tappan Zee Toll Will Not Be Increased | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/census-finds-taxes-highest-in-big-cities-percapita-burden-in-the-6.html | CENSUS FINDS TAXES HIGHEST IN BIG CITIES; Per-Capita Burden in the 6 Largest Is $495, With Average for All Local Governments $201 New York High, Houston Low Rates for Cities of 300,000 | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/honors-finish-long-journey-of-3-iran-dead-three-who-died-in-iran.html | Honors Finish 'Long Journey' Of 3 Iran Dead; Three Who Died in Iran Raid Are Buried at Arlington Medals Given to Widows | True | By Francis X. Clines Special To the New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/50000-battle-police-in-seoul-protests-200-students-reported-injured.html | 50,000 BATTLE POLICE IN SEOUL PROTESTS; 200 Students Reported Injured and 400 Held in Demonstrations Asking Martial Law's End Armed Troops Guard Key Districts Early Elections Demanded President on a Visit to Mideast Premier Meets With Top Aides | True | Special to The New York Times | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/peak-farm-exports-seen.html | Peak Farm Exports Seen | True | | 1980-05-19 0:00 | TX 477848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/iranian-says-americans-infiltrate-for-terrorism.html | Iranian Says Americans Infiltrate for Terrorism | True | | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-15 | 1980-05-15 | https://www.nytimes.com/1980/05/15/archives/cabaret-rachel-sweet.html | Cabaret: Rachel Sweet | True | JOHN ROCKWELL | 1980-05-19 0:00 | TX 477848 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/fanning-the-fears-at-three-mile-island.html | Fanning the Fears at Three Mile Island | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/text-of-statement-by-warsaw-pact.html | Text of Statement By Warsaw Pact | True | Special to The New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/a-postbudget-maze-despite-approval-of-state-fiscal-plan-many-key.html | A Post-Budget Maze, Despite Approval of State Fiscal Plan, Many Key Issues Remain Unresolved News Analysis A Gnawing Budget Fight A Kind of Horse-Trading | True | By Richard J. Meislin Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/the-region-woman-back-in-jail-in-sons-divorce-court-refuses-to-bar.html | The Region; Woman Back in Jail In Son's Divorce Court Refuses to Bar Spraying of Sevin L.I. Bus Drivers Fined for Slowdown For the Record | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/around-the-nation-tentative-accord-in-strike-by-nashville.html | Around the Nation; Tentative Accord in Strike By Nashville Firefighters Curb on Unrelated People In Home Voided on Coast Rainstorm Called Blinding At Inquiry on Bridge Crash Stowaway on Jet Is Held In $1 Million Mail Theft Garwood Lawyers Appeal For Legal and Medical Aid | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/kennedy-offers-to-quit-if-president-debates-then-wins-june-3-races.html | Kennedy Offers to Quit if President Debates, Then Wins June 3 Races; Mondale Dismisses Challenge Basis of Kennedy Offers | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/array-of-parades-and-festivals-turns-city-into-worlds-biggest.html | Array of Parades and Festivals Turns City Into World's Biggest Street Fair; The Big Street Fair That Is New York Sephardic Fair Asian-Pacific Festival San Gennaro on S.I. Olde Village Fair Sea Day-Brooklyn 1980 Pier 84 Square Dance Gramercy Spring Fair Laser Light Show in Park East New York Fair | True | By Richard F. Shepard | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/transit-police-honor-heroic-new-yorkers-assisted-transit-officers.html | Transit Police Honor Heroic New Yorkers; Assisted Transit Officers | True | By Glenn Fowler | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/the-long-wait-for-a-ticket-to-enter-us-long-line-begins-to-move.html | The Long Wait For a 'Ticket' To Enter U.S.; Long Line Begins to Move Processing of Refugees | True | By Paul L. Montgomery Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/jazz-in-great-neck.html | Jazz in Great Neck | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/red-sox-conquer-indians-by-62.html | Red Sox Conquer Indians by 6-2 | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/at-the-movies-the-force-behind-empire-strikes-back.html | At the Movies; The 'force' behind 'Empire Strikes Back.' | True | Tom Buckley | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/the-city-4-arrested-as-police-and-unionists-clash-fake-bomb-found.html | The City; 4 Arrested as Police And Unionists Clash Fake Bomb Found In Police Plaza U.S. Education Aid Requested by Koch | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/teamster-pension-fund-reforms-questioned-3-years-after-change.html | Teamster Pension Fund Reforms Questioned 3 Years After Change; Reforms by Teamster Pension Fund Are Questioned 'A Glaring Ommission' Continuing Federal Investigations Fund Defends Its Practices Annual Reports Also Cease | True | By Wallace Turner | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/the-great-ninth-avenue-eatout-its-time-for-ninth-avenues-great.html | The Great Ninth Avenue Eat-Out; It's Time for Ninth Avenue's Great International Eat-Out Spanakopites or Tiropites Coconuts the Mazzella Way | True | By Fred Ferretti | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/sp-santa-fe-merger-planned-us-objections-to-12-billion-deal-expected.html | S.P.-Santa Fe Merger Planned; U.S. Objections To $1.2 Billion Deal Expected Merger of S.P. and Santa Fe Planned Separate Railroad Identities AT A GLANCE Santa Fe Industries AT A GLANCE Southern Pacific | True | By Winston Williams | 1980-05-19 0:00 | TX 468317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/cash-prices.html | Cash Prices | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/reagan-and-bush-seek-votes-among-auto-industrys-ills-jobless-rate.html | Reagan and Bush Seek Votes Among Auto Industry's Ills; Jobless Rate Highest in U.S. Prescription for Production Pollution Standards Cited Reagan and Bush Differ | True | By David E. Rosenbaum Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/tests-find-sindona-took-a-drug-before-wristcut-digitalis-found-in.html | Tests Find Sindona Took A Drug Before Wrist-Cut; Digitalis Found in Tests Visits by Relatives Allowed | True | By Josh Barbanel | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/china-will-honor-liu-exonerated-president.html | China Will Honor Liu, Exonerated President | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/iran-promises-data-on-seized-writer-council-backs-soviet-trade-pact.html | Iran Promises Data on Seized Writer; Council Backs Soviet Trade Pact | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/pottery-on-78th-st.html | Pottery on 78th St. | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/china-gets-world-bank-seat-lending-body-expels-taiwan-projects-to.html | China Gets World Bank Seat; Lending Body Expels Taiwan Projects to Be Studied | True | By Clyde H. Farnsworth Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/sadats-righthand-man-kamal-hassan-ali-man-in-the-news-praised-for.html | Sadat's Right-Hand Man; Kamal Hassan Ali Man in the News Praised for His Prowess Led Talks With Pentagon 'I Only Gave the Orders' | True | Special to The New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/chris-n-christopher-mapmaker-led-cartography-section-at-un.html | Chris N. Christopher, Mapmaker; Led Cartography Section at U.N. | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/music-maxwell-daviess-vesalii-iconss-at-symphony-space.html | Music: Maxwell Davies's 'Vesalii Icones' at Symphony Space | True | By Donal Henahan | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/world-gold.html | World Gold | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/in-albany-status-seekers-joust-for-low-car-licenses-in-albany.html | In Albany, Status Seekers Joust for Low Car Licenses; In Albany, Status Seekers Joust For Low-Numbered Car Plates Who's No. One? | True | By Robin Herman Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/2-policemen-killed-in-spain.html | 2 Policemen Killed in Spain | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/dance-dean-ensemble-at-brooklyn-academy.html | Dance: Dean Ensemble At Brooklyn Academy | True | By Jack Anderson | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/a-boothbybooth-guide-to-273-places-to-eat-drink-and-be-merry.html | A Booth-by-Booth Guide to 273 Places to Eat, Drink and Be Merry; Geographical Key Specialty Key Italian Food Other Ethnic Food Crafts and Merchandise Restaurants Entertainment Stores | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/debt-to-stock-firms-down.html | Debt to Stock Firms Down | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/helwig-is-victor-in-dodge-open-moser-falters-on-a-76.html | Helwig Is Victor in Dodge Open; Moser Falters on a 76 | True | By Gordon S. White Jr. Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/teacher-dismissed-over-pornography-queens-man-faces-pension-loss.html | TEACHER DISMISSED OVER PORNOGRAPHY; Queens Man Faces Pension Loss, but Outcome Is Still Unclear Special Board Dismisses Teacher Indicted on Pornography Charge The 30 Days' Notice Issue | True | By Clyde Haberman | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/campaign-report-anderson-to-use-ohio-law-for-test-in-election-fight.html | Campaign Report; Anderson to Use Ohio Law For Test in Election Fight Bush Says His Candidacy Is Not Dividing the Party Report of Ford Candidacy With Reagan Held Unlikely Vice-Presidential Preference Put on a Republican Ballot | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/pollution-is-an-old-neighbor-in-massachusetts-town-states-highest.html | Pollution Is an Old Neighbor in Massachusetts Town; State's Highest Cancer Rate Contamination of Wells Found Chloroform in City Water 'Just Touched the Surface' Normal Rates vs. Actual Rates | True | By Michael Knight Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/new-bond-issues.html | New Bond Issues | True | | 1980-05-19 0:00 | TX 468317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/art-people-sorry-footnote-to-lake-placid.html | Art People; Sorry footnote to Lake Placid. | True | Grace Glueck | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/corrections.html | CORRECTIONS | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/the-stage-american-deaths-scabrous-vision.html | The Stage: American Deaths; Scabrous Vision | True | By Frank Rich | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/israeli-forces-attack-guerrillas-in-lebanon.html | Israeli Forces Attack Guerrillas in Lebanon | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/new-york-times-dividend.html | New York Times Dividend | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/trade-in-the-nofault-lemon.html | Trade In the No-Fault Lemon | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/horace-hooker-73-exmanager-at-hooker-chemical-corporation.html | Horace Hooker, 73, Ex-Manager At Hooker Chemical Corporation | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/mack-truck-plans-to-lay-off-2683.html | Mack Truck Plans To Lay Off 2,683 | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/yonkers-says-it-will-close-if-clerks-vote-for-strike.html | Yonkers Says It Will Close If Clerks Vote for Strike | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/earnings-harvester-shows-deficit-dresser-net-gains-256-dresser.html | EARNINGS Harvester Shows Deficit; Dresser Net Gains 25.6%; Dresser Campbell Soup | True | By Phillip H. Wiggins | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/watson-is-assisted-by-washout-in-golf-potential-308000-windfall.html | Watson Is Assisted By Washout in Golf; Potential $308,000 Windfall | True | Special to The New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/qadaffis-changes-are-said-to-put-libya-in-turmoil-2000-reported.html | Qadaffi's Changes Are Said to Put Libya in Turmoil; 2,000 Reported Arrested Views of the 'Green Book' | True | By Youssef M. Ibrahim Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/company-news-republic-steel-shuts-2-blast-furnaces.html | COMPANY NEWS Republic Steel Shuts 2 Blast Furnaces | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/study-finds-coaching-can-help-raise-scores-on-college-entry-test.html | Study Finds Coaching Can Help Raise Scores On College Entry Test; Denial by Testing Service Test Results Surveyed | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/widening-the-musical-horizons-of-the-citys-elderly-taking-music-to.html | Widening the Musical Horizons of the City's Elderly; Taking Music to the Audience | True | By Olive Evans | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/pakistan-bars-afghan-talks-until-soviet-pulls-out-afghanistan-and.html | Pakistan Bars Afghan Talks Until Soviet Pulls Out; Afghanistan and U.S. Issues Pakistan Obligation Noted Afghans Want to Return to Fold | True | By Marvine Howe Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/senate-passes-bill-893-to-aid-beverage-bottlers-support-seen-waning.html | Senate Passes Bill, 89-3, To Aid Beverage Bottlers; Support Seen Waning | True | By Edward Cowan Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/film-fame-opens-bubbling-with-lifethe-long-long-road.html | Film 'Fame' Opens, Bubbling With Life;The Long, Long Road | True | By Janet Maslin | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/for-children-sheep-toshawl-day-mardi-gras-spring-at-the-boathouse.html | For Children; Sheep-to-Shawl Day Mardi Gras Spring at the Boathouse Plays | True | PHYLLIS A. EHRLICH | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/volunteers-a-new-approach.html | Volunteers: A New Approach | True | ANGELA TAYLOR | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/construction-of-battery-park-city-is-now-scheduled-to-begin-in-june.html | Construction of Battery Park City Is Now Scheduled to Begin in June; Construction to Start June 3 | True | By Michael Goodwin | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/abduljabbar-will-miss-tonights-game-5050-chance-to-play-sunday-gets.html | Abdul-Jabbar Will Miss Tonight's Game; 50-50 Chance to Play Sunday Gets the Decisive Points Abdul-Jabbar Is Out 'Everyone Got Involved' | True | By Carrie Seidman Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/screen-de-palma-on-youth-assertiveness-humor.html | Screen: De Palma On Youth; Assertiveness Humor | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/bridge-philadelphia-was-defeated-by-margin-of-a-single-lead.html | Bridge:; Philadelphia Was Defeated By Margin of a Single Lead Interpretation of a Double | True | By Alan Truscott | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/convicted-soviet-dissident-asks-amnesty-for-political-prisoners.html | Convicted Soviet Dissident Asks Amnesty For Political Prisoners | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/gm-workers-eligible-for-aid.html | G.M. Workers Eligible for Aid | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/white-sox-6-brewers-4.html | White Sox 6, Brewers 4 | True | | 1980-05-19 0:00 | TX 468317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/weekend-movie-clock-manhattan-bronx-bronx-contd-brooklyn-staten.html | WEEKEND MOVIE CLOCK; MANHATTAN BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/exxon-chief-warns-on-oil.html | Exxon Chief Warns on Oil | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/healthy-cross-section-of-emigres-mental-illness-and-leprosy-more.html | Healthy Cross Section of Emigres; Mental Illness and Leprosy More Males Than Females | True | Special to The New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/carborundum-president-to-key-kennecott-post.html | Carborundum President To Key Kennecott Post | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/sports-of-the-times-the-colonel-and-the-lady.html | Sports of The Times; The Colonel And the Lady | True | RED SMITH | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/art-the-glories-of-1800s-paris.html | Art: The Glories of 1800's Paris | True | By John Russell | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/business-records.html | Business Records | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/howard-johnson-bid-advances-imperial-to-press-ahead-on-howard.html | Howard Johnson Bid Advances; Imperial to Press Ahead On Howard Johnson Bid Operating Profits Off 10% | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/the-pop-life-border-trade-between-art-and-rock.html | The Pop Life; Border trade between art and rock. | True | John Rockwell | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/advertising-agencies-warned-on-late-fees-12-ad-challenges-resolved.html | Advertising Agencies Warned on Late Fees 12 Ad Challenges Resolved in April | True | Philip H. Dougherty | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/vanity-nets-neat-profit.html | Vanity Nets Neat Profit | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/ballet-baryshnikov-don-quixote-is-back-in-form.html | Ballet: Baryshnikov 'Don Quixote' is Back in Form | True | By Anna Kisselgoff | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/koreas-premier-moves-to-placate-student-protesters-intrusion-from.html | Korea's Premier Moves to Placate Student Protesters; Intrusion From the North Refuses to Give Specific Date | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/mary-r-gordon-led-new-york-ywca-and-chapin-trustees-twoterm.html | Mary R. Gordon, Led New York Y.W.C.A. And Chapin Trustees; Two-Term President | True | By Walter H. Waggoner | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/love-canal-families-are-left-with-a-legacy-of-pain-and-anger.html | Love Canal Families Are Left With a Legacy of Pain and Anger; Planned to Have Three Children Health Emergency Declared | True | By Georgia Dullea Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/cuban-and-bahamian-officials-meet-on-sinking-of-patrol-vessel.html | Cuban and Bahamian Officials Meet On Sinking of Patrol Vessel | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/currency-markets-gold-dips-dollar-mixed-in-quiet-holiday-trading.html | CURRENCY MARKETS Gold Dips, Dollar Mixed In Quiet Holiday Trading, Some Exchanges Closed | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/codex-rated-second-in-field-of-preakness-colonel-moran-third-choice.html | Codex Rated Second In Field of Preakness; Colonel Moran Third Choice Trainers Are Optimistic | True | By James Tuite Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/r-leland-starnes-58-actor-and-stage-teacher.html | R. Leland Starnes, 58, Actor and Stage Teacher | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/iran-indicates-price-cutbacks.html | Iran Indicates Price Cutbacks | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/inhouse-staffs-grow-as-legal-costs-climb-rising-legal-costs-spur-in.html | In-House Staffs Grow As Legal Costs Climb; Rising Legal Costs Spur In-House Staff Increase 902 A.T.&T. Attorneys Expertise in Litigation | True | By Thomas C. Hayes | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/soviet-bloc-urges-world-summit-talk-on-easing-tensions-warsaw-pact.html | SOVIET BLOC URGES WORLD SUMMIT TALK ON EASING TENSIONS; WARSAW PACT ENDS MEETING Proposal Opens Way to Exchanges on Iran and Afghan Conflicts but Stress Is on Europe Muskie Meets Gromyko Today Kabul Seeks a Guarantee SOVIET BLOC URGES SUMMIT CONFERENCE Blows to Detente Cause Alarm Comment Delayed in Washington | True | By John Darnton Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/us-court-judge-refuses-to-block-hospital-closing-sydenham-case.html | U.S. Court Judge Refuses to Block Hospital Closing; Sydenham Case Plaintiffs Are Expected to Appeal Opportunity for Appeal Given 'Lack of Cooperation' Cited | True | By Ronald Sullivan | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/ugandan-military-defends-coup-my-friend-godfrey.html | Ugandan Military Defends Coup; 'My Friend, Godfrey' | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/new-york-phone-posts-6-decline.html | New York Phone Posts 6% Decline | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/film-the-long-riders-with-gangs-of-the-westoh-brothers.html | Film: 'The Long Riders,' With Gangs of the West:Oh Brothers! | True | JANET MASLIN | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/a-weekend-of-world-music-suriname-to-south-india-by-product-of.html | A Weekend of World Music: Suriname to South India; By product of Museum Exhibitions | True | By Robert Palmer | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/for-voters-in-peru-its-like-old-times-choices-in-election-are.html | FOR VOTERS IN PERU, IT'S LIKE OLD TIMES; Choices in Election Are Familiar as Armed Forces Yield Power to Politicians They Ousted Some Foresee Instability General Sees Weak Government Army's Image Tarnished Some Businessmen Prosper | True | By Juan de Onis Special To The New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/white-zimbabwe-family-places-hopes-on-mugabe-better-off-with-mugabe.html | White Zimbabwe Family Places Hopes on Mugabe; 'Better Off With Mugabe' Collective Farming in Future Men Back on Farms Full-Time Wives Enjoy Life of Peace | True | By John F. Burns Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/us-sues-for-an-increase-in-female-officers-at-jails-nassau.html | U.S. Sues for an Increase in Female Officers at Jails; Nassau Officials Deny Bias Abusive Language Held Likely Supervisory Role for Women | True | By Joseph P. Fried | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/money-rise-is-forecast-by-volcker-end-to-declines-tied-to-inflation.html | Money Rise Is Forecast By Volcker; End to Declines Tied to Inflation, Not Policy Shift Supply Rate Not Changed 4.9 Percent Drop Was Projected Volcker Expects Rise in Money | True | By Steven Rattner Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/washington-the-carter-cuban-policy.html | WASHINGTON The Carter Cuban Policy | True | By James Reston | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/report-on-kennedy-taxes-is-denied.html | Report on Kennedy Taxes Is Denied | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/the-un-today.html | The U.N. Today | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/jazz-the-jeff-lorber-fusion.html | Jazz: The Jeff Lorber Fusion | True | ROBERT PALMER | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/money-fund-assets-surge.html | Money Fund Assets Surge | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/padres-2-cardinals-1.html | Padres 2, Cardinals 1 | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/restaurants-of-chefs-and-owners-and-celebrities-a-la-carte-le.html | Restaurants; Of chefs and owners --and celebrities. A la carte Le Cirque | True | Mimi Sheraton | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/gamble-disabled-by-a-broken-toe.html | Gamble Disabled By a Broken Toe | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/cab-alters-air-fare-rules.html | C.A.B. Alters Air Fare Rules | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/car-rebate-program-planned-by-amc.html | Car Rebate Program Planned by A.M.C. | True | Special to The New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/business-group-urged-by-carter-to-promote-equal-rights-proposal.html | Business Group Urged By Carter to Promote Equal Rights Proposal | True | By Karen de Witt Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/notes-on-people-medal-of-honor-discordant-note-a-most-senior.html | Notes on People; Medal of Honor Discordant Note A Most Senior Citizen Return to Glory Kibbee Marries | True | Judith Cummings Jill Smolowe | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/letters-the-day-our-cities-needed-carter-rivals-support-no.html | Letters; The Day Our Cities Needed Carter Rivals' Support No Sleepless Nights for Central Park $4 Million Turnout To Become a Woman Help the People Get Rid of Their Gas Guzzlers How the P.S.C. Feels About Competition Presidential Farewell To Secretary Vance | True | ABRAHAM D. BEAMEUGENE R. YETTERGOODWIN W. GILSONMELISSA HOMANNROBERT J. BLINKENCHARLES A. ZIELINSKIROGER HILSMAN | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/dick-cassiano-62-pitt-halfback-for-stellar-teams-of-the-1930s.html | Dick Cassiano, 62, Pitt Halfback For Stellar Teams of the 1930's | True | | 1980-05-19 0:00 | TX 468317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/weekender-guide-up-and-down-off-broadway-indians-on-park-ave-poetry.html | WEEKENDER GUIDE; UP AND DOWN OFF BROADWAY INDIANS ON PARK AVE. POETRY IN PATERSON FREE SHLONDORFF SCREENING GALA ON MERCER ST. JAZZ AT THE PUBLIC HONEY AT COLUMBIA WEEKENDER GUIDE SIX TRUMPETS ON 12TH ST. WARBLERS AT WAVE HILL FAIR STREETS OF NYACK FLAHERTY FACES ON 94TH ST. | True | Eleanor Blau | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/welcome-home-onesong-welch-made-debut-while-in-high-school-singing.html | Welcome Home, 'One-Song Welch'; Made Debut While in High School Singing in Celebrated Paris Clubs The Setting Was a Difficulty | True | By John S. Wilson | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/in-the-nation-carters-hollow-victories.html | IN THE NATION Carter's Hollow Victories | True | By Tom Wicker | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/theater-nisei-music-lessons-aspirations-vs-reality.html | Theater: Nisei 'Music Lessons'; Aspirations vs. Reality | True | By Mel Gussow | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/refugee-crisis-shift-in-views-carter-goes-from-open-arms-to.html | Refugee Crisis: Shift in Views; Carter Goes From 'Open Arms' to Flotilla Curbs News Analysis Objectives Termed Complex Economic Problems a Factor Watson Taken Aback The Key Constituency Two Other Important Groups | True | By Steven R. Weisman Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/publishing-the-book-on-the-picasso-retrospective.html | Publishing: The Book on the Picasso Retrospective | True | By Herbert Mitgang | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/food-stamp-funds-voted-by-congress-supplemental-appropriation-gains.html | FOOD STAMP FUNDS VOTED BY CONGRESS; Supplemental Appropriation Gains Quick Approval as Conferees Agree on $2 Billion Sum More Money May Be Needed Changes Approved by House Eligibility Standards Changed | True | By Seth S. King Special to the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/town-unit-acts-to-bar-retreats-at-moon-estate-panel-in-westchester.html | Town Unit Acts To Bar Retreats At Moon Estate; Panel in Westchester Cites Practices of the Church Appeal of Ruling Planned | True | By Lena Williams Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/finances-are-disclosed-by-high-court-justices.html | Finances Are Disclosed By High Court Justices | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/money-market-funds.html | Money Market Funds | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/bank-of-america-cuts-rate.html | Bank of America Cuts Rate | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/pirates-3-giants-2.html | Pirates 3, Giants 2 | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/freeagent-proposal-is-given-to-owners-new-talks-today-the-joint.html | Free-Agent Proposal Is Given to Owners; New Talks Today The Joint Study Players Make Proposal | True | By Murray Chass | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/skippers-tell-of-trips-from-mariel-forced-by-cuban-officials-on.html | Skippers Tell of Trips From Mariel Forced by Cuban Officials or Exiles; Total Now Near 46,000 | True | By Joseph B. Treaster Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/trudeau-entreats-quebec-not-to-sever-tie-levesque-sees-close-race.html | Trudeau Entreats Quebec Not to Sever Tie; Levesque Sees Close Race Solidarity Is Asked | True | By Henry Giniger Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/about-real-estate-upgrading-condominiums-flushing-offers-case-study.html | About Real Estate Upgrading Condominiums: Flushing Offers Case Study | True | By Alan S. Oser | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/books-of-the-times-the-whys-and-wherefores-into-the-cracks-of.html | Books of The Times; The Whys and Wherefores 'Into the Cracks of History' | True | By Christopher Lehmann-Haupt | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/more-auto-layoffs-due.html | More Auto Layoffs Due | True | Special to The New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/new-leadership-team-appointed-by-time-inc-time-inc-appoints-new.html | New Leadership Team Appointed by Time Inc.; Time Inc. Appoints New Leadership Team Four Lines of Business | True | By N.r. Kleinfield | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/guided-tour-of-a-springtime-view-in-central-park.html | Guided Tour of a Springtime View in Central Park | True | | 1980-05-19 0:00 | TX 468317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/egypt-in-reversal-again-suspends-talks-with-israel-on-palestinians.html | Egypt, in Reversal, Again Suspends Talks With Israel on Palestinians; Contrary to International Law Egypt, in Shift, Ties Autonomy Talks to Other Issues Israeli Officials Surprised | True | By Henry Tanner Special To The New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/us-puzzled-but-not-alarmed-by-egypts-reversal.html | U.S. Puzzled but Not Alarmed by Egypt's Reversal | True | By Graham Hovey Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/flyers-rout-islanders-to-even-series-goring-scores-goal-flyers-top.html | Flyers Rout Islanders to Even Series; Goring Scores Goal Flyers Top Islanders Smith Is Outmaneuvered Remarks From Flyer Forward | True | By Parton Keese Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/broadway-sheridan-whiteside-dines-again-at-circle-in-square.html | Broadway; Sheridan Whiteside dines again-- at Circle in Square. | True | Carol Lawson | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/carter-asks-support-on-10c-gas-fee-us-petroleum-data.html | Carter Asks Support on 10c Gas Fee; U.S. Petroleum Data | True | By Richard D. Lyons Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/len-lye-78-experimental-artist-and-fineart-film-pioneer-dies.html | Len Lye, 78, Experimental Artist And Fine-Art Film Pioneer, Dies; Renewed Interest in Sculpture | True | By Grace Glueck | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/miss-myerson-and-lindsay-disclose-1979-earnings-some-other-earnings.html | Miss Myerson and Lindsay Disclose 1979 Earnings; Some Other Earnings | True | By Maurice Carroll | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/commodities-cattle-futures-plunge-on-news-of-us-figures-volatile.html | COMMODITIES Cattle Futures Plunge On News of U.S. Figures; Volatile Day for Sugar | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/us-vows-to-press-carter-edict-to-end-flotilla-from-cuba-no-sign-by.html | U.S. VOWS TO PRESS CARTER EDICT TO END FLOTILLA FROM CUBA; NO SIGN BY CASTRO ON AIRLIFT More Refugees Arrive in Florida-- Treasury Sets a $50,000 Fine for Aiding Illegal Travel 4,000 New Arrivals Relatives Given Priority U.S. VOWS TO PRESS ORDER ON REFUGEES 'In Mariel, Cuba Governs' A Precautionary Move | True | By Robert Pear Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/events-and-openings-films-music-dance-cabaret-music-dance-theater.html | Events and Openings; Films Music Dance Cabaret Music Dance Theater Music Dance Cabaret | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/west-germans-to-boycott-games-step-likely-to-influence-neighbors.html | West Germans to Boycott Games; Step Likely to Influence Neighbors; Other Panels May Reconsider Carter Terms Step Courageous Soviet Talks of Pressure Portuguese Will Go to Moscow | True | By John Vinocur Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/economic-scene-the-recessions-special-traits.html | Economic Scene; The Recession's Special Traits | True | Leonard Silk | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/house-democrats-oppose-move-to-tax-social-security-benefits.html | House Democrats Oppose Move To Tax Social Security Benefits | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/cold-night-for-islander-goalies-dispute-over-goal-smith-complains.html | Cold Night for Islander Goalies; Dispute Over Goal Smith Complains Islanders Scoring | True | By Jim Naughton Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/us-to-weigh-end-of-bonus-interest.html | U.S. to Weigh End Of 'Bonus' Interest | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/army-bans-communist-nationals-from-science-meetings-it-backs-move.html | Army Bans 'Communist Nationals' From Science Meetings It Backs; Move Termed Short-Sighted' | True | By Robert Reinhold Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/fbi-agents-testify-in-racefixing-trial-exchange-about-suspension.html | F.B.I. Agents Testify in Race-Fixing Trial; Exchange About Suspension Will Appeal Suspension | True | By Thomas Rogers | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/brokers-murder-convictions-voided-lack-of-motive-is-conceded.html | Broker's Murder Convictions Voided; Lack of Motive Is Conceded | True | By Diane Henry Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/credit-markets-prices-drop-on-volcker-outlook-3month-bills-up-at.html | CREDIT MARKETS Prices Drop on Volcker Outlook; 3-Month Bills Up at 8.60% T-bill Rates as Low as 8% New Corporate Issues Key Rates | True | By John H. Allan | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/auctions-andre-meyer-art-sale-in-fall.html | Auctions; Andre Meyer art sale in fall. | True | Rita Reif | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/in-china-liuism-is-back-but-not-capitalism.html | In China, 'Liuism' Is Back, But Not Capitalism | True | By Ross Terrill | 1980-05-19 0:00 | TX 468317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/blue-jays-1-mariners-0.html | Blue Jays 1, Mariners 0 | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/joint-panel-cuts-us-aid.html | Joint Panel Cuts U.S. Aid | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/art-camden-town-group-at-yale-center.html | Art: Camden Town Group at Yale Center | True | By Hilton Kramer | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/a-vacant-apartment-building-and-6-houses-burn-in-the-bronx.html | A Vacant Apartment Building And 6 Houses Burn in the Bronx | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/reagan-speaks-to-4200-at-dinner-of-nassau-gop.html | Reagan Speaks to 4,200 at Dinner of Nassau G.O.P. | True | By Frank Lynn Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/a-clear-policy-for-the-castro-tide.html | A Clear Policy for the Castro Tide | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/rca-introduces-video-recorders.html | RCA Introduces Video Recorders | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/us-is-skeptical-on-afghan-plan-and-wide-talks-muskie-calls-plan.html | U.S. Is Skeptical On Afghan Plan And Wide Talks; Muskie Calls Plan 'Cosmetic' U.S. Aides Skeptical on Afghan Plan and World Talks What Muskie Will Tell Gromyko | True | By Bernard Gwertzman Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/moslems-sue-princess-for-20-billion-in-damages.html | Moslems Sue 'Princess' For $20 Billion in Damages | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/our-growing-welfare-state.html | Our Growing Welfare State | True | By Sar A. Levitan | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/arab-investors-lose-bid-for-bank-group.html | Arab Investors Lose Bid for Bank Group | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/met-opera-begins-a-drive-for-100-million-artistdevelopment-plan-met.html | Met Opera Begins a Drive for $100 Million; Artist-Development Plan Met Opera in Fund Drive Other Companies' Finances An Orchestra Weekend At Carnegie Hall | True | By Harold C. Schonberg | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/mexico-lifts-price-of-some-oil-150.html | Mexico Lifts Price Of Some Oil $1.50 | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/mijatovic-taking-over-yugoslavs-presidency.html | Mijatovic Taking Over Yugoslavs' Presidency | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/justice-department-to-seek-crossdistrict-desegregation-in-houston.html | Justice Department to Seek Cross-District Desegregation in Houston; 'Asinine,' Houston Mayor Says | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/honor-student-16-is-slain-on-way-home-from-prom-first-time-had-won.html | Honor Student, 16, Is Slain On Way Home From Prom; 'First Time' Had Won Scholarship Youth Slain on Way Home From Prom | True | By Barbara Basler | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/annette-turngren-is-dead-at-78-was-author-of-books-for-children.html | Annette Turngren Is Dead at 78; Was Author of Books for Children | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/smallbusiness-aid-is-urged.html | Small-Business Aid Is Urged | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/stock-climb-is-led-by-takeover-issues-howard-johnson-gains.html | Stock Climb Is Led By Takeover Issues; Howard Johnson Gains | True | By Vartanig G. Vartan | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/refugees-fail-in-jet-hijacking.html | Refugees Fail in Jet Hijacking | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/motion-to-move-trial-denied.html | Motion to Move Trial Denied | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/morgans-new-investment-chief.html | Morgan's New Investment Chief | True | Leonard Sloane | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/topics-our-worldly-leaders-malaprop-president-bigjet-senator.html | Topics Our Worldly Leaders; Malaprop President Big-Jet Senator | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/hispanic-dance-gala-bikeathon-at-3-parks.html | Hispanic Dance Gala; Bike-a-Thon at 3 Parks | True | By Jennifer Dunning | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/at-cannes-festival-money-is-the-theme.html | At Cannes Festival, Money Is The Theme | True | By Vincent Canby Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/market-place-somber-insurance-figures.html | Market Place; Somber Insurance Figures | True | Robert Metz | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/businessman-on-bicycle-killed.html | Businessman on Bicycle Killed | True | Special to The New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/bluegrass-revival-at-fisher-hall-bluegrass-revival-at-fisher-hall.html | Bluegrass Revival At Fisher Hall; Bluegrass Revival At Fisher Hall Tips on Tickets | True | By John Rockwell | 1980-05-19 0:00 | TX 468317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/afghan-leaflets-extolling-defiance-again-distributed-nightly-in.html | Afghan Leaflets Extolling Defiance Again Distributed Nightly in Kabul; 'Polar Bears' Are Asked to Leave Schoolgirls Played Major Role Spirit of Defiance Heightened | True | By Michael T. Kaufman Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/world-news-briefs-president-of-guinea-unhurt-in-assassination.html | World News Briefs; President of Guinea Unhurt In Assassination Attempt Caramanlis Assumes Office As the President of Greece Editor of Banned Magazine In Taiwan Gets 5 Years Singapore Ship Refuses To Pick Up Vietnamese | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/tv-weekend-first-part-of-moviola.html | TV Weekend First Part Of 'Moviola' | True | TOM BUCKLEY | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/havana-says-it-supports-evacuation-by-private-flotilla-relatives.html | Havana Says It Supports Evacuation by Private Flotilla; Relatives Reported Harassed Dissension Aboard Boats Anti-American March Planned | True | By Edward Schumacher Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/deliverers-union-head-convicted-of-extortion-and-evasion-of-taxes.html | Deliverers Union Head Convicted of Extortion And Evasion of Taxes; Deliverers' Head Guilty in Payoffs From Companies Interim Strike Papers Cited Forfeiting of Union Post | True | By Arnold H. Lubasch | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/paine-webber-reports-net-loss.html | Paine Webber Reports Net Loss | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/sports-today.html | Sports Today | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/henderson-traded-to-49ers.html | Henderson Traded to 49ers | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/rotc-cadets-mark-a-first-for-city-congratulations-commander-rotc.html | R.O.T.C. Cadets Mark a First for City; 'Congratulations, Commander' R.O.T.C Cadets Mark a First for the City The Lure of the Sea | True | By Anna Quindlen | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/diamond-to-file-suit-on-cavenham-offer.html | Diamond to File Suit On Cavenham Offer | True | | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-16 | 1980-05-16 | https://www.nytimes.com/1980/05/16/archives/japan-plans-end-to-auto-parts-tariff-procurement-issue-unresolved.html | Japan Plans End to Auto Parts Tariff; Procurement Issue Unresolved Japan Levy Set to End | True | By Junnosuke of Usa Special To the New York Times | 1980-05-19 0:00 | TX 468317 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/sports-of-the-times-3-hardheaded-flyers.html | Sports of The Times; 3 Hard-Headed Flyers | True | DAVE ANDERSON | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/saturday-news-quiz.html | Saturday News Quiz | True | LINDA AMSTER | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/and-still-haitians-come.html | And Still, Haitians Come | True | By Naomi F. Zucker | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/red-sox-2-indians-1.html | Red Sox 2, Indians 1 | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/outside-banks-flock-to-houston-seek-to-benefit-by-financing-energy.html | Outside Banks Flock to Houston; Seek to Benefit By Financing Energy Boom Key to Success Outside Banks Seeking Share in Houston Boom Difficulties of Newcomers | True | By Robert A. Bennett Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/notes-on-people-zealous-official-to-make-maryland-come-clean.html | Notes on People; Zealous Official to Make Maryland Come Clean Working for Reward Long-Running Battle Over Pearl Buck's Estate Ends A Car That Will Take You Anywhere but Philadelphia An Ode to Aging The Hot Tub Fad Takes a Healthy Turn in Connecticut | True | Albin Krebs | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/braniff-raising-fares-25-braniff-to-raise-fares-by-25-in-two-stages.html | Braniff Raising Fares 25%; Braniff to Raise Fares By 25% in Two Stages 'Modest Increase' Planned | True | By Ernest Holsendolph Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/jazz-lou-levy-pianist-as-a-solo.html | Jazz: Lou Levy, Pianist, as a Solo | True | JOHN S. WILSON | 1980-05-21 0:00 | TX 472969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/church-is-divided-over-policy-on-retarded-no-compromise-reached.html | Church Is Divided Over Policy on Retarded; No Compromise Reached | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/presley-doctor-indicted-on-drugs.html | Presley Doctor Indicted on Drugs | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/muskie-and-gromyko-confer-for-3-hours-talk-termad-blunt-brzezinskis.html | MUSKIE AND GROMYKO CONFER FOR 3 HOURS; TALK TERMED BLUNT; BRZEZINSKI'S AIDES KEPT OUT Before Seeing Russian, Secretary Gives Tough Speech Assailing Soviet's Afghan Thrust Muskie Deplores Soviet Move Experts Accompany Muskie Muskie-Gromyko Talk Called Blunt Muskie's Speech Is Tough | True | By Bernard Gwertzman Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/sindona-has-worsened-hospital-says-heart-affected-by-drug-tried-to.html | Sindona Has Worsened, Hospital Says; Heart Affected by Drug Tried to Refuse Treatment Disappeared Before Trial | True | By Josh Barbanel | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/lachance-says-court-did-not-order-him-to-quit-deliverers-union-post.html | LaChance Says Court Did Not Order Him to Quit Deliverers' Union Post; 'Ties Should Be Severed' Guilty in $300,000 Payoffs 3,000 Drivers in Union | True | By Arnold H. Lubasch | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/publicly-traded-funds.html | Publicly Traded Funds | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/bridge-lee-goldberg-remembered-as-heroine-behind-scenes-a-big-job-a.html | Bridge; Lee Goldberg Remembered As Heroine Behind Scenes A Big Job Ahead for South | True | By Alan Truscott | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/entertainment-events-music-dance.html | Entertainment Events; Music Dance | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/an-expennsylvania-official-gets-a-parole-after-nearly-27-months.html | An Ex-Pennsylvania Official Gets A Parole After Nearly 27 Months | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/lebanon-reports-border-crossing-by-israeli-battalion.html | Lebanon Reports Border Crossing by Israeli Battalion | True | Special to The New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/business-digest-the-economy-companies-energy-international-the.html | BUSINESS Digest; The Economy Companies Energy International The Markets Today's Columns | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/previewing-picasso-an-international-cast-from-the-world-of-art.html | Previewing Picasso: An International Cast From the World of Art | True | By Anne-Marie Schiro | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/problems-about-a-channel-beset-ted-turner-cable-news-network.html | Problems About a Channel Beset Ted Turner Cable News Network; Unsuccessful Petition Summer Camp Jobs Available | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/charter-and-corco-agree-on-takeover-proposal-bid-by-arabian-seaoil.html | Charter and Corco Agree On Takeover Proposal; Bid by Arabian Seaoil Charter and Corco Agree on Takeover 'They're Going to Get a Steal' | True | By Anthony J. Parisi | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/345-million-claims-by-new-york-state-turned-down-by-us-medicaid.html | $345 MILLION CLAIMS BY NEW YORK STATE TURNED DOWN BY U.S.; MEDICAID PAYMENTS INVOLVED Action Could Upset Carey Budget --Mrs. Harris Asserts Albany Drew Funds Improperly U.S. Deductions Are Planned U.S. Rejects $345 Million in Claims by New York State | True | By Richard J. Meislin Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/brezhnevgiscard-parley-in-poland-is-reportedly-set-in-next-few-days.html | Brezhnev-Giscard Parley in Poland Is Reportedly Set in Next Few Days; Site of Meeting Not Clear Conference Not Fully Defined French Unaware of Meeting | True | By John Darnton Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/canadian-musical-puts-national-hero-on-stage.html | Canadian Musical Puts National Hero on Stage | True | By Barbara Gamarekian Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/carter-signs-interim-legislation-for-funds-to-back-food-stamps.html | Carter Signs Interim Legislation For Funds to Back Food Stamps | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/nfl-is-upheld-on-free-agents.html | N.F.L. Is Upheld on Free Agents | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/television-morning-afternoon-evening.html | Television; Morning Afternoon Evening | True | | 1980-05-21 0:00 | TX 472969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/mondale-pleads-with-democrats-to-unite-in-effort-to-defeat-reagan.html | Mondale Pleads With Democrats to Unite in Effort to Defeat Reagan; Elder Brown Backs Carter Anderson Effort Assessed | True | By Terence Smith Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/mortgage-miseries-shift-the-mobile-societys-gears-tight-credit-high.html | Mortgage Miseries Shift the Mobile Society's Gears; Tight Credit, High Interest Economic Risk Cited Some See Benefit in Stability $15,000 to Move Manager A Costly Corporate Move | True | By N.r. Kleinfield | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/20-persons-hurt-in-a-sudden-stop-of-an-ind-train-19-are-taken-to.html | 20 Persons Hurt In a Sudden Stop Of an IND Train; 19 Are Taken to Hospitals | True | By Glenn Fowler | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/dr-may-chinn-receives-an-honorary-columbia-degree.html | Dr. May Chinn receives an honorary Columbia degree. | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/sadat-sends-letter-to-carter-on-dispute-with-israel-israelis.html | Sadat Sends Letter to Carter on Dispute With Israel; Israelis Accused in Violence No Mistake, Egyptian Says | True | By Henry Tanner Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/reagan-says-carters-effort-to-halt-cuban-refugee-boats-is-inhumane.html | Reagan Says Carter's Effort to Halt Cuban Refugee Boats Is Inhumane; Looking Ahead to 1981 Says Carter Acted Belatedly | True | By Howell Raines Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/pop-suzanne-fellini-in-melange.html | Pop: Suzanne Fellini in Melange | True | By Robert Palmer | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/yonkers-track-could-close.html | Yonkers Track Could Close | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/industrial-output-down-19-in-april-fall-biggest-in-more-than-5.html | INDUSTRIAL OUTPUT DOWN 1.9% IN APRIL; Fall Biggest in More Than 5 Years -- Housing Starts Also Drop April's Factory Output And Housing Starts Off Based on Actual Construction | True | By Steven Rattner Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/stock-market-prices-show-modest-rise-stronger-energy-group.html | Stock Market Prices Show Modest Rise; Stronger Energy Group | True | By Alexander R. Hammer | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/lietkze-holes-ace-ties-record-topples-watson.html | Lietkze Holes Ace, Ties Record, Topples Watson | True | Special to The New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/going-and-coming.html | Going and Coming | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/world-gold.html | World Gold | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/us-acts-to-cut-flow-of-cubans-boats-reaching-key-west-seized.html | U.S. Acts to Cut Flow of Cubans; Boats Reaching Key West Seized; Skeptical of Castro Assent U.S. ACTING TO STEM THE FLOW OF CUBANS First Chartered Ship Arrives The Long Waiting Line | True | By Joseph B. Treaster Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/argentine-economy-hurt-by-bank-crisis-inflation-fueled-by-reactions.html | Argentine Economy Hurt by Bank Crisis; Inflation Fueled By Reactions Other Economic Woes | True | By Juan de Onis Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/world-news-briefs-leaders-of-ugandan-coup-meeting-with-nyerere.html | World News Briefs; Leaders of Ugandan Coup Meeting With Nyerere Zimbabwe Appoints White To Be Its Chief Justice | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/chevron-raises-gas-oil-prices.html | Chevron Raises Gas, Oil Prices | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/corrections.html | CORRECTIONS | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/muskie-is-told-europe-will-hedge-on-a-ban-on-trading-with-iran.html | Muskie Is Told Europe Will Hedge on a Ban On Trading With Iran; Right to Expect a Ban | True | Special to The New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/carter-sees-killanin-on-olympics.html | Carter Sees Killanin on Olympics | True | By Steven R. Weisman Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/new-rule-voted-on-disclosures-on-used-autos-sticker-would-list.html | New Rule Voted On Disclosures On Used Autos; Sticker Would List Parts and Indicate Condition Impact of the Vote | True | By A. O. Sulzberger Jr. Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/sports-today-baseball-boxing-golf-harness-racing-hockey-jaialai.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING HOCKEY JAI--ALAI LACROSSE RUNNING TENNIS THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-05-21 0:00 | TX 472969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/around-the-nation-teachers-vote-to-end-strike-in-springfield-mass.html | Around the Nation; Teachers Vote to End Strike In Springfield, Mass. E.P.A. Asks A-Plant Test For Destruction of PCB 3 Killed as Severe Flooding Strikes Southern Louisiana Jewish Unit Claims a 'First' In Divorce Given to Woman | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/us-vow-on-bonds-aided-rating-for-battery-project-bonds-effectively.html | U.S. Vow on Bonds Aided Rating for Battery Project; Bonds Effectively Sold Out Earlier Ground-Breaking Plans | True | By Michael Goodwin | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/mrs-dent-fires-a-68-shares-golf-lead-miss-bradley-a-stroke-back-ace.html | Mrs. Dent Fires a 68, Shares Golf Lead; Miss Bradley a Stroke Back Ace for Miss Ferraris Mrs. Dent Fires a 68 Hole Listed Among 18 Best | True | By Gordon S. White Jr. Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/diamond-sues-goldsmith.html | Diamond Sues Goldsmith | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/company-news-harvester-to-sell-scout-vehicle-unit-tiger-and.html | COMPANY NEWS Harvester to Sell Scout Vehicle Unit; Tiger and Seaboard Revise Merger Pact Gulf Broadcasting Makes Station Offer Amax Unit Expands Liggett Accepts Grand Met Bid Cummins Engine Plans Layoffs U.S. Cites Arco On Price Violations COMPANY BRIEFS | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/east-coast-oil-prospects-upgraded-by-us-estimate-based-on-fresh.html | East Coast Oil Prospects Upgraded by U.S.; Estimate Based On Fresh Data | True | By Richard D. Lyons Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/books-of-the-times-flatterer-of-cities-freeways-as-fleeways.html | Books of The Times; Flatterer of Cities Freeways as Fleeways | True | By Anatole Broyard | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/zahringer-medalist-in-travis-golf-event-help-from-a-pro.html | Zahringer Medalist In Travis Golf Event; Help From a Pro | True | By Deane McGowen Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/us-cool-to-warsaw-pact-idea.html | U.S. Cool to Warsaw Pact Idea | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/move-to-dismiss-queens-teacher-is-cast-in-doubt-action-by-the-local.html | Move to Dismiss Queens Teacher Is Cast in Doubt; Action by the Local Board Could Overturn Decision Appeal of Board's Suspension Photographs Seen | True | By Jill Smolowe | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/letter-on-cutting-taxes-yes-even-fewer-sleepless-nights-letters-put.html | Letter: On Cutting Taxes; Yes, Even Fewer Sleepless Nights Letters Put the Realty Tax Burden Where It Belongs Carter Should Take On Brzezinski's Job A World in Trouble Over Communication Ballplayers, Owners and the Public Trough Saudi Justice Toward Oil Independence via Electric Homes | True | JUDE WANNISKIPHILIP FINKELSTEINWILLIAM O. BEEMANRICHARD N. FRYEMARVIN J. MILLERJACQUES LIWERS. BARON | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/gauging-the-delegate-count-as-the-nominations-approach-news.html | Gauging the Delegate Count as the Nominations Approach; News Analysis A Difficult Assessment | True | By Adam Clymer | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/tolls-are-raised-for-two-tunnels-and-six-bridges-will-affect-four.html | Tolls Are Raised For Two Tunnels and Six Bridges; Will Affect Four Boroughs --Some Trips to Cost \$1 Expected to Yield \$33 Million Verrazano-Narrows Is Exempt M.T.A. Increases Tolls for 2 Tunnels and 6 Bridges | True | By Ari L. Goldman | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/nixdorf-to-vie-with-ibm-in-computer-hardware-subsidiary-in-north.html | Nixdorf to Vie With I.B.M. in Computer Hardware; Subsidiary in North America | True | By John Tagliabue Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/a-scholarship-is-set-up-in-name-of-slain-youth.html | A Scholarship Is Set Up In Name of Slain Youth | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/joan-schneider-bride-of-dr-gerald-seaman-marilyn-home-to-receive.html | Joan Schneider Bride of Dr. Gerald Seaman; Marilyn Home to Receive Handel Medal on the Air | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/67-are-reported-killed-in-san-salvadors-strife.html | 67 Are Reported Killed In San Salvador's Strife | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/more-banks-cut-prime-to-16-.html | More Banks Cut Prime to 16 % | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/nancy-jones-wed-to-rb-armstrong.html | Nancy Jones Wed To R.B. Armstrong | True | | 1980-05-21 0:00 | TX 472969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/owners-reject-freeagent-offer-owners-reject-players-offer.html | Owners Reject Free-Agent Offer; Owners Reject Players' Offer | True | By Murray Chass | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/virginia-clay-captures-workinghunter-crown.html | Virginia Clay Captures Working-Hunter Crown | True | Special to The New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/antius-mood-seen-at-islamic-meeting-session-in-pakistan-begins.html | ANTI-U.S. MOOD SEEN AT ISLAMIC MEETING; Session in Pakistan Begins Today to Discuss Regional Conflicts No Improvements Are Seen U.S. Aware of Islamic Shift | True | By Marvine Howe Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/us-refuses-funds-to-avert-olympic-units-bankruptcy-committee-to.html | U.S. Refuses Funds to Avert Olympic Unit's Bankruptcy; Committee to Keep Trying Benefits to the State | True | Special to The New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/your-money-payment-plans-in-bankruptcies.html | Your Money ; Payment Plans In Bankruptcies | True | Deborah Rankin | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/george-johnson-returned-to-bucks-by-the-nuggets.html | George Johnson Returned To Bucks by the Nuggets | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/preservation-is-never-done.html | Preservation Is Never Done | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/business-records.html | Business Records | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/islanders-talking-tough-for-tonight-game-of-strength.html | Islanders Talking Tough for Tonight; Game of Strength | True | By Jim Naughton | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/lakers-down-76ers-123107-and-capture-nba-crown-magic-johnson-scores.html | Lakers Down 76ers, 123-107, and Capture N.B.A. Crown; Magic Johnson Scores 42 Honor Was a Surprise 76er Rally Is Defused Lakers Capture N.B.A. Crown Lakers Impress Erving 76ers-Lakers Scoring Chones Cites Fast Break | True | By Sam Goldaper Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/the-norway-nee-france-returns-to-new-york-under-a-new-flag.html | The Norway, Nee France, Returns to New York Under a New Flag | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/in-vienna-strong-contrasts-of-crisis-and-past-accords-detente-is-a.html | In Vienna, Strong Contrasts Of Crisis and Past Accords; 'Detente Is a Precious Thing' Attempt to Lure Molotov Change in Soviet Policy Contrasts In Mood C.I.A. Link to Molotov Denied | True | By Flora Lewis Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/new-bond-issues.html | New Bond Issues | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/chinaglia-sets-scoring-record.html | Chinaglia Sets Scoring Record | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/japans-ruling-party-fails-in-vote-ohira-schedules-elections-for.html | Japan's Ruling Party Fails in Vote; Ohira Schedules Elections for June; Cabinet Supports Ohira Move Ohira Calls Election After Defeat on Confidence Vote | True | Special to The New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/variety-of-events-mark-armed-forces-week.html | Variety of Events Mark Armed Forces Week | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/pooled-efforts-can-make-welfare-work.html | Pooled Efforts Can Make Welfare Work | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/mets-offset-power-shortage-with-11-hits-to-beat-braves-by-53-allen.html | Mets Offset Power Shortage With 11 Hits to Beat Braves by 5-3; Allen Takes Over | True | By Michael Strauss Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/money.html | Money | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/8-filling-stations-on-li-charged-with-collusion-indicted-concern.html | 8 Filling Stations On L.I. Charged With Collusion; Indicted Concern Operates Along the Parkways Accused of Overcharging | True | By Frances Cerra | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/chinese-707like-jet-doesnt-fly.html | Chinese 707-Like Jet Doesn't Fly | True | By Fox Butterfield Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/california-senate-backs-laetrile.html | California Senate Backs Laetrile | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/judge-restrains-auction-of-simon-museum-art-african-music-and-dance.html | Judge Restrains Auction Of Simon Museum Art; African Music and Dance Bill | True | By Grace Glueck | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/errico-defense-rests-in-racefixing-trial-fbi-agent-testifies-amys.html | Errico Defense Rests in Race-Fixing Trial; F.B.I. Agent Testifies Amy's Testimony | True | By Thomas Rogers | 1980-05-21 0:00 | TX 472969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/schaefer-pins-hope-on-stroh-schaefer-pins-hopes-on-stroh-preserving.html | Schaefer Pins Hope on Stroh; Schaefer Pins Hopes on Stroh Preserving Schaefer Label A Setback for Advertising AT A GLANCE F.&M. Schaefer | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/study-sees-oil-promise-for-soviet-findings-clash-with-the-cias-new.html | Study Sees Oil Promise For Soviet; Findings Clash With the C.I.A.'s New Oil fields | True | By Youssef M. Ibrahim Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/shock-and-cynicism-riding-dead-heat-in-bribe-scandal-bitterness.html | Shock and Cynicism Riding Dead Heat in Bribe Scandal; Bitterness Over Scandal Shock and Cynicism Riding a Dead Heat in Scandal What About the Trainers? 'The Other Side of the Coin' Rumors at Time Recalled 'I Didn't See Nothing' 'My Conscience Is Clear' Cynicism In Grandstand | True | By Carey Winfrey | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/baker-fails-to-induce-gop-leaders-to-back-javits-queens-leader.html | Baker Fails to Induce G.O.P. Leaders to Back Javits; Queens Leader Notes Split Primary Appears Likely | True | By Frank Lynn | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/observer-up-against-those-gallic-wiles.html | OBSERVER Up Against Those Gallic Wiles | True | By Russell Baker | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/big-surge-in-money-supply-quarterly-rate-is-down-despite-jump-in.html | Big Surge In Money Supply; Quarterly Rate Is Down Despite Jump in Week M-1B Up by $5.6 Billion Big Surge In Money Supply Effect Compounded | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/the-un-today.html | The U.N. Today | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/for-a-doctor-at-84-a-day-to-remember-abandoned-music-for-science.html | For a Doctor at 84, A Day to Remember; Abandoned Music for Science | True | By Nadine Brozan | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/israel-stands-firm-on-egypts-demands-officials-expressing.html | ISRAEL STANDS FIRM ON EGYPT'S DEMANDS; Officials Expressing Determination to Resist Pressures to Relax Position on Palestinians No Evidence of Despair Israel Opposes a Jerusalem Vote Success of Maneuver Doubted | True | By David K. Shipler Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/orioles-2-tigers-1.html | Orioles 2, Tigers 1 | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/who-medals-go-to-new-yorker-and-egyptian-for-work-in-malaria.html | W.H.O. Medals Go to New Yorker And Egyptian for Work in Malaria | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/school-ouster-of-white-girl-over-black-friend-stirs-virginia.html | School Ouster of White Girl Over Black Friend Stirs Virginia Dispute; Biblical Lesson on Romance Effect of School Enrollment Talking Between Two Barred Enter the Liberties Union | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/cuba-to-hold-huge-antius-rallies-today-some-diplomats-called-home.html | Cuba to Hold Huge Anti-U.S. Rallies Today; Some Diplomats Called Home U.S. Accused of Setting Fire | True | By Jo Thomas Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/music-ariel-trio-in-lighthearted-20thcentury-bill-crimes-and-dreams.html | Music: Ariel Trio in Lighthearted 20th-Century Bill; 'Crimes and Dreams' Closes | True | By Allen Hughes | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/chrysler-closing-plant-80-loss-estimate-raised-chrysler-closing.html | Chrysler Closing Plant; '80 Loss Estimate Raised; Chrysler Closing Plant; '80 Loss Estimate Raised | True | By Reginald Stuart Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/refugees-face-woes-in-immigration-laws-next-obstacle-for-cubans-is.html | REFUGEES FACE WOES IN IMMIGRATION LAWS; Next Obstacle for Cubans Is Code Seen by Experts as Complex and Difficult to Enforce 270,000 Immigrants a Year Status of the Cubans Parole Power for Refugees | True | By Robert Pear Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/ballet-caracalla-dancers-make-new-york-debut.html | Ballet: Caracalla Dancers Make New York Debut | True | By Jennifer Dunning | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/storm-signals-at-the-port-authority.html | Storm Signals at the Port Authority | True | | 1980-05-21 0:00 | TX 472969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/ferryman-calls-li-bridge-idea-unsound-good-enough-for-pt-barnum.html | Ferryman Calls L.I. Bridge Idea Unsound; Good Enough for P.T. Barnum Need for Transit Called Greater | True | By James Barron Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/campaign-report-kennedy-in-oregon-assails-carters-refusal-to-debate.html | Campaign Report; Kennedy, in Oregon, Assails Carter's Refusal to Debate Rosalynn Carter Defends Husband's No-Debate Stand Bush Compares President To Ex-Mayor of Cleveland Anderson Names Professor To Lead His Legal Challenge | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/john-wins-7th-as-jones-belts-pair-for-yanks-yanks-win-62-for-johns.html | John Wins 7th as Jones Belts Pair for Yanks; Yanks Win, 6-2, for John's 7th Jones Connects in Third | True | By Gerald Eskenazi | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/britains-retail-prices-soared-by-34-in-april-rate-called-appalling.html | Britain's Retail Prices Soared by 3.4% in April; Rate Called 'Appalling' | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/soviet-units-quit-east-germany.html | Soviet Units Quit East Germany | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/peking-boasts-fuller-shelves-than-moscow-restaurants-among-the-best.html | Peking Boasts Fuller Shelves Than Moscow; Restaurants Among the Best Russians Have Money, Few Goods | True | By Craig R. Whitney Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/the-region-youth-pleads-guilty-in-stabbing-of-girl-admitted-killer.html | The Region; Youth Pleads Guilty In Stabbing of Girl Admitted Killer of 40 Gets 25 Years to Life For the Record | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/about-politics-father-drinan-to-go-forward-gently.html | About Politics; Father Drinan to Go Forward, Gently | True | By Francis X. Clinesspecial To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/pimlico-thriller-looming-prestige-rides-with-risk-weber-city-miss.html | Pimlico Thriller Looming Prestige Rides With 'Risk' Weber City Miss Scores | True | By James Tuite Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/us-panel-rejects-atom-fuel-for-india-president-is-expected-to.html | U.S. PANEL REJECTS ATOM FUEL FOR INDIA; President Is Expected to Overrule Rebuff to State Department Strong Opposition Is Expected U.S. PANEL REJECTS ATOM FUEL FOR INDIA | True | By Richard Burt Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/going-out-guide-greenwich-greenery-tones-and-teams-feet-first.html | GOING OUT Guide; GREENWICH GREENERY TONES AND TEAMS FEET FIRST | True | Howard Thompson | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/sigrid-l-schultz-reporter-who-covered-rise-of-nazism-is-dead.html | Sigrid L. Schultz, Reporter Who Covered Rise of Nazism, Is Dead; Tribune's Bureau Chief | True | By George Goodman Jr. | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/south-korean-students-drop-street-protests-president-returns-to.html | South Korean Students Drop Street Protests; President Returns to Seoul Policeman Killed in Incident | True | By James P. Sterba Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/pentagon-orders-services-to-shift-stress-to-upkeep-would-lower.html | Pentagon Orders Services to Shift Stress to Upkeep; Would Lower Priority for Buying New Equipment Link to Iran Mission Denied Budget May Be Different Little Support in Congress Maintenance Backlog Estimated | True | By Richard Halloran Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/in-seoul-a-crucial-decision.html | In Seoul, A Crucial Decision | True | By Chong-Sik Lee | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/bright-colors-cool-grays-at-designer-fur-showings-red-lips-brought.html | Bright Colors, Cool Grays At Designer Fur Showings; Red Lips Brought a Smile | True | By Angela Taylor | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/music-pianist-sings-along.html | Music: Pianist Sings Along | True | By John S. Wilson | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/stage-rosalyn-dreders-graven-image-comedy-the-cast.html | Stage: Rosalyn Dreder's 'Graven Image,' Comedy; The Cast | True | By Mel Gussow | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/caracas-raises-fuel-oil-prices.html | Caracas Raises Fuel Oil Prices | True | Special to The New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/cuba-apologizes-for-mig-buzzing-protest-march-scheduled.html | Cuba Apologizes for MIG Buzzing; Protest March Scheduled | True | By Graham Hovey Special To the New York Times. | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/the-city-5-accused-in-queens-of-robbing-drivers-first-offender-gets.html | The City; 5 Accused in Queens Of Robbing Drivers First Offender Gets Year on Gun Charge 2d Man Is Sentenced For Officer's Murder Police Shoot Suspect In Brooklyn Robbery | True | | 1980-05-21 0:00 | TX 472969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/patents-a-vehicle-with-legs-and-feet-for-children-crib-sheet.html | Patents; A Vehicle With Legs And Feet For Children: Crib Sheet, Stuffed Doll, Soft Shoes Electronic Keyboard For Typewriters Is Simple Cuckoo Clock Operates Without Costly Bellows Device Designed To Keep Motorists From Dozing | True | Stacy V. Jones | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/damage-to-chromosomes-found-in-love-canal-tests-residents-not-yet.html | Damage to Chromosomes Found in Love Canal Tests; Residents Not Yet Informed Damage to Chromosomes Is Found In Tests on Love Canal's Residents Names of Scientists Involved Families Began Leaving | True | By Irvin Molotsky Special To the New York Times | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-17 | 1980-05-17 | https://www.nytimes.com/1980/05/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-05-21 0:00 | TX 472969 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/san-marino-to-attend-olympics.html | San Marino to Attend Olympics | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/patricia-mcgovern-married-to-broker.html | Patricia McGovern Married to Broker | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-power-play-was-something-special-goal-deflates-flyers-islanders.html | The Power Play Was Something Special; Goal Deflates Flyers Islanders Moved Puck Well Islanders Scoring | True | By Jim Naughton Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-dining-out-mendham-looks-can-be-deceiving-the.html | DINING OUT Mendham: Looks Can Be Deceiving; The Black Horse Inn Fair | True | By Anne Semmes | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/yankees-set-back-rangers-30-as-underwood-hurls-a-4hitter-change-of.html | Yankees Set Back Rangers, 3-0, As Underwood Hurls a 4-Hitter; Change of Attitude No.13 for Brown Yankees Box Score | True | By Gerald Eskenazi | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/sunday-observer-weak-hair-epidemic.html | Sunday Observer; Weak Hair Epidemic | True | By Russell Baker | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/troubled-kennedy-tv-effort-changes-direction-again-teddy-deserves.html | Troubled Kennedy TV Effort Changes Direction Again; 'Teddy Deserves Better' The Family and Chappaquiddick Assumptions About News Coverage | True | By Bernard Weinraub Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/tv-view-this-producer-has-a-new-angle-of-vision.html | TV VIEW; This Producer Has a 'New Angle of Vision' | True | JOHN J. O'CONNOR | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/js-wilson-cabinetmaker-weds-karen-smith-engineer.html | J.S. Wilson, Cabinetmaker, Weds Karen Smith, Engineer | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-art-art-and-architecture-aimed-at-the-masses.html | ART; Art and Architecture Aimed at the Masses | True | By Vivien Raynor | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-housing-the-fruits-of-a-bicentennial.html | NEW JERSEY HOUSING; The Fruits of a Bicentennial Project Recent Home Sales A Random Selection | True | By Ellen Rand | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/mcenroe-and-amaya-reach-final-in-japan-connors-dibbs-in-final.html | McEnroe and Amaya Reach Final in Japan; Connors, Dibbs in Final Panatta, Ramirez Advance Solomon Wins 4-Hour Match Miss Mascarin Victor in Italy | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/madeleine-m-gerli-wed-to-tv-eaton.html | Madeleine M. Gerli Wed to T.V. Eaton | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-day-care-makes-its-way-into-more-affluent.html | Day Care Makes Its Way Into More Affluent Classes; Day Care: Convenient, Reliable Alternative | True | By Andree Brooks | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-house-tour-ended-its-worth-in-doubt-connecticut.html | House Tour Ended, Its Worth in Doubt; CONNECTICUT HOUSING | True | By Andree Brooks | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/jane-danielle-barry-married-to-david-joyce-law-student.html | Jane Danielle Barry Married To David Joyce, Law Student | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/emma-hathaway-price-is-bride-of-james-daniel-vizzini-diane-e-davies.html | Emma Hathaway Price Is Bride of James Daniel Vizzini Diane E. Davies Is Married to James Burke Ann E. Rippe Bride of John W. McCrary, Law Student | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/st-johns-trackmen-take-big-east-title-queens-men-and-women-lead.html | St. John's Trackmen Take Big East Title; Queens Men and Women Lead Palmer Stadium Marks Broken | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/rugged-art-of-erecting-a-buildings-structure-buildings-in-steel-and.html | Rugged Art of Erecting A Building's Structure; Buildings In Steel and Concrete Rugged Art of Erecting Building Structure | True | By Suzanne Daley | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-rhodes-scholar-is-a-study-in-contrasts.html | Rhodes Scholar Is a; Study in Contrasts | True | By Rhoda Gilinsky | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/maria-kurenko-operatic-soprano-and-recording-artist-dead-at-89.html | Maria Kurenko, Operatic Soprano And Recording Artist, Dead at 89 | True | By Wolfgang Saxon | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/islanders-down-flyers-62-to-take-2-1-lead-in-series-six-straight.html | Islanders Down Flyers, 6-2, to Take 2-1 Lead in Series; Six Straight Goals Islanders Rout Flyers Yarborough Gains Pole | True | By Parton Keese Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/shippingmails.html | Shipping/Mails | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/china-memorializes-liu-shaoqi-who-was-purged-by-mao-rehabilitation.html | China Memorializes Liu Shaoqi, Who Was Purged by Mao; Rehabilitation Is Explained | True | By Fox Butterfield Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/music-debuts-in-review-joel-rosenwasser-pianist-with-informal.html | Music: Debuts in Review; Joel Rosenwasser, Pianist With Informal Manner Philip Wu, Chinese Tenor, And 'Old American Songs' Kim Brewer, Plays Faure Barcarolles Richard Becker Performs Two Beethoven Sonatas Janus Ensemble Offers World Premiere of Work Richard Bock Performs Haydn's Cello Concerto William Allgood Offers Varied Bassoon Program Progressive Ticket Prices For 'Billy Bishop' Previews | True | DONAL HENAHANJOSEPH HOROWITZRAYMOND ERICSONDONAL HENAHANJOHN ROCKWELLJOSEPH HOROWITZALLEN HUGHES | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/looking-for-the-catch-in-coal.html | Looking for the Catch in Coal | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/watson-trails-by-3-in-colonial.html | Watson Trails by 3 in Colonial | True | Special to The New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/in-praise-of-irelands-giants-on-a-literary-tour-of-dublin-in-praise.html | In Praise of Ireland's Giants On a Literary Tour of Dublin; In Praise of Irish Giants on a Literary Tour | True | By William Borders | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/correction.html | CORRECTION | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/cynthia-close-has-nuptials.html | Cynthia Close Has Nuptials | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Barbara Delatiner | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/preservationists-adopt-a-theme-on-saving-fuel-banners-stress-new.html | Preservationists Adopt a Theme On Saving Fuel; Banners Stress New Theme Extension of Laws a Goal | True | By Marjorie Hunter Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/realty-news-downtown-towers-planned.html | Realty News Downtown Towers Planned | True | By Carter B. Horsley | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-fourth-estate-authors-query.html | The Fourth Estate; Estate Author's Query | True | By Ted Morgan | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/inflation-and-age-patterns-imperiling-pension-system-the-pension.html | Inflation and Age Patterns Imperiling Pension System; The Pension Tangle First of a series. Inflation and a Demographic Shift Pose Huge Problem for U.S. Pension System Most Programs Called Sound Long-Term Outlook Dismal Inflation Is Magnified How a Pension Shrinks 'The System Destructs' Issue Difficult Politically More Rather Than Less How Social Security Began Poor Investment Performance Contributions From Earnings | True | By Karen W. Arenson | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/125-an-hour-the-male-models.html | $125 an Hour: The Male Models | True | By Dave Lindorff | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/elisabeth-allen-married-to-robert-j-lefort-jr.html | Elisabeth Allen Married To Robert J. LeFort Jr. | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-strange-epic-life-and-work-of-knut-hamsun.html | The Strange, Epic Life and Work of Knut Hamsun | True | By Robert Coles | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/longtime-rivals-brazil-and-argentina-are-mending-fences-open-for.html | Long-Time Rivals, Brazil and Argentina, Are Mending Fences; Open for Peaceful Nuclear Explosions | True | By Juan de Onis | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ballet-balanchines-walpurgisnacht.html | Ballet: Balanchine's 'Walpurgisnacht' | True | ANNA KISSELGOFF | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/retiring-fbi-chief-revised-city-office-budget-trims-and-loss-of.html | RETIRING F.B.I. CHIEF REVISED CITY OFFICE; Budget Trims and Loss of Agents Brought a Shift in Philosophy in Its Focus on Crimes Office Loses Agents One Result Is Abscam | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-tale-of-terrorism-terrorism.html | A Tale of Terrorism; Terrorism | True | By Flora Lewis | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/jon-borgzinner-dies-was-freelance-writer-and-magazine-editor.html | Jon Borgzinner Dies; Was Freelance Writer And Magazine Editor | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/powers-of-convention-delegates-weighed-amid-democratic-split-wiping.html | Powers of Convention Delegates Weighed Amid Democratic Split; Wiping Out Commitments Binding of Delegates Conflict With Charter Seen Convention Powers Stressed | True | By Warren Weaver Jr. Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/looking-at-chicago-chicago.html | Looking at Chicago; Chicago | True | By Edwin McDowell | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/us-doubts-pullout-from-afghanistan-washington-aides-report-moscow.html | U.S. DOUBTS PULLOUT FROM AFGHANISTAN; Washington Aides Report Moscow Gives Signs of Plans to Keep Permanent Force There U.S. Tries to Make a Point Move Called a Tactical Ploy | True | By Graham Hovey Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/best-sellers-fiction-nonfiction-footnotes.html | Best Sellers; FICTION NONFICTION FOOTNOTES | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ballesteros-leads-by-shot.html | Ballesteros Leads by Shot | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-student-alienation-found-undiminished.html | Student Alienation Found Undiminished | True | GENE RONDINARO | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-stage-fanlights-is-a-drama-the-cast.html | The Stage: 'Fanlights' Is a Drama; The Cast | True | By Richard F. Shepard | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/jazz-highlight-on-vocals.html | Jazz: Highlight on Vocals | True | By John S. Wilson | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/exugandan-leader-appeals-to-carter-binaisa-urges-the-west-to-press.html | EX-UGANDAN LEADER APPEALS TO CARTER; Binaisa Urges the West to Press Tanzania to Drop Recognition of New Military Regime Worried About His Safety American Asked to Leave Supervised Elections Agreed On | True | By Pranay B. Gupte Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/drop-in-us-energy-use-in-1979-hints-at-a-new-era-of-efficiency-79.html | Drop in U.S. Energy Use in 1979 Hints at a New Era of Efficiency; '79 Drop in Energy Use Raises Speculation on Future Extraordinary Factors Included Actually Cheaper in the 1960's Started Modifying Projections 7.6 Million Barrels in 1990 Transportation Drop Forecast Population Slowdown a Factor | True | By Anthony J. Parisi | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-saga-beyond-star-wars-the-saga-beyond-star-wars.html | The Saga Beyond 'Star Wars'; The Saga Beyond 'Star Wars' | True | By Aljean Harmetz | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/music-haydn-te-deum-and-brahmss-requiem.html | Music: Haydn Te Deum And Brahms's Requiem | True | By John Rockwell | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/outdoors-a-plea-for-decorum-among-sportsmen.html | Outdoors; A Plea for Decorum Among Sportsmen | True | NELSON BRYANT | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/editors-choice.html | Editors' Choice | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/europe-is-expected-to-hedge-sanctions-carters-iran-plan-seen-as.html | EUROPE IS EXPECTED TO HEDGE SANCTIONS; Carter's Iran Plan Seen as Unlikely to Be Backed at Naples Talks Plan Approved at the U.N. Common Market Nations Expected To Hedge on Iranian Boycott Plan Seen as Campaign Highlight Risk of Disagreement | True | By Paul Lewis Special to the New York Times | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-westchester-guide-mind-and-meditation-jewish.html | WESTCHESTER GUIDE; MIND AND MEDITATION JEWISH CULTURAL VARIETY ESTELLE PARSONS TO SPEAK PIANO AND ORGAN RECITAL WOMEN AND CONFLICTS OF PAPER AND PUPPETS O'NEILL DISCUSSION KOMEDY KLASSICS ISRAELIS CELEBRATE 70TH | True | ELEANOR CHARLES | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/pretoria-scandal-testimony-reveals-talk-of-murder.html | Pretoria Scandal Testimony Reveals Talk of Murder | True | By John F. Burns Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/behind-the-best-sellers-eric-van-lustbader.html | BEHIND THE BEST SELLERS; Eric Van Lustbader | True | By Carol Lawson | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/happy-reunion-on-coast-for-nba-champions-tough-viewing.html | Happy Reunion on Coast For N.B.A. Champions; Tough Viewing | True | By Carrie Seidman Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/political-chill-gives-shivers-to-economy-of-e-europe.html | Political Chill Gives Shivers To Economy Of E. Europe | True | By John Darnton | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/abortion-foes-issue-warning-to-a-legislator.html | Abortion Foes Issue Warning To a Legislator | True | By Richard J. Meislin Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/as-castro-zigged-and-zagged-on-the-refugees-so-did-carter-castro.html | As Castro Zigged and Zagged On the Refugees, So Did Carter; Castro Changes Rules | True | By Robert Pear | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/swedish-expremier-urges-world-disarmament-panel-final-decision-in.html | Swedish Ex-Premier Urges World Disarmament Panel; Final Decision in September | True | By John Vinocur Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/effective-at-effects.html | EFFECTIVE AT EFFECTS | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/hue-kash-5860-scores-in-sire-stakes-division.html | Hue Kash, $58.60, Scores In Sire Stakes Division | True | Special to The New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/nancy-newman-fiancee-of-dr-jonathan-morley.html | Nancy Newman Fiancee Of Dr. Jonathan Morley | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-school-finances-returning-to-court-schools.html | School Finances Returning To Court; Schools Lawsuit Continues | True | By Robert E. Tomasson | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/in-the-nation-minimum-good-news.html | IN THE NATION; Minimum Good News | True | By Tom Wicker | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/race-finishes-as-jockey-battle-hard-words-bearhug-meeting-denies.html | Race Finishes as Jockey Battle; Hard Words Bear-Hug Meeting Denies Infractions | True | By Joseph Durso Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/vinyl-chloride-in-air-prompts-closing-of-school-on-li-officials-see.html | Vinyl Chloride in Air Prompts Closing of School on L.I.; Officials See No Health Threat | True | By Shawn G. Kennedy Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-art-a-sampling-of-canadas-artistic-riches.html | ART A Sampling of Canada's Artistic Riches | True | By David L. Shirey | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-nation-in-summary-primary-sands-are-running-out-for-challengers.html | The Nation; In Summary Primary Sands Are Running Out For Challengers Food Stamp Funds Approved in Time Law's Long Arm Jails J. B. Stoner The Feds Think Big On Houston Schools E.R.A. Runs Into Illinois Scandal | True | Caroline Rand Herron and Daniel Lewis | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/mother-of-john-b-connally-dies.html | Mother of John B. Connally Dies | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-opinion-letters-to-the-long-island-editor-sounds-of.html | LETTERS TO THE LONG ISLAND EDITOR; Sounds of Birthing Rooms | True | JEANNE L. ROSENTHAL, M.DEDWARD T.CHAMBERSRICHARD and JOAN TARBOXNAN BUNCEJ. W. ROBINSON | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/malpractice-insurers-are-finding-a-new-market-among-ministers.html | Malpractice Insurers Are Finding A New Market Among Ministers | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILM CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY ROCKLAND IN CONNECTICUT | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/social-announcements.html | Social Announcements | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-efforts-under-way-to-bolster-fishing.html | Efforts Under Way To Bolster Fishing | True | By Leo H. Carney | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/most-in-poll-concerned-over-influx-of-cuban.html | Most in Poll Concerned Over Influx of Cuban | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-opinion-tourist-industry-sees-boon-in-changing-travel.html | Tourist Industry Sees Boon in Changing Travel Pattern | True | By John S. Rosenberg | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/pandas-veterinarians-try-artificial-method.html | Pandas' Veterinarians Try Artificial Method | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/our-coldwar-policy-circa-50-cold-war.html | OUR COLD-WAR POLICY, CIRCA '50; COLD WAR | True | By Fred M. Kaplan | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-rutgers-expects-sore-losers-some-sore-losers.html | Rutgers Expects 'Sore Losers'; Some 'Sore Losers' | True | By Mark Jaffe | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/jennifer-allen-gorog-is-married.html | Jennifer Allen Gorog Is Married | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/fraud-investigators-report-epidemic-of-pyramid-investment-schemes.html | Fraud Investigators Report Epidemic of 'Pyramid' Investment Schemes; Police Call It Hopeless A Voracious Demand 'This Is Our Money' | True | By Robert Lindsey Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/point-of-view-terrorism-and-the-overseas-executive.html | POINT OF VIEW; Terrorism and the Overseas Executive | True | By John E. Karkashian | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/spotlight-braniff-airways-color-it-red.html | SPOTLIGHT; Braniff Airways: Color It Red | True | By Doug McInnis | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/susan-gildenberg-a-teacher-affianced-to-steven-goldstein.html | Susan Gildenberg, a Teacher, Affianced to Steven Goldstein | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/antiques-a-rare-assemblage-of-dada-posters-from-1916-to-1922-dada.html | ANTIQUES; A Rare Assemblage Of Dada Posters From 1916 to 1922 'Dada is itself a child's word--a chance selection from the dictionary, or so the story goes-- and is evocative of all that Dada connotes: chance, defiance, futility, anti-art and the absurd. The name also lends itself to highly decorative typography.' | True | RITA REIF | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/dr-philip-warren-meilman-marries-alice-d-wheeler.html | Dr. Philip Warren Meilman Marries Alice D. Wheeler | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/dance-view-balanchine-faure-and-romanticism-dance-view-ballade-by.html | DANCE VIEW; Balanchine, Faure and Romanticism DANCE VIEW 'Ballade' by Balanchine 'The pervading sense is that of remembered romance.' | True | ANNA KISSELGOFF | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's tally for the Metropolitan Area | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/us-and-soviet-are-denounced-at-islamic-conference.html | U.S. and Soviet Are Denounced at Islamic Conference | True | By Marvine Howe Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/eccentric-briton-gives-her-jewels-to-the-nation-send-only-their.html | Eccentric Briton Gives Her Jewels to the Nation; Send Only Their Best Pieces | True | By William Borders Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/li-firefighter-accused-of-arson-in-fire-that-destroyed-a-church.html | L.I. Firefighter Accused of Arson In Fire That Destroyed a Church | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/between-two-worlds-worlds-country-side-authors-query.html | Between Two Worlds; Worlds Countryside Author's Query | True | By Irving Howe | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-2-pairs-of-peregrines-make-ornithological-history.html | 2 Pairs of Peregrines Make Ornithological History | True | By Pete McLain | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-coping-with-violence.html | Coping With Violence | True | J.M.G. | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/letters-an-ethnic-idea-literary-publisher.html | LETTERS; An Ethnic Idea Literary Publisher | True | JAMES R. BENIGERARTHUR ORRMONT | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-theater-despite-its-years-carousel-works.html | THEATER; Despite Its Years, 'Carousel' Works | True | By Haskel Frankel | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-artist-floor-by-floor-academic-works-blue-period-rose-period.html | The Artist Floor by Floor; Academic Works Blue Period Rose Period Iberian and African Influence Analytic Cubism Collage and Construction Sculpture Synthetic Cubism Neo-Classicism and Theater Related Works 'Guernica" Surrealist Influence 1938-46 Postwar Years | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/topics-zillionaire-artshared-cops-getting-into-pictures-practical.html | Topics; Zillionaire Art/Shared Cops Getting Into Pictures Practical Federalism | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-gardening-aquatic-plants-for-ponds-or-artificial.html | GARDENING Aquatic Plants for Ponds or Artificial Pools | True | By Carl Totemeier | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/koch-develops-a-contingency-plan-to-cope-with-possible-june-strike.html | Koch Develops a Contingency Plan To Cope With Possible June Strike | True | By Damon Stetson | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/miss-martin-and-lawyer-are-married.html | Miss Martin And Lawyer Are Married | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-opera-bel-canto-does-spohr.html | The Opera: Bel Canto Does Spohr | True | By Peter G. Davis | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/in-the-war-on-bugs-scientists-look-for-an-arsenal-of-natural.html | In the War on Bugs, Scientists Look For an Arsenal of Natural Killers; Likened to a Surgeon's Knife The Autographia | True | Special to The New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/music-pianist-with-ideas.html | Music: Pianist With Ideas | True | PETER G. DAVIS | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/lingerie-diversity.html | Lingerie Diversity | True | By Bernadine Morris | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/officer-shoots-motorcyclist.html | Officer Shoots Motorcyclist | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-board-to-block-rent-rises-if-owners-withhold-data.html | Westchester Board to Block Rent Rises if Owners Withhold Data; Hundreds Ignore Questionnaire | True | By Lena Williams Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-bereaved-parents-uniting-to-ease-loss.html | Bereaved Parents; Uniting to Ease Loss | True | By Louise Saul | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-opinion-that-good-ol-frontier-mentality.html | That Good Ol' Frontier Mentality | True | By Terence P. Ripmaster | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/radio-today-leading-events-the-weeks-concerts.html | Radio; Today: Leading Events The Week's Concerts | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-future-of-racing-in-new-york-is-in-dispute-growing-consensus-on.html | The Future Of Racing In New York Is in Dispute; Growing Consensus on a Takeover | True | By James Tuite | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/william-willock-jr-weds-kyle-citrynell.html | William Willock Jr. Weds Kyle Citrynell | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/book-ends-the-japanese-sensibility-printed-in-tokyo-on-prague.html | BOOK ENDS; The Japanese Sensibility Printed in Tokyo On Prague Street | True | By Herbert Mitgang | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/backgammon-all-the-signs-proved-true-he-lost-it-and-he-lost-it-big.html | Backgammon;; All the Signs Proved True; He Lost It and He Lost It Big | True | By Paul Magriel | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/congressman-named-to-panel.html | Congressman Named to Panel | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/reporters-notebook-dealing-with-the-mondale-alternative-looking-for.html | Reporter's Notebook: Dealing With the 'Mondale Alternative'; Looking for an Alternative | True | By Terence Smith Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/west-berlin-police-clash-with-antius-leftists.html | West Berlin Police Clash With Anti-U.S. Leftists | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-youth-hostel-route-in-britain-if-you-go-.html | The Youth Hostel Route in Britain; If You Go ... | True | By Frank Bailinsonf.b. | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/mary-leah-carrabba-married-to-dr-gerard-michael-nolan.html | Mary Leah Carrabba Married To Dr. Gerard Michael Nolan | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-new-jersey-guide-today-social-history-summer-.html | NEW JERSEY GUIDE; Today SOCIAL HISTORY SUMMER SONGS JERSEY ARTISTS Wednesday GHOSTS AND SUCH Friday FILM CLASSICS Saturday BERGEN CONCERT VICTORIAN FAIR | True | Charles W. Nutt Jr. | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/schoolboy-allstars-to-compete.html | Schoolboy All-Stars to Compete | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/tourism-in-1980-a-rocky-road-to-summer-the-recession-and-120-gas.html | Tourism in 1980: A Rocky Road To Summer; The Recession And $1.20 Gas Cloud Outlook Tourism A Rocky Road to Summer | True | By Edwin McDowell | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-case-of-canada-mogul-magnificence-canada.html | The Case of Canada; Mogul Magnificence Canada | True | By Thomas Butson | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connally-gone-not-forgotten-by-big-business-republicans.html | Connally Gone, Not Forgotten By Big Business Republicans | True | By Thomas C.hayes | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/soviet-composers-latin-mass-hailed-a-quality-of-distance-mass.html | Soviet Composer's Latin Mass Hailed; 'A Quality of Distance' Mass Contains Part of Credo 10-Minute Ovation Sound of a Nonbeliever 'Played the Piano Rather Badly' | True | By Craig R. Whitney Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/sports-news-briefs-hagler-outpoints-geraldo-in-las-vegas-10rounder.html | Sports News Briefs; Hagler Outpoints Geraldo In Las Vegas 10-Rounder Canadian Diver Is Injured As She Hits Springboard Pironi, in a Ligier, Gains Pole in Monaco Grand Prix | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/gail-virginia-bartholomew-is-bride-of-willis-jay-osgood.html | Gail Virginia Bartholomew Is Bride of Willis Jay Osgood | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-westchester-housing-interest-rates-limit.html | WESTCHESTER HOUSING; Interest Rates Limit Remodeling Recent Home Sales A Random Selection | True | By Betsy Brown | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-genuine-enthusiasm-from-amateurs-music.html | Genuine Enthusiasm From Amateurs; MUSIC | True | By Robert Sherman | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-quartet-of-openings-off-broadway-this-week.html | A Quartet of Openings Off Broadway This Week | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-antiques-where-washington-planned-battle.html | ANTIQUES; Where Washington Planned Battle CALENDAR | True | By Frances Phipps | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ellen-ecker-is-planning-bridal-june-7.html | Ellen Ecker Is Planning Bridal June 7 | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/golden-virtuosity-from-brass-golden-brasses.html | Golden Virtuosity From Brass; Golden Brasses | True | By Peter G. Davis | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-antiques-meandering-in-quaint-mauricetown.html | ANTIQUES Meandering in Quaint Mauricetown | True | By Carolyn Darrow | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-dessicated-flowers-at-the-bergenstage-dry-and.html | Dessicated Flowers At the Bergenstage; Dry and Pretentious | True | By Joseph Catinella | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/craftsman-jenkins-seeks-250th-victory-in-class-with-roberts-and.html | 'Craftsman' Jenkins Seeks 250th Victory; In Class With Roberts and Spahn Seeks Appreciation for Fastball | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/music-view-chamber-music-prospects.html | MUSIC VIEW; Chamber Music Prospects | True | HAROLD C. SCHONBERG | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-connecticut-guide-fiddling-in-hartford-preparing.html | CONNECTICUT GUIDE; FIDDLING IN HARTFORD PREPARING FOR PICASSO TWAIN'S TYPESETTER | True | ELEANOR CHARLES | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/letters-the-new-marks-in-the-mx-shell-game-why-the-president-missed.html | Letters; The New Marks in the MX Shell Game Why the President Missed Tito's Funeral Oil Scenario 'Anyone But' Strategy Woodrow Wilson Cabinet Ideas and Woes A Carter Administration War on the Wrong Iranians | True | HERBERT SCOVILLE JR.EDWARD PESSENWILLIAM J. WHITEDOUGLAS BRINMICHAEL H. EBNERCHARLES GORDON | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/far-beyond-reality.html | FAR BEYOND; REALITY | True | By Richard Schickel | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-enduring-art-of-fooling-the-audience.html | The Enduring Art of Fooling the Audience | True | By L.r. Shannon | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/dance-le-retour-from-john-meehan.html | Dance: 'Le Retour' From John Meehan | True | By Anna Kisselgoff | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-opinion-politics-slicing-the-suffolk-judgeship-pie.html | POLITICS; Slicing the Suffolk Judgeship Pie | True | By Frank Lynn | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/life-in-liberated-cambodia-vietnam-has-delivered-cambodia-from-the.html | LIFE IN 'LIBERATED' CAMBODIA; Vietnam has delivered Cambodia from the horrors of the Pol Pot regime, but not from famine, which threatens once again. Now Hanoi is digging in for a long stay in this broken country. | True | By Henry Kamm | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-home-clinic-sealers-help-prolong-life-and-looks.html | HOME CLINIC Sealers Help Prolong Life and Looks of Blacktop Driveways; Answering the Mail | True | By Bernard Gladstone | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/weeks-art-auctions-rewrite-the-record-books-6-records-for-artists.html | Week's Art Auctions Rewrite the Record Books; 6 Records for Artists Post-World War II Records De Kooning Ties Record | True | By Rita Reif | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/cost-of-weapons-programs-rose-about-18-billion-in-first-quarter.html | Cost of Weapons Programs Rose About 1.8 Billion in First Quarter | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-guide-to-summer-music-festivals-in-the-us-alaska-arizona.html | A Guide to Summer Music Festivals in the U.S.; Alaska Arizona California Colorado Connecticut District of Columbia Florida Illinois Indiana Maine Maryland Massachusetts Michigan Minnesota Missouri Nebraska Nevada New Hampshire New Jersey New Mexico New York Music Festivals North Carolina Ohio Oklahoma Oregon Pennsylvania Music Festivals Puerto Rico Rhode Island South Carolina Tennessee Texas Vermont Virginia Washington Wisconsin Wyoming Canada | True | Compiled by Raymond Ericson | 1980-05-27 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-home-clinic-sealers-help-prolong-life-and-looks.html | HOME CLINIC; Sealers Help Prolong Life and Looks of Blacktop Driveways Answering the Mail | True | By Bernard Gladstone | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-3way-race-in-ninth-a-primary-hot-spot-3way-race.html | 3-Way Race in Ninth A Primary Hot Spot; 3-Way Race in Ninth A Primary Hot Spot | True | By Joseph F. Sullivan | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/school-plans-energy-surcharge.html | School Plans 'Energy' Surcharge' | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/world-news-briefs-french-troops-complete-withdrawal-from-chad.html | World News Briefs; French Troops Complete Withdrawal From Chad Birthday Greetings Sent To Pope by Polish Leaders London Bomb Kills Man Believed to Be Iranian Lebanon Reports 3 Dead In New Fighting in South | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/helen-marvel-wed-to-carter-strong.html | Helen Marvel Wed To Carter Strong | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/beating-the-hunger-deadline.html | Beating the Hunger Deadline | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/letters-the-dc10-money-funds-steel-and-coal-silver-tbill-yields.html | LETTERS; The DC-10 Money Funds Steel and Coal Silver T-Bill Yields | True | FREDERICK C. THAYERCHARLES ABZUGSAUL SCHINDLERFRED W. MAHLEYPAUL LEVINSON | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-opinion-a-woman-alone-on-a-park-bench-beyond-the-axioms.html | A Woman Alone on a Park Bench: Beyond the Axioms; SPEAKING PERSONALLY | True | By Claudia Mills | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/symposium-scheduled-on-dancers-foot-ills.html | Symposium Scheduled On Dancers' Foot Ills | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/libya-pursues-enemies-without.html | Libya Pursues Enemies Without | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/40-food-establishments-fail-sanitary-inspection.html | 40 Food Establishments Fail Sanitary Inspection | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-foodliving-turning-a-new-leaffor-lettuce.html | FOOD/LIVING Turning a New Leaf—for Lettuce | True | By Florence Fabricant | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/margo-joan-moore-and-roger-e-race-to-be-wed-aug-4.html | Margo Joan Moore And Roger E. Race To Be Wed Aug. 4 | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/nehemiah-takes-racing-layoff-back-to-former-coach-nehemiah-takes.html | Nehemiah Takes Racing Layoff; Back to Former Coach Nehemiah Takes Layoff From Competition Costello Sees Harmful Influences Maryland Return a Question | True | By Neil Amdur | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-long-island-this-week-art-music-dance-sports-for.html | Long Island This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/2-die-as-blacks-in-miami-protest-police-acquittals.html | 2 Die as Blacks in Miami Protest Police Acquittals | True | By John M. Crewdson Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/followup-on-the-news-church-sex-films-us-slavery-1979-zoo.html | Follow-Up on the News; Church Sex Films U.S. Slavery, 1979 Zoo Philanthropy The 'Bristol Hum' | True | RICHARD HAITCH | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/around-the-garden-this-week-hardtosee-insects-questionsanswers-no.html | AROUND THE Garden; This Week: Hard-to-See Insects Questions/Answers NO LILACS/SHADE POMEGRANATE SEEDLINGS AMARYLLIS PROBLEM MORE ON GYPSY MOTH | True | JOAN LEE FAUSTMrs. M. O., Tenafly, N.J. | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/for-some-cuban-refugees-major-leagues-are-final-goal-first-things.html | For Some Cuban Refugees, Major Leagues Are Final Goal; First Things First For Some Refugees From Cuba, Major Leagues Are Final Goal Ready to Play A Campaneris Fan Camp of Rumors | True | By Jane Gross | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/olivia-wilson-is-wed-to-eh-welbourn-3d.html | Olivia Wilson Is Wed to E.H. Welbourn 3d | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ideas-trends-high-court-gives-sharper-definition-for-interrogation.html | Ideas & Trends; High Court Gives Sharper Definition For Interrogation Up, Up and Away Into Controversy An Art Auction Is Painted Green A Fine Ends Firestone Tire Case Prior Restraint And Afterthoughts | True | Tom Ferrell, Margot Slade and Michael Wright | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/florence-and-medicis-show-extended-to-sept-15-heart-of-show-at.html | 'Florence and Medicis' Show Extended to Sept. 15; Heart of Show at Palazzo Vecchio A Florentine Complains | True | By Henry Tanner Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/rise-in-drinking-age-becoming-issue-over-nation-more-problems-than.html | Rise in Drinking Age Becoming Issue Over Nation; More Problems Than Solutions Alcoholism Group's View | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/joan-russo-is-married-to-donald-m-burset.html | Joan Russo Is Married To Donald M. Burset | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/better-security-urged-for-west-point-opium-depot.html | Better Security Urged for West Point Opium Depot | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/cloak-and-dagger-liddy.html | Cloak and Dagger; Liddy | True | By Larry L. King | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/muskie-exhilarated-by-european-talks-secretary-stopping-off-in.html | MUSKIE EXHILARATED BY EUROPEAN TALKS; Secretary, Stopping Off in Maine, Ponders a New Meeting With Soviet Foreign Minister Laughter and Applause Next Step With Russians Unclear | True | By Bernard Gwertzman Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/jeffrey-g-wilmot-and-ellen-streeter-celebrate-nuptials.html | Jeffrey G. Wilmot And Ellen Streeter Celebrate Nuptials | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/article-7-no-title-women-athletes-women-athletes.html | Article 7 -- No Title; WOMEN ATHLETES WOMEN ATHLETES | True | By P.s. Wood | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/understanding-science-past-and-present-present-authors-query-past.html | Understanding Science Past and Present; Present Author's Query Past | True | By Stephen Jay Gouldby David Lindberg | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/film-plots-rife-in-hollywood-knightsthe-cast.html | Film: Plots Rife in 'Hollywood Knights':The Cast | True | By Janet Maslin | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/argentina-and-brazil-in-new-ties-vast-area-of-common-interest.html | Argentina and Brazil in New Ties; 'Vast Area of Common Interest' | True | By Juan de Onis Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/big-recall-at-ford-viewed-as-unlikely-despite-suspicions-on-a.html | BIG RECALL AT FORD VIEWED AS UNLIKELY; Despite Suspicions on a Possible Transmission Defect, Agency Reportedly Lacks Proof Uncertainty About Tests Overshadowed by Pinto Issue Difficulty in Reaching Decision | True | By Reginald Stuart Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/uncounted-jobless-no-work-no-hope-influence-on-policy-a-squishy.html | Uncounted Jobless: No Work, No Hope; Influence on Policy 'A Squishy Concept' | True | By Philip Shabecoff | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/what-is-an-educated-person-3-experts-share-answers.html | What Is an Educated Person? 3 Experts Share Answers | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/plan-an-herb-garden-for-show-and-flavor-plans-for-herb-garden.html | Plan an Herb Garden for Show and Flavor; Plans for Herb Garden Accent Foliage and Flavor | True | By Margaret A. Hensel | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/film-view-a-reminder-of-innocence-lost-film-view.html | FILM VIEW; A Reminder of Innocence Lost FILM VIEW | True | VINCENT CANBY | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/daves-friend-takes-roseben-at-aqueduct.html | Dave's Friend Takes Roseben at Aqueduct | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-day-camps-fight-rise-in-costs.html | Day Camps Fight Rise in Costs | True | By D. Lloyd Levine | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-opinion-politics-jolly-good-fellows-adjourn-assembly.html | POLITICS; Jolly Good Fellows Adjourn Assembly | True | By Richard L. Madden | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-opinion-let-three-mile-island-be-a-lesson-well-learned.html | Let Three Mile Island Be a Lesson Well Learned | True | By H.donald Stewart | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/pro-football-players-have-gold-nest-egg-ecstatic-over-windfall.html | Pro Football Players Have Gold Nest Egg; Ecstatic Over Windfall Remember D'Artagnan Martin? She Gets a Sense of Trouble The Players' Grapevine | True | By William N. Wallace | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/investing-how-to-play-commodities-in-a-slump.html | INVESTING; How to Play Commodities in a Slump | True | By H.j. Maidenberg | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/homeowners-are-bitter-and-fearful-as-results-of-study-are-released.html | Homeowners Are Bitter and Fearful as Results of Study Are Released; 'My Kids Might Be Dying' Families at Love Canal Voice Fear And Bitterness Over Test's Results A Night of Anxiety 'The President Is Killing Us' | True | By Josh Barbanel Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/tough-steps-taken-by-seoul-to-quell-students-protests-martial-law.html | TOUGH STEPS TAKEN BY SEOUL TO QUELL STUDENTS' PROTESTS; MARTIAL LAW POWER WIDENED Campuses Are Closed, Censorship Set and Gatherings Curbed -- Critics of Regime Seized Meeting Stormed by Riot Police South Korea Acts to Curb Protests | True | By James P. Sterba Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/whats-doing-in-seoul.html | What's Doing in SEOUL | True | By Shim Jae Hoon | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/curtis-mcwilliams-weds-betty-sisco.html | Curtis McWilliams Weds Betty Sisco | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/sindona-still-in-critical-condition-following-his-attempted-suicide.html | Sindona Still in Critical Condition Following His Attempted Suicide | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/foreign-affairs-conflict.html | FOREIGN AFFAIRS; Conflict | True | By Mohammed Heikal | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/coast-guard-vessels-and-aircraft-deployed-to-cut-off-boats-to-cuba.html | Coast Guard Vessels and Aircraft Deployed to Cut Off Boats to Cuba; Coast Guard Net Is Deployed to Stop Flotilla to Cuba 'My Family Comes First' | True | By Joseph B. Treaster Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/fresh-air-fund-physicals-show-a-good-side-effect-nearly-13500.html | Fresh Air Fund Physicals Show a Good Side Effect; Nearly 13,500 Youngsters Concern About Blood Pressure | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/highlights-travelers-checks-citicorp-vs-mastercard-some-bad-public.html | HIGHLIGHTS; Travelers Checks: Citicorp Vs. MasterCard Some Bad Public Relations for Hill & Knowlton How to Ride a Recession You Are Where You Sit | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/jersey-again-postpones-hearing-on-licensing-for-caesars-casino.html | Jersey Again Postpones Hearing On Licensing for Caesars' Casino | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week; THEATER MUSIC & DANCE FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-gardening-aquatic-plants-for-ponds-or-artificial.html | GARDENING; Aquatic Plants for Ponds or Artificial Pools | True | By Carl Totemeier | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/j-j-bertino-fiance-of-rita-m-christin.html | J. J. Bertino Fiance Of Rita M. Christin | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/cuban-finds-niche-hope-and-310-an-hour-examining-consumer-goods.html | Cuban Finds Niche, Hope and $3.10 an Hour; Examining Consumer Goods Thousands of Jobs Filled Hired on the Spot Construction Skills | True | By Paul L. Montgomery Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-opinion-the-choice-at-the-polls-lets-try-again.html | The Choice at the Polls? Let's Try Again | True | By George O'Connell | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/2-children-killed-in-iowa-fire.html | 2 Children Killed in Iowa Fire | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/israel-and-jordan-negotiate-indirectly-about-a-dam.html | Israel and Jordan Negotiate Indirectly About a Dam | True | Special to The New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/cary-m-kittle-to-be-a-bride.html | Cary M. Kittle To Be a Bride | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-opinion-photography-180-photographs-compose-the-very.html | PHOTOGRAPHY; 180 Photographs Compose the Very Picture of Long Island | True | By David L. Shirey | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-whos-spending-what-on-election-whos-spending-what.html | Who's Spending What on Election; Who's Spending What in Campaigns Campaign Treasuries of Jersey Congressional Candidates | True | By E. J. Dionne Jr. | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/cinematic-space-explorers.html | CINEMATIC SPACE EXPLORERS | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-choosing-a-summer-camp-is-not-as-easy-as-it-seems.html | Choosing a Summer Camp Is Not as Easy as It Seems; How to Choose A Summer Camp | True | By Donna Poydinecz-Conley | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/letters-gay-taloses-world-the-picasso-her-heart-belongs-to.html | Letters; Gay Talose's World The Picasso Her Heart Belongs To California Updating Black Studies | True | MARK HOGUETMARIA LUISA SANSONELANGMARY BETH LE FAVEJUDY LOEBRAOUL LIONEL FELDERHILARY ROBERTSWILLIAM H. EXUMDAVID HENDERSONJOHN J. SCANLONRUTH MALONE | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/trade-center-may-permit-wxtv-to-transmit-june-8.html | Trade Center May Permit WXTV to Transmit June 8 | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-opinion-students-the-forgotten-ones.html | Students: The Forgotten Ones? | True | By Thomas Patrick Melady | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-foodstamp-battle-the-first-skirmish.html | Food-Stamp Battle: The 'First Skirmish' | True | By Alfonso A. Narvaez | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-real-china-china-authors-query.html | The Real China; China Author's Query | True | By Roxane Witke | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-opinion-the-reform-fight-is-far-from-over.html | The Reform Fight Is Far From Over | True | By Gerald Cardinale | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ballet-christopher-fleming-cowpoke-conducting-competition-won-by.html | Ballet: Christopher Fleming, Cowpoke; Conducting Competition Won by Peter Bay | True | By Jennifer Dunning | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/eleanor-lopez-teacher-married-to-robert-anderson.html | Eleanor Lopez, Teacher, Married to Robert Anderson | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/other-ideas-trends-an-electric-car-again-hispanic-education-gap.html | Other Ideas & Trends; An Electric Car Again Hispanic Education Gap Nuclear Aid for India East Coast Oil Hunt More on Love Canal | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/meredith-melvin-to-be-bride-in-fall.html | Meredith Melvin To Be Bride in Fall | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/are-tv-films-ripping-off-hollywood-last-years-feature-hit-the-china.html | Are TV Films 'Ripping Off Hollywood?'; 'Last year's feature hit "The China Syndrome" has inspired the development of a number of TV thrillers about energy or nuclear hazards.' TV Films | True | By Kirk Honeycutt | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/citys-budget-hearings-are-listed-by-borough.html | City's Budget Hearings Are Listed by Borough | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/polly-neill-bride-of-c-b-hampson.html | Polly Neill Bride Of C. B. Hampson | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-how-mass-appeal-makes-rock.html | How Mass Appeal Makes Rock | True | By Andy Edelstein | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/jersey-paper-battling-superior-court-order-for-reporters-letters.html | Jersey Paper Battling Superior Court Order For Reporter's Letters | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-new-patterns-for-fresh-air-families.html | New Patterns for Fresh Air Families | True | By Edward A. Gargan | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/france-says-oui-to-the-moscow-olympics.html | France Says 'Oui' to the Moscow Olympics | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/street-fair-garnishes-9th-ave-with-taste-of-the-international.html | Street Fair Garnishes 9th Ave. With Taste of the International; Sounds of the Street 'That's Show Business' A Visitor's Perspective Nothing Like It in Paris | True | By Carey Winfrey | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-expected-at-rutgers.html | Expected at Rutgers | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-region-city-shows-first-cards-in-bidding-over-wage-hikes-bid.html | The Region; City Shows First Cards in Bidding Over Wage Hikes Bid for Toll Rise Raises Tempers Giving and Taking For Jersey Power In Atlantic City The Ins Stay In Split Decision For Connecticut Union Head Guilty Of Taking Payoffs | True | Don Wycliff and Alvin Davis | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-quick-action-is.html | LETTERS TO THE NEW JERSEY EDITOR; Quick Action Is Sought On Solid-Waste Proposal A Proposal to Reduce Violence in the Schools Pooling of Ideas Urged To Improve Grand Juries | True | MORRIS LEVINELOUIS E. SCHINDELPETER HEUMANNCHARLES W. COWARD JR. | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/views.html | Views | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/makarova-stages-a-new-bayadere-natalia-makarova-stages-a-new.html | Makarova Stages A New 'Bayadere'; Natalia Makarova Stages A New 'Bayadere' | True | By Moira Hodgson | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/on-language-talking-new-york-big-foot-if-wishes-were-horses.html | On Language; Talking 'New York' Big Foot If Wishes Were Horses | True | By William Safire | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/referrals-agencies-quit-field-referral-agencies-quit-field.html | Referrals: Agencies Quit Field; Referral Agencies Quit Field | True | By Dan Hulbert | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/actress-who-alleged-rape-on-li-claims-drugging-in-another-case.html | Actress Who Alleged Rape on L.I. Claims Drugging in Another Case | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/venezuelan-oil-production-falls.html | Venezuelan Oil Production Falls | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-weapons-could-blind-spy-satellites-disintegration-on-impact.html | New Weapons Could Blind Spy Satellites; Disintegration on Impact | True | By Richard D. Lyons | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/karen-elizabeth-eggers-wed-to-leslie-d-baird.html | Karen Elizabeth Eggers Wed to Leslie D. Baird | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/karen-m-strauss-everett-r-cook-2d-a-broker-married.html | Karen M. Strauss Everett R. Cook 2d, A Broker, Married | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/levesque-plan-seeks-solution-to-old-conflict-effort-to-swamp-french.html | Levesque Plan Seeks Solution To Old Conflict; Effort to Swamp French Canada Abiding by Defense Treaties More Power for the Provinces | True | By Andrew H. Malcolm Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/dance-clarice-marshall.html | Dance: Clarice Marshall | True | By Jack Anderson | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-hartfords-boom-puts-arts-groups-in-housing-bind.html | Hartford's Boom Puts Arts Groups In Housing Bind; Center Is Suggested For Performing Arts | True | By Eleanor Charles | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-gardening-aquatic-plants-for-ponds-or-artificial.html | GARDENING; Aquatic Plants for Ponds or Artificial Pools | True | By Carl Totemeier | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/notes-theme-parks-continue-to-expand-carry-nations-house-weekend.html | Notes; Theme Parks Continue to Expand Carry Nation's House Weekend Outings Festival in Scotland Inns of Savannah Gettysburg Address Kenya Safaris Alberta's 75th Anniversary Here and There Attractions for Rail Fans | True | By John Brannon Albright | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/damage-to-bodys-chromosomes-can-be-caused-in-several-ways-some.html | Damage to Body's Chromosomes Can Be Caused in Several Ways; Some Changes Spontaneous | True | By Robert D. McFadden | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-fresh-air-more-is-merrier.html | Fresh Air: More Is Merrier | True | By Gene Rondinaro | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/bridge-uncanny-winners.html | BRIDGE; Uncanny Winners | True | ALAN TRUSCOTT | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/letters-coop-market.html | Letters; Co-op Market | True | ROSS HABER | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/keough-as-beat-blue-jays-in-14-brewers-14-twins-11-indians-4-red.html | Keough, A's Beat Blue Jays in 14; Brewers 14, Twins 11 Indians 4, Red Sox 3 Royals 2, Angels 1 White Sox 4, Mariners 0 Phillies 4, Astros 2 Giants 4, Cardinals 2 Expos 9, Reds 6 Dodgers 3, Pirates 1 Cubs 2, Padres 1 | | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-chamber-orchestra-going-beyond-kean.html | Chamber Orchestra Going Beyond Kean | True | By Terri Lowen Finn | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-opinion-gypsy-moths-learning-to-cope.html | Gypsy Moths: Learning to Cope | True | By Joan G. Ehrenfeld | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/battling-the-reserve-system-old-business-in-baseball-moving-with.html | Battling the Reserve System: Old Business in Baseball; Moving With the Franchise | True | By Lee Lowenfish and Tony Lupien | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-new-offices-in-jericho-filling-up-new-jericho.html | New Offices in Jericho Filling Up; New Jericho Offices Are Filling Up | True | By James Barron | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/findings-of-cell-damage-lead-epa-to-weigh-need-to-vacate-area-us.html | Findings of Cell Damage Lead E.P.A. to Weigh Need to Vacate Area; U.S. May Move New Group Living in Love Canal Area | True | By Irvin Molotsky Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-opinion-a-doctors-rx-for-our-ills-get-it-on-a-consent.html | A Doctor's Rx for Our Ills: Get It on a Consent Form | True | By Joseph Neuschatz | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-business-security-nothing-is-infallible.html | Business Security;; Nothing Is Infallible | True | By J.m. Glick | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/kenny-beckwith-becomes-a-bride.html | Kenny Beckwith Becomes a Bride | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-dodd-and-moffett-see-party-changes.html | Dodd and Moffett See Party Changes | True | By Edward C. Burks | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-art-nothing-in-common-out-at-first-glance.html | ART; Nothing in Common? Only at First Glance | True | By Helen A. Harrison | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-weekly-hypnosis-ruling-appealed.html | Hypnosis Ruling Appealed | True | LEO H. CARNEY | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/washington-a-subdued-class-of80.html | WASHINGTON; A Subdued Class of '80 | True | By James Reston | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-dining-out-a-change-thats-all-for-the-good-the.html | DINING OUT; A Change That's All for the Good ** The Chalet | True | By Florence Fabricant | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/brazil-hopes-to-make-a-semidesert-bloom-feeding-brazils-hungry.html | Brazil Hopes to Make A Semi-Desert Bloom; Feeding Brazil's hungry millions | True | By Warren Hoge | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/eileen-wilkinson-bride-of-sgt-phillip-r-wirta.html | Eileen Wilkinson Bride Of Sgt. Phillip R. Wirta | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/court-rules-on-taxing-of-units-court-rules-on-taxing-of-units.html | Court Rules On Taxing Of Units; Court Rules on Taxing of Units | True | By James Barron | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/stage-view-shows-that-examine-showbiz-stage-view-examining-showbiz.html | STAGE VIEW; Shows That Examine Showbiz STAGE VIEW Examining Showbiz | True | FRANK RICH | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-fast-track-to-the-good-life-this-years-crop-of-mbas-on-the-fast.html | The Fast Track to the Good Life; This Year's Crop Of M.B.A.'s On The Fast Track to the Good Life; The New M.B.A.'s Company loyalty, they feel, is an amusing anachronism. | True | By Gene I. Maeroff | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/gavitt-gets-big-east-post.html | Gavitt Gets Big East Post | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-crowded-jails-in-area-seen-as-hazardous-qstate.html | Crowded Jails in Area Seen As Hazardous; qState Moves to Ease Crowding of Jails | True | By E. R. Shipp | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-vote-by-conservative-rabbis-backs-the-ordination-of-women-greater.html | A Vote by Conservative Rabbis Backs the Ordination of Women; 'Greater Unanimity' Sought | True | By Robert Blair Kaiser | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/minneapolis-fire-kills-three.html | Minneapolis Fire Kills Three | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-business-poll-indicates-optimism-in-county.html | Business Poll Indicates Optimism In County; Business Survey Finds Some Optimism | True | By Isadore Barmash | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/joanne-dubosque-bride-of-lars-guy.html | Joanne DuBosque Bride of Lars Guy | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/man-shot-as-he-walks-to-brooklyn-synagogue.html | Man Shot as He Walks To Brooklyn Synagogue | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/colombia-seizes-guerrilla-leader-during-attempted-bank-robbery.html | Colombia Seizes Guerrilla Leader During Attempted Bank Robbery | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/contaminating-the-countryside.html | Contaminating the Countryside | True | By Kai T. Erikson | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/byrd-says-tax-cut-hinges-on-periled-gasoline-fee.html | Byrd Says Tax Cut Hinges on Periled Gasoline Fee | True | Special to The New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/future-events-the-passing-scene-a-looksee-happy-power-just-desserts.html | Future Events; The Passing Scene A Look-See Happy Power Just Desserts Dramatic Cure | True | By Lillian Bellison | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/reagan-appeal-seen-as-mixed-in-3-key-states-strengths-and.html | Reagan Appeal Seen as Mixed In 3 Key States; Strengths and Weaknesses Illustrated in Campaign Uneven Distribution of Promises Some Reagan Proposals 'They Want a Strong Leader' | True | By Howell Raines Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/lott0-concern-lists-loss-of-10-million-says-it-will-discontinue.html | LOTT0 CONCERN LISTS LOSS OF $10 MILLION; Says It Will Discontinue Running New York's Major Lottery if Its Share Isn't Increased Triad to Improve Profits Lower Costs Expected | True | By Selwyn Raab Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-maintenance-problems-vex-college-problems-at-college | Maintenance Problems Vex College; Problems at College | True | By Edward Hudson | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/new-jersey-opinion-speaking-personally-its-springlet-clear-the.html | SPEAKING PERSONALLY It's Spring--Let's Clear the Junk Out of Our Minds | True | By Marjorie E. Gelfond | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-ravos-intentions-debated-in-yonkers-politics.html | Ravo's Intentions Debated in Yonkers; POLITICS | True | By Lena Williams | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/black-gospel-music-ringing-with-vigor-black-gospel-music.html | Black Gospel Music: Ringing With Vigor; Black Gospel Music | True | By John Rockwell | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/codex-wins-preakness-foul-claim-disallowed-genuine-risk-finishes-2d.html | Codex Wins Preakness; Foul Claim Disallowed; Genuine Risk Finishes 2d, Files Protest Colonel Moran Third Codex Wins; Protest Rejected | True | By James Tuite Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-conjuror-of-catastrophes-and-castles-whitlock.html | A CONJUROR OF CATASTROPHES AND CASTLES; WHITLOCK | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/music-by-starlight-at-wolf-trap-farm-picnics-and-music-by-starlight.html | Music by Starlight At Wolf Trap Farm; Picnics and Music by Starlight at Wolf Trap Park, Near the If You Go ... Nation's Capital | True | By Mary Z. Gray | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/jamaica-a-tropical-paradise-on-the-edge-of-the-inferno-struggling.html | Jamaica, a Tropical Paradise On the Edge of the Inferno; Struggling Up the 'Down Escalator' | True | By Jo Thomas | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/suit-challenges-albanys-layoffs-as-violation-of-civil-service-law.html | Suit Challenges Albany's Layoffs As Violation of Civil Service Law; 20 to 30 Workers Hired Demolition False Advertising Insurance Privacy | True | By Robin Herman Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/at-a-concert-or-a-dinner-some-people-just-doze-off-a-famous-public.html | At a Concert, or a Dinner, Some People Just Doze Off; A Famous Public Sleeper A Long Day at the Office 'A Good Swift Kick in the Shins' | True | By Enid Nemy | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ragiani-ousts-zorila-in-travis-a-holeinone-on-knees.html | Ragiani Ousts Zorila in Travis; A Hole-in-One on Knees | True | By Ed Corrigan Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-exfresh-air-fund-child-now-aids-others.html | Ex-Fresh Air Fund Child Now Aids Others | True | By Arlene Fischer | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/pilot-sarys-he-almost-anchored-vessel-before-disaster.html | Pilot Sarys He Almost Anchored Vessel Before Disaster | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/davida-m-shear-bride-of-george-harpootlian.html | Davida M. Shear Bride Of George Harpootlian | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/arms-length-moscow-hopes-for-a-change-of-partners-in-detente-duet.html | Arm's Length; Moscow Hopes for a Change Of Partners in Detente Duet Russians Ask About Reagan 'Separate Deals' In the Mideast The East-West military face-off | True | By Craig R. Whitney | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-port-jefferson-becoming-stony-brooks-college.html | Port Jefferson Becoming Stony Brook's 'College Town'; Port Jefferson As a 'College Town' | True | By Frances Cerra | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-boys-are-finding-a-new-sport-ballet.html | Boys Are Finding a New 'Sport': Ballet | True | By Arlene Fischer | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/un-attempts-to-revive-unsuccessful-iran-panel.html | U.N. Attempts to Revive Unsuccessful Iran Panel | True | Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/chambliss-at-home-playing-in-atlanta-proving-his-worth.html | Chambliss at Home Playing in Atlanta; Proving His Worth | True | By Michael Strauss Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/sports-of-the-times-that-was-no-way-to-treat-a-lady.html | Sports of The Times; That Was No Way to Treat a Lady | True | RED SMITH | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/portugal-after-5-years-rejoins-secret-planning-group-of-nato.html | Portugal, After 5 Years, Rejoins Secret Planning Group of NATO | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/television-this-week-of-special-interest-channel-information-monday.html | Television This Week; OF SPECIAL INTEREST Channel Information MONDAY, MAY 19 TODAY--SUNDAY, MAY 18 TUESDAY, MAY 20 WEDNESDAY, MAY 21 FRIDAY, MAY 23 THURSDAY, MAY 22 SATURDAY, MAY 24 | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/china-launches-first-icbm.html | China Launches First ICBM | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/robert-campbell-laws-marries-susan-mcafee.html | Robert Campbell Laws Marries Susan McAfee | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/flowers-are-pretty-in-tubs-and-pots-flowers-are-pretty-in-tubs-and.html | Flowers Are Pretty In Tubs and Pots; Flowers Are Pretty in Tubs and Pots | True | By Jill Adelman | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/stamps-her-real-name-was-actually-dolley-madison.html | STAMPS; Her Real Name Was Actually dolley Madison | True | SAMUEL A. TOWER | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/sports-of-the-times-let-the-little-kids-have-fun.html | Sports of The Times; 'Let the Little Kids Have Fun' | True | GEORGE VECSEY | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/going-to-paris-heres-an-unconventional-guide.html | Going to Paris? Here's an Unconventional Guide | True | FRANK J. PRIAL | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-full-jails-a-problem-throughout-region.html | Full Jails a Problem Throughout Region; Overcrowded Jails | True | By E. R. Shipp | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/mary-kuntz-has-nuptials.html | Mary Kuntz Has Nuptials | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-young-people-returning-to-fold-young-people.html | Young People Returning to Fold; Young People Returning to Fold | True | By Phyllis Bernstein | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/close-eddy-races-to-pena-and-lovett-another-close-finish-lasalle.html | Close Eddy Races To Pena and Lovett; Another Close Finish LaSalle Takes Sectional Title | True | By William J. Miller Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-markets-dow-climbs-as-rates-fall-economic-indicators-weekly.html | THE MARKETS; Dow Climbs as Rates Fall Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Alexander R. Hammer | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/openings-of-the-week.html | Openings Of The Week | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-opinion-spring-cleaners-out-damn-spots.html | Spring Cleaners: Out, Damn Spots! | True | By Marjorie E. Gelfond | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-officials-charged-in-dog-killing.html | Officials Charged in Dog Killing | True | By Andrea Aurichio | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/fred-l-adair-jr-fiance-of-catherine-a-steiner.html | Fred L. Adair Jr. Fiance Of Catherine A. Steiner | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/chinaglia-is-grateful-no-102-was-clean.html | Chinaglia Is Grateful No. 102 Was 'Clean' | True | By Alex Yannis | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-eliminating-static-and-foiling-spies-long-island.html | Eliminating Static And Foiling Spies; LONG ISLANDERS | True | By Lawrence van Gelber | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-on-the-isle-car-watch-joyous-celebration.html | ON THE ISLE; CAR WATCH JOYOUS CELEBRATION HOLOCAUST TRIBUTE YOUNG MUSICIANS PICASSO EVERYWHERE JUST PLAIN FOLK SEEING MUSIC NATURE WATCH GIVE IT A TWIRL RENAISSANCE FAIR | True | BARBARA DELATINER | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-nation-reagan-appeal-to-bluecollar-vote-could-be-november-key.html | The Nation; Reagan Appeal To Blue-Collar Vote Could Be November Key Fixing the Blame A Republican Advantage | True | By Steven V. Roberts | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-fresh-air-fund-joy-is-2way.html | Fresh Air Fund Joy Is 2-Way | True | By Marion Roach | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/numismatics-which-coin-will-be-the-first-to-sell-for-1-million.html | NUMISMATICS; Which Coin Will Be the First to Sell for $1 Million? Vatican Coins 1804 Silver Dollar New York Auction | True | ED REITER | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-home-clinic-sealers-help-prolong-life-and-looks.html | HOME CLINIC; Sealers Help Prolong Life and Looks of Blacktop Driveways Answering the Mail | True | By Bernard Gladstone | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/special-diet-needs-when-you-travel-practical-traveler.html | Special Diet Needs When You Travel; Practical Traveler | True | By Paul Grimes | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-home-clinic-sealers-help-prolong-life-and-looks.html | HOME CLINIC Sealers Help Prolong Life and Looks of Blacktop Driveways; Answering the Mail | True | By Bernard Gladstone | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/sports-today.html | SPORTS TODAY | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/in-rescue-planning-how-did-carter-handle-stress.html | In Rescue Planning, How Did Carter Handle Stress? | True | By Irving Janis | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/chess-benjamin-puts-the-pizazz-back-in-youthful-games.html | CHESS; Benjamin Puts the Pizazz Back in Youthful Games | True | ROBERT BYRne | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-onstage-glamour-originates-behind-the-scenes.html | On-Stage Glamour Originates Behind the Scenes | True | By Bart Barlow | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-virginia-woolf-yields-revelations-theater-in.html | 'Virginia Woolf' Yields Revelations; THEATER IN REVIEW | True | By Alvin Klein | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-art-quilts-spread-across-a-broad-spectrum.html | ART; Quilts Spread Across a Broad Spectrum | True | By Vivien Raynor | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/full-housing-assessment-is-more-than-enough-for-many-the-status-quo.html | Full Housing Assessment Is More Than Enough for Many; The Status Quo Invites Legal Woes | True | By Robin Herman | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-strategy-for-the-telephone.html | A Strategy for the Telephone | True | By Ernest Holsendolph | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/other-national-events-lemon-aid-proposed-changes-for-hew-draft.html | Other National Events; Lemon Aid Proposed Changes for H.E.W. Draft Funds Advance The High Cost of Flying | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/poetic-injustice-injustice-authors-query.html | Poetic Injustice; Injustice Author's Query | True | By Richard Holmes | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/big-antius-parade-is-staged-by-cubans-hundreds-of-thousands-in.html | BIG ANTI-U.S. PARADE IS STAGED BY CUBANS; Hundreds of Thousands in Havana March Through Day to Protest Boycott and Naval Base Cartoons Showing Refugees 'Don't Touch Cuba' | True | By Jo Thomas Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-week-in-business-the-fed-plans-to-ease-its-squeeze-on-credit.html | THE WEEK IN BUSINESS; The Fed Plans to Ease Its Squeeze on Credit | True | DANIEL F. CUFF | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/fish-from-laboratory-released-in-california.html | Fish From Laboratory Released in California | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/faas-deputy-chief-in-new-york-is-subject-of-inquiry-on-license.html | F.A.A.'s Deputy Chief In New York Is Subject Of Inquiry on License | True | Special to The New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/amy-rosenblatt-planning-aug-2-wedding-to-edwin-warfield-4th.html | Amy Rosenblatt Planning Aug. 2 Wedding To Edwin Warfield 4th, Graduate Student | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/mary-waugh-becomes-bride-of-executive.html | Mary Waugh Becomes Bride Of Executive | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/university-press-sampler-sampler-authors-query.html | University Press Sampler; Sampler Author's Query | True | By Raymond A. Sokolov | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/hostages-families-in-tune-with-carter-action-liaison-group-lists.html | HOSTAGES FAMILIES IN TUNE WITH CARTER; Action Liaison Group Lists Goals of Patience and Mutual Aid-- Earlier Protests Ended Diplomat's Wife Discusses Aims Ties With State Dept. Questioned Question of Expendability | True | By Matthew L. Wald Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ferreting-out-the-moles.html | Ferreting Out the Moles; Moles | True | By Edward Jay Epstein | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/quebec-facing-selfrule-issue-in-tuesday-vote-appeal-to-undecided.html | Quebec Facing Self-Rule Issue In Tuesday Vote; Appeal to Undecided Voters Quebec Vote Tuesday Is Critical Test for Canada's Future 'The Revenge of the Cradle' Church Leads Resistance Association Between Equals Sought Radical Independence Movement | True | By Henry Giniger Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-show-that-might-even-have-dazzled-picasso-picasso-at-the-modern.html | A Show That Might Even Have Dazzled Picasso; Picasso at the Modern | True | By Grace Glueck | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-dining-out-juicy-promises-drily-delivered-yankee.html | DINING OUT; Juicy Promises, Drily Delivered Yankee Silversmith Inn Fair | True | By Patricia Brooks | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-opinion-yes-everyone-plays-soccer.html | Yes, Everyone Plays Soccer | True | By Suzanne Dechillo | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/major-news-blunt-talk-as-muskie-gromyko-meet-in-vienna-flood-of.html | Major News; 'Blunt' Talk as Muskie, Gromyko Meet in Vienna Flood of Refugees, Tides of Politics South Korea Edges To the Brink Again Ohira Goes Home To a Nasty Surprise Economy Slides Into the Trough | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/camera-on-photographing-people-in-foreign-countries-camera.html | CAMERA; On Photographing People in Foreign Countries CAMERA | True | ALLEN ROKACH and ANN MILLMAN | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/gromyko-ends-meetings-with-western-officials.html | Gromyko Ends Meetings With Western Officials | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/food-kansas-citys-pied-piper-of-chickendom-chicken-bettys-fried.html | Food; KANSAS CITY'S PIED PIPER OF CHICKENDOM Chicken Betty's Fried Chicken and Gravy Gravy : FOOD Correction | True | By Mimi Sheraton | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/doreen-l-kingsbury-bride-of-william-george-barry-3d.html | Doreen L. Kingsbury Bride Of William George Barry 3d | True | | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/stuart-gold-law-student-marries-diana-dambra.html | Stuart Gold, Law Student, Marries Diana d'Ambra | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/patricia-h-barrens-to-be-wed-in-fall.html | Patricia H. Barrens To Be Wed in Fall | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/lakers-have-a-magical-ending-always-in-action-running-to-title-the.html | Lakers Have a Magical Ending; Always in Action Running to Title The Box Score | True | By Sam Goldaper | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/late-tv-listings.html | Late TV Listings | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/headliners-star-struck-battle-won-war-presley-doctor-indicted-fares.html | Headliners; Star Struck Battle Won, War? Presley Doctor Indicted Fare's Fair | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/letters-to-the-editor-the-qe2-in-yalta-no-mickey-mouse-queens.html | Letters to the Editor; The QE2 in Yalta No Mickey Mouse? Queens Corsica by Moped Jewish Landmarks China Health Care More on Cape Ann Volcanic Isles | True | A.L. BINENKORBLYDIA FRIEDMANHENRY DAVID FETTERJOHN V. WALLERKAREN DE CROWVERA BURKE GRONFEINGAIL ENID ZIMMERSUSAN H. LEVYMAURICE B. ROSALSKY | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-guide-to-the-picasso-show-at-the-modern-picasso-at-the-modern.html | A Guide to the Picasso Show at the Modern; Picasso at the Modern Museum 'In Gallery 17 is "The Guitar," which marks a radical break with the entire history of sculpture.' | True | By Ralph Tyler | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/dutch-catholics-bow-to-vatican-but-keep-their-fingers-crossed.html | Dutch Catholics Bow to Vatican But Keep Their Fingers Crossed | True | By R.w. Apple Jr. | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/joan-zwiep-wed-to-tc-hoster.html | Joan Zwiep Wed to T.C. Hoster | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/dr-eve-schoenholtz-fiancee-of-ch-rowell.html | Dr. Eve Schoenholtz Fiancee of C.H. Rowell | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-the-retarded-win-in-this-game-show.html | The Retarded Win In This Game Show | True | PHYLLIS BERNSTEIN | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/olympic-marathon-is-more-than-a-physical-struggle-for-women-large.html | Olympic Marathon Is More Than a Physical Struggle for Women; Large Increase in Runners An Aid, Not a Detriment Recommendation Is Necessary | True | By Barbara Kevles | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/sandra-lamb-bride-of-frederick-leong.html | Sandra Lamb Bride Of Frederick Leong | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/gardening-rooftop-crops-gardening-gardening.html | Gardening; Rooftop Crops GARDENING GARDENING | True | By Marilyn Bethany | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/westchester-weekly-dining-out-dining-car-named-fulfilled-desire.html | DINING OUT; Dining Car Named (Fulfilled) Desire *Casa de Nikola | True | By M. H. Reed | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-jail-overcrowding-widespread-jail-overcrowding.html | Jail Overcrowding Widespread; Jail Overcrowding Widespread | True | By E.r. Shipp | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-the-lively-arts.html | THE LIVELY ARTS | True | By Barbara Delatiner | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/17-nations-agree-on-cleaning-up-the-mediterranean-an-almost-closed.html | 17 Nations Agree on Cleaning Up the Mediterranean; An Almost Closed Sea | True | Special to The New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/long-island-weekly-gardening-aquatic-plants-for-ponds-or-artificial.html | GARDENING Aquatic Plants for Ponds or Artificial Pools | True | By Carl Totemeier | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/dr-m-d-switkes-weds-alison-serre.html | Dr. M. D. Switkes Weds Alison Serre | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/beauty-better-muscles-better-bones.html | Beauty; BETTER MUSCLES, BETTER BONES | True | By Jane Ogle | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/more-lords-of-the-manor-as-mansions-are-converted-many-mansions-are.html | More Lords Of the Manor As Mansions Are Converted; Many Mansions Are Converted About the Conference | True | By Andree Brooks | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/plan-to-end-useuropean-space-effort-is-sought-floor-fight-expected.html | Plan to End U.S.-European Space Effort Is Fought; Floor Fight Expected | True | By John Noble Wilford | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/peking-launches-its-first-icbm.html | Peking Launches Its First ICBM | True | | 1980-05-27 0:00 | TX 472970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/queen-of-the-holsteins.html | Queen of the Holsteins | True | By Danelle Morton | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/northsouth-golf-event-won-by-sutton-12-and-10.html | North-South Golf Event Won by Sutton, 12 and 10 | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/president-petersen-of-ford-motor-petersen-of-ford.html | President Petersen of Ford Motor; Petersen of Ford | True | By Reginald Stuart | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-eastwest-tragicomedy.html | The East-West Tragicomedy | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | True | Richard L. Madden | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/dr-jeffrey-kahn-weds-dr-nancy-feiman.html | Dr. Jeffrey Kahn Weds Dr. Nancy Feiman | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/a-travelers-lament-its-always-too-late-a-travelers-lament-its.html | A Traveler's Lament: It's Always Too Late; A Traveler's Lament: It's Always Too Late | True | By William Peper | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/mailbox-dickeys-long-ban-liebling-on-boxing-cool-but-not-keen.html | Mailbox: Dickey's Long Ban; Liebling on Boxing: Cool but Not Keen | True | FRANK HURLEYLESTER BROMBERG | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/the-world-nyereres-troubles-with-uganda-just-wont-go-away-sadat.html | The World; Nyerere's Troubles With Uganda Just Won't Go Away Sadat Becomes A One-Man Band Iran's Civil Regime Is Rudely Treated Mounting Cost of Swedish Good Life Quebecers Vote; Canadians Worry | True | Barbara Slavin and Milt Freudenhelm | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/joseph-mcdaniel-jr-secretary-for-16-years-of-ford-foundation.html | Joseph McDaniel Jr., Secretary for 16 Years Of Ford Foundation; Achieved Rank of Commander | True | By George Goodman Jr. | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/clerks-at-yonkers-reject-wage-offer.html | Clerks at Yonkers Reject Wage Offer | True | By Thomas Rogers | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/miss-bradley-gains-jersey-lead-by-4stroke-margin-with-70139-averted.html | Miss Bradley Gains Jersey Lead By 4-Stroke Margin with 70-139; Averted Penalty One-Bogey Round | True | BY Gordon S. White Jr. Special To the New York Times | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/arts-and-leisure-guide-of-special-interest-debut-holdings-the-50s.html | Arts and Leisure Guide; Of Special Interest Debut Holdings The 50s Theater Recent Openings Annie Get Your Gun Home Mass Appeal Theater Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Tristate Dance Film Opening This Week Recent Openings Special Series Music Opera Today Monday Tuesday Wednesday Thursday Friday Saturday Jazz In Concert In the Clubs Arts and Leisure Guide Pop/Folk/Rock In Concert In the Clubs Art Galleries Uptown Group Shows Galleries 57th St. Group Shows Galleries SoHo Group Shows Other Museums Photography Group Shows Miscellany | True | Edited by Ann Barry | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/ballplayers-preparing-for-strike-no-one-was-surprised-behave.html | Ballplayers Preparing for Strike; 'No One Was Surprised' 'Behave Yourselves' | True | By Murray Chass | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-18 | 1980-05-18 | https://www.nytimes.com/1980/05/18/archives/around-the-nation-navy-reveals-abandonment-of-submarines-reactor.html | Around the Nation; Navy Reveals Abandonment Of Submarine's Reactor Harvard Students Arrested For Showing 'Deep Throat' Tentative Accord Reached In Ozark Air Lines Strike 6,000 March in Washington To Press Demand for Jobs | True | | 1980-05-27 0:00 | TX 472970 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/briton-breaks-jenners-mark.html | Briton Breaks Jenner's Mark | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/58-at-drug-center-win-college-credit-commencement-held-at-daytop.html | 58 AT DRUG CENTER WIN COLLEGE CREDIT; 'Commencement' Held at Daytop --Ex-Addicts Get Certificates for Completing Courses Qualified Praise Smoking Marijuana at 13 | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/events-today-theater-music-dance.html | Events Today; Theater Music Dance | True | | 1980-05-22 0:00 | TX 472984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/us-plans-3-bill-sales-taxable-tuesday-during-week-taxexempt-tuesday.html | U.S. Plans 3 Bill Sales; TAXABLE TUESDAY DURING WEEK TAX-EXEMPT TUESDAY WEDNESDAY THURSDAY TENTATIVE OFFERING DURING WEEK | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/college-in-iowa-gets-record-gift-matching-funds-required-school-of.html | College in Iowa Gets Record Gift; Matching Funds Required School of Business Planned | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/what-spain-is-stifling.html | What Spain Is Stifling | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/art-mets-new-american-wing-is-a-museum-in-its-own-right.html | Art: Met's New American Wing Is a Museum in Its Own Right | True | By Hilton Kramer | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/2500-graduate-at-manhattan-college-and-st-johns-extra-effort-urged.html | 2,500 Graduate at Manhattan College and St. John's; Extra Effort Urged Uncontained Enthusiasm | True | By Dudley Clendinen | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/paige-conquers-maree-in-3547-dream-mile-5-runners-under-4-minutes.html | Paige Conquers Maree in 3:54.7 Dream Mile; 5 Runners Under 4 Minutes | True | By Neil Amdur Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/world-news-briefs-belaunde-terry-takes-lead-in-peruvian-election.html | World News Briefs; Belaunde Terry Takes Lead In Peruvian Election Kirchschlager Re-elected To Presidency of Austria Cabinet Seats in Uganda Go to Obote Supporters 100 Leftists Reportedly Slain In Fighting in El Salvador | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/lietzke-wins-colonial-golf-watson-gets-close.html | Lietzke Wins Colonial Golf; Watson Gets Close | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/sporting-gear-watertight-pocket-camera-holder-for-drinks-on-boats.html | Sporting Gear; Watertight Pocket Camera Holder for Drinks on Boats Repairing Your Running Shoes | True | S. Lee Kanner | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/a-lindbergh-follows-the-family-footsteps-in-cause-of-conservation.html | A Lindbergh Follows The Family Footsteps In Cause of Conservation; Shunned Glare of Fame Grants to Young Scientists | True | By Nan Robertson | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/cleared-officer-wants-job-back.html | Cleared Officer Wants Job Back | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/2-in-utah-say-polygamist-leader-ordered-false-prophets-killed.html | 2 in Utah Say Polygamist Leader Ordered 'False Prophets' Killed; Brother Expected to Testify Follower Slain in San Diego | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/baltimore-firefighters-checked.html | Baltimore Firefighters Checked | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/happy-muskie-goes-home-and-mainers-whoop-it-up-morale-is-revived.html | Happy Muskie Goes Home And Mainers Whoop It Up; Morale Is Revived Signals for the White House An Echo of Previous Complaints | True | By Bernard Gwertzman Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/jenny-kahn-bride-of-peter-kaufmann.html | Jenny Kahn Bride Of Peter Kaufmann | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/morning-star-yacht-victor.html | Morning Star Yacht Victor | True | Special to The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/patricia-ann-nicely-married-to-david-kopf.html | Patricia Ann Nicely Married to David Kopf | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/loans-barred-to-renters.html | Loans Barred To Renters | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/recital-susan-teicher-pianist.html | Recital: Susan Teicher, Pianist | True | PETER G. DAVIS | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/de-gustibus-flummerys-forefathers-are-of-british-origin-blackberry.html | De Gustibus Flummery's Forefathers Are Of British Origin; Blackberry Flummery Blueberry Flummery | True | By Craig Claiborne | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/television.html | Television | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/judge-backs-carter-on-steel.html | Judge Backs Carter on Steel | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/2-dead-and-1-missing-off-rockaway-as-boat-is-swamped-by-waves.html | 2 Dead and 1 Missing Off Rockaway as Boat Is Swamped by Waves | True | By Ari L. Goldman | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/senators-back-subpoena-for-justice-dept-official-mishandling-of.html | Senators Back Subpoena For Justice Dept. Official; Mishandling of Cases Charged | True | By Robert Pear Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/jack-nicklaus-is-also-a-master-at-designing-his-golf-course.html | Jack Nicklaus Is Also a Master At Designing His Golf Course | True | By Jeff Gerth | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/abroad-at-home-at-stake-in-zimbabwe.html | ABROAD AT HOME At Stake In Zimbabwe | True | By Anthony Lewis | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/credit-markets-interest-rates-expected-to-rise-money-supply.html | CREDIT MARKETS Interest Rates Expected to Rise; Money Supply Increase Cited Key Economic Data Expected Big Gain in Money Supply Fed's Resolve in Doubt Monetary Discipline at Issue | True | By John H. Allan | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/islanders-flyers-agree-series-dull-somethings-missing-matchup-of.html | Islanders, Flyers Agree: Series Dull; Something's Missing Matchup of Equals | True | By Jim Naughton Special To The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/stage-sherlock-holmes-a-ghostly-case.html | Stage: Sherlock Holmes; A Ghostly Case | True | By Mel Gussow | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/tv-a-hollywood-story-scarlett-ohara-war.html | TV: A Hollywood Story, 'Scarlett O'Hara War' | True | By Tom Buckley | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/ballesteros-wins.html | Ballesteros Wins | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/the-lady-and-the-pickpocket.html | The Lady and the Pickpocket | True | Red Smith | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/maryland-baltimore-wins-lacrosse-title-5goal-spree-officiating-is.html | Maryland-Baltimore Wins Lacrosse Title; 5-Goal Spree Officiating Is Loose | True | By Deane McGowen Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/four-die-in-texas-plane-crash.html | Four Die in Texas Plane Crash | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/bolles-case-retrial-to-begin-this-week-contractor-to-get-a-2d.html | BOLLES CASE RETRIAL TO BEGIN THIS WEEK; Contractor to Get a 2d Hearing in Murder of Reporter in Arizona Documents From Investigation | True | By Molly Ivins Special To The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/airline-link-approved.html | Airline Link Approved | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/architecture-under-limestone-and-glass.html | Architecture: Under Limestone and Glass | True | By Paul Goldberger | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/coal-group-cool-to-mit-growth-forecast-obstacles-cited.html | Coal Group Cool to M.I.T. Growth Forecast; 'Obstacles' Cited | True | By Ben A. Franklin Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/barbara-emily-bierer-bride-of-steven-edward-hyman.html | Barbara Emily Bierer Bride of Steven Edward Hyman | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/voting-rights-and-wrongs.html | Voting Rights, and Wrongs | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/ballet-englunds-romeo-and-juliet.html | Ballet: Englund's 'Romeo and Juliet' | True | By Jack Anderson | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/us-calls-sanctions-meaningful.html | U.S. Calls Sanctions 'Meaningful' | True | Special to The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/and-now-tag-sales-move-to-the-city-a-dozen-lined-up-almost-everyone.html | And Now, 'Tag Sales' Move to the City; A Dozen Lined Up Almost Everyone Bought Things 'A Fun Experience' | True | By Ron Alexander | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/going-out-guide-the-women-new-light-shadow-play-high-wide-and-handy.html | GOING OUT Guide; THE WOMEN NEW LIGHT, SHADOW PLAY HIGH, WIDE AND HANDY | True | Howard Thompson | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/notes-on-people-a-mans-place-is-in-home-economics-a-kansas.html | Notes on People; A Man's Place Is in Home Economics, a Kansas University Concedes To Dean, 'Will' Is What Was but Shouldn't Have Been Mandel Entering Prison The Versatile Galway Makes His Tin Whistle Speak Sculptor Explains Why Justice Marshall Stands So Tall A Man Without Country | True | Judith Cummings | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/bluegrass-2d-festival.html | Bluegrass: 2d Festival | True | By Robert Palmer | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/reagan-and-carter-gearing-up-and-winding-down-reagan-gaining.html | Reagan and Carter Gearing Up and Winding Down; Reagan Gaining Advantages The Republican 'Pillow Fight' | True | By Hedrick Smith Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/new-york-bus-shelter-case-business-law-and-politics-new-yorks-bus.html | New York Bus Shelter Case: Business, Law and Politics; New York's Bus Shelter Franchise: A Case Study of Business, Law and Politics Franchise Granted in 1975 Dispute Over Hiring of Law Firm Financial Pressures on Bustop 2d Shelter Company Formed 2d Company Seeks Franchise Breakfast With City Comptroller A Second Audit Is Reported Convenience Wins Bidding Offer to Purchase Bustop Contract Is Suspended | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/business-digest-the-economy-industry-international-todays-columns.html | BUSINESS Digest; The Economy Industry International Today's Columns | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/mets-split-with-braves-mets-and-braves-divide-pair-braves-metula.html | Mets Split With Braves; Mets and Braves Divide Pair Braves' Metula Effective Mets' Unearned Runs Kelvin Chapman Quits Mets Box Scores | True | By Michael Strauss Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/newark-will-step-up-program-to-demolish-abandoned-buildings-500.html | Newark Will Step Up Program to Demolish Abandoned Buildings; 500 Buildings Abandoned | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/us-to-drop-claims-on-25-pacific-isles-most-of-them-to-be.html | U.S. TO DROP CLAIMS ON 25 PACIFIC ISLES; Most of Them to Be Transferred to the Former Ellice and Gilbert Chains, Now Independent Permanent Settlements Proposed New Nations Must Consult U.S. | True | Special to The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/dollar-up-in-tokyo.html | Dollar Up in Tokyo | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/spectacular-bid-wins-easily.html | Spectacular Bid Wins Easily | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/states-left-under-the-gun.html | States Left Under the Gun | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/sports-today.html | Sports Today | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/washington-watch-commodities-debate-grows-chryslers-new-k-car.html | Washington Watch; Commodities: Debate Grows Chrysler's New 'K' Car Mortgage-Rate Fanfare Ashland Refining Process Briefcases | True | Clyde H. Farnsworth | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/deere-profit-down-by-14-in-quarter.html | Deere Profit Down By 14% in Quarter | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/brother-patrick-s-mcgarry-50-provost-for-manhattan-college-won.html | Brother Patrick S. McGarry, 50; Provost for Manhattan College; Won History Award in 1947 | True | By Alfred E. Clark | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/carl-ebert-93-dies-manager-of-operas-was-also-a-stage-director-in.html | CARL EBERT, 93, DIES; MANAGER OF OPERAS; Was Also a Stage Director in U.S. and Europe--Began Career as Actor in Germany | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/marilyn-dickman-wed-to-jeffrey-eliot-tabak.html | Marilyn Dickman Wed To Jeffrey Eliot Tabak | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/2-quakes-hit-belgrade.html | 2 Quakes Hit Belgrade | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/holmgren-is-out.html | Holmgren Is Out | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/new-orleans-elects-a-republican-after-landrieu-backs-his-backer.html | New Orleans Elects a Republican After Landrieu Backs His Backer; Margin of 542 Votes Congressional Seat to Democrat | True | Special to The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/essay-women-and-power.html | ESSAY Women And Power | True | By William Safire | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/concert-farewell-to-schermerhorn.html | Concert: Farewell to Schermerhorn | True | By Peter G. Davis | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/dodgers-welch-stops-pirates-20-astros-3-phillies-0-padres-4-cubs-3.html | Dodgers' Welch Stops Pirates, 2-0; Astros 3, Phillies 0 Padres 4, Cubs 3 Giants 6, Cardinals 5 Indians 3, Red Sox 1 Blue Jays 12, A's 1 Twins 10, Brewers 4 White Sox 6, Mariners 5 Royals 5, Angels 3 Tigers 6, Orioles 4 | True | By Thomas Rogers | 1980-05-22 0:00 | TX 472984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/prosperity-war-may-be-tougher-for-sadat-than-autonomy-talks-ali.html | 'Prosperity War' May Be Tougher for Sadat Than Autonomy Talks; Ali Seen as Man of Peace Measures to Forestall Discontent Source of Funds Uncertain | True | By Henry Tanner Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/police-will-increase-patrols-in-summer-400-officers-are-to-be-given.html | Police Will Increase Patrols in Summer; 400 Officers Are to Be Given Extra Duty at Cost of $2.8 Million McGuire Voices Concern | True | By Leonard Buder | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/question-box-s-lee-kanner.html | Question Box; S. Lee Kanner | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/commodities-financial-futures-as-barometer.html | Commodities; Financial Futures as Barometer | True | H.J. Maidenberg | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/jane-patti-bernstein-married-to-dr-randy-d-kay-dentist.html | Jane Patti Bernstein Married To Dr. Randy D. Kay, Dentist | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/oregon-primary-unlikely-to-hurt-leaders-status-carter-and-reagin.html | Oregon Primary Unlikely to Hurt Leaders' Status; Carter and Reagan Ahead --Voters Seem Resigned 'Your Vote Matters' The Goldwater Legacy | True | By Adam Clymer Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/quebecs-quandary-is-mirrored-in-a-divided-montreal-household.html | Quebec's Quandary Is Mirrored in a Divided Montreal Household; Shunned Business and Commerce | True | By Henry Giniger Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/frozen-iran-funds-earn-interest-11-billion-in-treasury-bills-frozen.html | Frozen Iran Funds Earn Interest; $1.1 Billion in Treasury Bills Frozen Iran Funds Earn Interest Myriad of Attachment Suits Priorities Might Be Set Up | True | By Judith Miller | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/skippers-complain-of-cuban-curb.html | Skippers Complain of Cuban Curb | True | By Jo Thomas Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/retail-profit-expected-to-show-slide-quarterly-fall-at-k-mart.html | Retail Profit Expected to Show Slide; Quarterly Fall at K Mart, Penney, Sears Estimated Smallest Quarterly Contributor Weak Retail Profit Seen | True | By Isadore Barmash | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/afghan-rebels-join-iran-team-at-talks-action-at-islamic-meeting-is.html | AFGHAN REBELS JOIN IRAN TEAM AT TALKS; Action at Islamic Meeting Is Seen as Major Support by Teheran for Anti-Soviet Guerrillas 'Looking for Real Support' Protests Are Expected | True | By Marvine Howe Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/gordon-prange-author-of-tora-tora-tora.html | Gordon Prange, Author Of 'Tora, Tora, Tora' | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/market-place-analysts-bullish-on-bank-stocks.html | Market Place; Analysts Bullish On Bank Stocks | True | Robert Metz | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/a-versatile-resort-area-in-the-smoky-mountains-areas.html | A Versatile Resort Area in the Smoky Mountains Areas | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/cloud-could-cross-us.html | Cloud Could Cross U.S. | True | Special to The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/outdoors-parlaying-trout-fishing-with-a-very-scenic-trip.html | Outdoors:; Parlaying Trout Fishing With a Very Scenic Trip | True | By Nelson Bryant | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/the-city-central-park-loop-will-remain-open-transit-agency-seen.html | The City; Central Park Loop Will Remain Open Transit Agency Seen Losing $3.7 Million Sindona Unchanged | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/exotic-cuisine-and-spring-showers.html | Exotic Cuisine and Spring Showers | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/south-lebanons-chief.html | South Lebanon's 'Chief' | True | By Ray Errol Fox | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/rain-deflates-bikeathon-for-cerebral-palsy.html | Rain Deflates Bike-a-Thon for Cerebral Palsy | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/in-boston-pomp-and-delayed-circumstance-for-70-grads-we-just-faded.html | In Boston, Pomp and Delayed Circumstance for '70 Grads; 'We Just Faded Away' Lost in Other Thoughts | True | By Michael Knight Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/when-it-says-fat-city-it-does-mean-fat-city.html | When It Says Fat City, It Does Mean Fat City | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/campaign-report-reagan-courts-voters-in-detroit-ethnic-groups.html | Campaign Report; Reagan Courts Voters In Detroit Ethnic Groups Neighborhood Group Chairs Detroit Convention Protest Ford Believes Kennedy Could Still Win Nomination | True | | 1980-05-22 0:00 | TX 472984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/unsold-heavy-fuel-clogs-iran-refineries-unsold-heavy-fuel-clogs.html | Unsold Heavy Fuel Clogs Iran Refineries; Unsold Heavy Fuel Clogs Iran Refineries Concern by Iranian Oilmen Refinery Incapacitated | True | By Youssef M. Ibrahim Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/as-survivors-reach-florida-shore-us-blames-cuba-in-deaths-of-14.html | As Survivors Reach Florida Shore, U.S. Blames Cuba in Deaths of 14; Panic Among Passengers Five Boats Seized 'Told Us Weather Was Good' | True | By Joseph B. Treaster Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/letters-rescue-mission-and-world-law-2-presidents-unlike-risks-for.html | Letters; Rescue Mission and World Law 2 Presidents' Unlike Risks For the U.N., a U.S. Ultimatum on Iran American Choices New Jersey No-Fault What Sweden's Energy Vote Doesn't Mean Federal Aid and the Two Avenues of Higher Education | True | LEONARD M. SALTERJEROME L. STERNSTEINJOSEPH M. BENNETTBARBARA COHENMYRON W. KRONISCH(Prof.) JAN RYDBERGERNEST BLOCH | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/14-die-in-miami-riot-arson-and-looting-persist-for-2d-day-toll-of.html | 14 DIE IN MIAMI RIOT; ARSON AND LOOTING PERSIST FOR 2D DAY; TOLL OF INJURED EXCEEDS 200 Violence in Black Neighborhoods Follows Acquittal of 4 Whites Accused in Fatal Beating 14-Year-Old Boy Slain Fires Burn for Hours Rioting in Miami Leaves 14 Killed And Hundreds Hurt in Black Areas Blacks Protect Restaurant Random Violence Reported | True | By John M. Crewdson Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/reutemann-captures-monaco-grand-prix-daily-accepts-blame.html | Reutemann Captures Monaco Grand Prix; Daily Accepts Blame | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/belinda-a-broido-bride-of-raffael-m-altmann.html | Belinda A. Broido Bride Of Raffael M. Altmann | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/us-extends-gas-price-rise.html | U.S. Extends Gas Price Rise | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/recess-is-called-in-baseball-talks-no-new-proposals-players-get.html | Recess Is Called In Baseball Talks; No New Proposals Players Get Material | True | By Murray Chass | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/allies-will-impose-limited-sanctions-on-iran-thursday-ban-on.html | ALLIES WILL IMPOSE LIMITED SANCTIONS ON IRAN THURSDAY; BAN ON CONTRACTS APPROVED Pacts Made After Hostage Seizure Are Affected--Step Is Called 'Meaningful' in Washington Officials Note Developments Allies Favor Ban on Some Contracts With Teheran | True | By Paul Lewis Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/sakharov-friends-reveal-threat.html | Sakharov Friends Reveal Threat | True | Special to The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/inspectors-find-statue-is-corroded-experts-checking-climb-damage.html | Inspectors Find Statue Is Corroded; Experts Checking Climb Damage Discover the Statue Is Corroded Peril From Acid Rain Epidermal Surgery Relics of a Protest | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/china-calls-its-icbm-test-a-success-problems-in-missile-development.html | China Calls Its ICBM Test a Success; Problems in Missile Development | True | By Fox Butterfield Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/new-quebec-poll-favors-proposal-on-sovereignty.html | New Quebec Poll Favors Proposal on Sovereignty | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/solomon-topples-vilas-in-5set-final-mcenroe-triumphs-connors-beats.html | Solomon Topples Vilas in 5-Set Final; McEnroe Triumphs Connors Beats Dibbs Panatta Is Victor James Takes Final | True | Special to The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/first-cuban-refugees-arrive-at-fort-in-pennsylvania-a-way-to-flee.html | First Cuban Refugees Arrive at Fort in Pennsylvania; A Way to Flee Cuba Problems in Cuba 56,000 Enter U.S. | True | By Karen de Witt Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/bush-hopes-to-bowl-michigan-voters-over-his-hands-over-his-head-a.html | Bush Hopes to Bowl Michigan Voters Over; His Hands Over His Head A Varied Campaign Of 'Perceptions' and 'Ego' | True | By Douglas E. Kneeland Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/anger-long-in-rising-among-miami-blacks-leaders-cite-other.html | ANGER LONG IN RISING AMONG MIAMI BLACKS; Leaders Cite Other Brutality Cases and the New Influx of Cubans Hours After the Verdict, Riots Months of Rising Anger Preceded Riots, Blacks Say Angry Talk About the Cubans High Black Unemployment Raid on Teacher's Home Black Officials Prosecuted | True | By Paul L. Montgomery Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/seoul-vows-new-restrictions-wont-delay-democracy-seoul-reported.html | Seoul Vows New Restrictions Won't Delay Democracy; Seoul Reported Calm President's Schedule Is Vague | True | By James P. Sterba Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/theater-prelude-to-death-in-venice-at-the-public-happenings-of-the.html | Theater: 'Prelude to Death in Venice' at the Public; 'Happenings' of the 60's | True | By Frank Rich | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/brezhnev-and-giscard-in-warsaw-for-summit-meeting-meeting-initiated.html | Brezhnev and Giscard in Warsaw for Summit Meeting; Meeting Initiated by Poles Mediator Between U.S. and Soviet Interest in Renewed Contact | True | By John Darnton Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/east-river-tolls-go-up-by-25c-today-for-cars.html | East River Tolls Go Up By 25c Today for Cars | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/julie-davis-an-author-is-married-to-charles-goldstein.html | Julie Davis, an Author, Is Married to Charles Goldstein | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/warsaw-talk-arranged-secretly-talks-seen-as-soviet-victory.html | Warsaw Talk Arranged Secretly; Talks Seen as Soviet Victory | True | Special to The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/rangers-lyle-stops-yanks-extrainning-difficulties-yankees-box-score.html | Rangers' Lyle Stops Yanks; Extra-Inning Difficulties Yankees Box Score | True | By George Vecsey | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/sports-world-specials-aiming-at-the-best-chip-off-the-block-the.html | Sports World Specials; Aiming at the Best Chip off the Block The Graduates Out of Sight A Special Olympian Taking It in Stride | True | Jim Benagh | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/dean-witter-charged.html | Dean Witter Charged | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/for-one-love-canal-family-the-road-to-despair-i-felt-completely.html | For One Love Canal Family, the Road to Despair; 'I Felt Completely Helpless' Despair Is Ravaging Family at Love Canal Not Alarmed at Emergency A Time of Frustrations Move to Texas Planned | True | By Josh Barbanel Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/at-least-8-dead-as-peak-erupts-worst-blast-yet-mount-st-helens.html | At Least 8 Dead As Peak Erupts; Worst Blast Yet; Mount St. Helens Throws Mud and Column of Ash Earlier Eruptions Dwarfed At Least 8 Dead As Peak Erupts; Worst Blast Yet Inactive Since 1857 | True | By Wallace Turner Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/housen-takes-travis-by-2-and-1-bad-weather-practice.html | Housen Takes Travis by 2 and 1; Bad Weather Practice | True | By Ed Corrigan Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/islanders-8-years-arent-longnow.html | Islanders' 8 Years Aren't Long...Now | True | Dave Anderson | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/un-aides-disagree-on-why-staff-keeps-growing-additional-resources.html | U.N. Aides Disagree on Why Staff Keeps Growing; 'Additional Resources' Needed Tower Could Bring Records | True | By Bernard D. Nossiter Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/women-in-conflict-the-long-view-interest-originated-at-vassar-19th.html | Women in Conflict: The Long View; Interest Originated at Vassar 19th Century Abortions Dilemma Is Same Today | True | By Leslie Bennetts | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/faa-diffusing-jet-noise-in-newark-less-noise-to-result-they-light.html | F.A.A. Diffusing Jet Noise in Newark; Less Noise to Result 'They Light Up Our Kitchen' | True | By James Barron Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/indy-field-complete.html | Indy Field Complete | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/carey-criticizes-facets-of-study-on-love-canal-but-he-says-state.html | Carey Criticizes Facets of Study On Love Canal; But He Says State Will Do 'Whatever' Is Necessary Axelrod Criticizes Study Meeting in Executive Mansion $35 Million Spent by State | True | By Robin Herman Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/perkinelmer-net-up.html | Perkin-Elmer Net Up | True | | 1980-05-22 0:00 | TX 472984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/around-the-nation-7-marines-killed-and-2-hurt-in-copter-crash-in.html | Around the Nation; 7 Marines Killed and 2 Hurt In Copter Crash in Hawaii Louisiana Floodwaters Ebb And Many Return to Homes Decision Expected Today In Los Angeles School Suit | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/suburb-copes-with-credit-curb-tightening-their-belts-jersey-suburb.html | Suburb Copes With Credit Curb; Tightening Their Belts Jersey Suburb Copes With Credit Curbs Not Spending for Extras | True | By Steve Lohr Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/mrs-white-triumphs-in-playoff-mrs-white-triumphs-in-playoff.html | Mrs. White Triumphs in Playoff; Mrs. White Triumphs in Playoff | True | By Gordon S. White Jr. Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/music-pamela-ross-pianist.html | Music: Pamela Ross, Pianist | True | By John Rockwell | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/advertising-grasp-of-tv-content-analyzed-j-walter-thompson-appoints.html | Advertising Grasp of TV Content Analyzed J. Walter Thompson Appoints New Officers Joel Baumwoll Named NH&S/New York Head Accounts People | True | Philip H. Dougherty | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/oil-money-and-media-executive-join-to-rejuvenate-the-bulletin.html | Oil Money and Media Executive Join to Rejuvenate The Bulletin; Turnaround Expert Improving Productivity Saudis Reject Proposed Trip Attention to Oil Business | True | By Ann Crittenden | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/active-issues.html | Active Issues | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/chicago-utilitys-uphill-fight-nuclear-power-best-approach-says-new.html | Chicago Utility's Uphill Fight; Nuclear Power Best Approach, Says New Chief Chicago Utility's Uphill Fight Nuclear Power Stressed by Chief Future of Nuclear Power | True | By William Robbins Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/chess-be-prudent-as-you-attack-lest-the-worm-turn-on-you-first.html | Chess;; Be Prudent as You Attack, Lest the Worm Turn on You First Things First | True | By Robert Byrne | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/pakistani-chief-urges-more-active-us-role-in-persian-gulf-region.html | Pakistani Chief Urges More Active U.S. Role In Persian Gulf Region | True | Special to The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/new-paytv-network-to-offer-boxoffice-hits-battle-lines-drawn-new.html | New Pay-TV Network To Offer Box-Office Hits; Battle Lines Drawn New Pay-TV Network To Offer Box-Office Hits Commitments From Operators Antitrust Issues Raised | True | By Tony Schwartz Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/18-billion-caracas-loan.html | $1.8 Billion Caracas Loan | True | Special to The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/barbara-manners-is-wed-to-lawyer.html | Barbara Manners Is Wed to Lawyer | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/italian-club-demoted-over-soccer-scandal.html | Italian Club Demoted Over Soccer Scandal | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/st-anthony-winner-of-li-track-meet.html | St. Anthony Winner Of L.I. Track Meet | True | Special to The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/phillip-schwartz-lawyer-weds-lyn-peters.html | Phillip Schwartz, Lawyer, Weds Lyn Peters | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/curtain-rises-in-bavaria-on-a-revised-passion-play-no-united-call.html | Curtain Rises in Bavaria on a Revised Passion Play; No United Call for Death $6 Million This Year 'It's All There in the Bible' Objections of B'nai B'rith Target of Souvenir Trade | True | By John Vinocur Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/the-region-panel-asks-removal-of-new-york-judge-sikorsky-to-modify.html | The Region; Panel Asks Removal Of New York Judge Sikorsky to Modify Marine Helicopters Sex Bias Law Signed By Governor Grasso | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/bridge-tournament-director-tests-his-ability-in-arena-of-play.html | Bridge;; Tournament Director Tests His Ability in Arena of Play Chance for a Director | True | By Alan Truscott | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/issue-and-debate-will-group-riding-help-solve-new-york-taxi.html | Issue and Debate Will Group Riding Help Solve New York Taxi Problems?; The Background For Group Riding Against Group Rides The Outlook | True | By David A. Andelman | 1980-05-22 0:00 | TX 472984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/curfew-imposed-in-part-of-india.html | Curfew Imposed in Part of India | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/shippingmails-sailing-today.html | ShippingMails; SAILING TODAY | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/new-procedures-to-balance-the-federal-budget-presage-a-shift-in.html | New Procedures to Balance the Federal Budget Presage a Shift in Power on Capitol Hill; News Analysis Pressure From Public Putting Teeth in Budget Process Benefit of New System | True | By Martin Tolchin Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/fidel-castro-is-floundering.html | Fidel Castro Is Floundering | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/3-whistle-blowers-accuse-state-units-of-harassment-greater-job.html | 3 'Whistle Blowers' Accuse State Units of Harassment; Greater Job Security Outlook for Passage Is Poor 'Whistle Blowers' Assert Agencies Punished Them for Being Diligent Fear of Job Loss Suit Charges Harassment Problems Began in '78 | True | By Selwyn Raab Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/daytime-curfew-lifted-in-city-on-west-bank.html | Daytime Curfew Lifted In City on West Bank | True | Special to The New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/business-people-new-chief-executive-is-elected-at-getty-oil.html | BUSINESS PEOPLE; New Chief Executive Is Elected at Getty Oil Returning to Wall Street Maryland Cup President Steel Furnace Closings | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/dance-magnificat-by-ashley.html | Dance: 'Magnificat' By Ashley | True | By Jennifer Dunning | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/books-of-the-times-glib-theologizing.html | Books of The Times; Glib Theologizing | True | By Christopher Lehmann-Haupt | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/tv-sports-children-immigrants-and-ge-theater.html | TV: Sports Children, Immigrants and 'G.E. Theater' | True | By Richard F. Shepard | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/postrace-protests-mounting-protests-from-the-public-the-view-from.html | Postrace Protests Mounting; Protests From the Public The View From the Barn Jolley Wistful About Result Incident Bothers Lukas | True | By James Tuite Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/uniteds-debut-off-3d-time.html | United's Debut Off 3d Time | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/prof-edward-schwartz-marries-judy-l-strauss.html | Prof. Edward Schwartz Marries Judy L. Strauss | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/miss-holtzman-endorsed-by-democratic-coalition-endorsement-is.html | Miss Holtzman Endorsed By Democratic Coalition; Endorsement Is Welcomed | True | By Clyde Haberman | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/arafat-says-europe-will-pay-very-very-dearly-for-prozionist-policies.html | Arafat Says Europe Will Pay 'Very Dearly' for 'Pro-Zionist Policies' | True | By Flora Lewis Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/public-workers-pensions-strain-cities-and-increase-with-inflation.html | Public Workers' Pensions Strain Cities and Increase With Inflation; The Pension Tangle Second of a series. Governments Strain to Pay Cost as Pensions Go Up With Inflation Battle of Young and Old Half Pay After 20 Years Getting More After Retirement Getting Social Security Anyway Spending Quadrupled in 4 Years Sophistication of Workers Costs for Later Generations Exempt From Federal Regulation $2.4 Billion Unfunded Deficit Fire Pension Fund Needs Help | True | By Robert Lindsey Special To the New York Times | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/caring-for-the-old.html | Caring For the Old | True | By Bruce C. Vladeck | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/for-fidrych-a-minor-role-is-all-he-has-for-fidrych-a-minor-role-is.html | For Fidrych, A Minor Role Is All He Has; For Fidrych, A Minor Role Is All He Has | True | By Malcolm Moran | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-19 | 1980-05-19 | https://www.nytimes.com/1980/05/19/archives/lyn-markley-wed-to-dr-sj-filip-jr.html | Lyn Markley Wed To Dr. S.J. Filip Jr. | True | | 1980-05-22 0:00 | TX 472984 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/islanders-set-back-flyers-52-and-take-31-lead-in-series-smith-sets.html | Islanders Set Back Flyers, 5-2, and Take 3-1 Lead in Series; Smith Sets Record Heat a Factor Nystrom's Goal Islanders Defeat Flyers Islanders Still Cautions | True | By Parton Keese Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/the-city-decision-is-delayed-on-lachances-post-guilty-in-2d-murder.html | The City; Decision Is Delayed On LaChance's Post Guilty in 2d Murder Bid by Fire Officers Jury in Bomb Case Sindona 'Improved' | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/positions-called-far-apart-political-solution-being-sought-5hour.html | Positions Called Far Apart; Political Solution Being Sought 5-Hour Brezhnev-Giscard Meeting Yields No Gains on Afghan Crisis French See Objective Achieved Giscard Took a Political Risk | True | By John Damton Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/iranian-maneuvers-held-in-the-strait-of-hormuz.html | Iranian Maneuvers Held In the Strait of Hormuz | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/israel-taking-tougher-stand-against-arab-violence-second-family.html | Israel Taking Tougher Stand Against Arab Violence; Second Family Removed Supreme Court Appeal Planned | True | By David K. Shipler Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/advertising-purchases-agency-and-magazine-white-tower-turning-to-tv.html | Advertising Purchases: Agency and Magazine White Tower Turning To TV Advertising Waxing Almost Poetic About Bell's Campaign Differences Afflicting Ads In Arab World Explained New Product Offerings Increased 19% in April Addendum | True | Philip H. Dougherty | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/japanese-parliament-is-dissolved-election-may-bring-coalition-rule.html | Japanese Parliament Is Dissolved; Election May Bring Coalition Rule | True | By Henry Scott Stokes Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/university-club-votes-to-deny-women-membership.html | University Club Votes to Deny Women Membership | True | By Fred Ferretti | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/qa.html | Q&A | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/5-believed-dead-in-clashes-in-southern-korean-city-further-arrests.html | 5 Believed Dead in Clashes in Southern Korean City; Further Arrests Reported Sentences in Park Killing Upheld | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/saudi-oil-reserves-held-in-79.html | Saudi Oil Reserves Held Steady in '79 | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/puerto-rican-dancers-celebrate-plaque-from-the-mayor.html | Puerto Rican Dancers Celebrate; Plaque From the Mayor | True | By Anna Kisselgoff | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/giscard-back-home-tells-of-warsaw-differences-talks-seen-as-escape.html | Giscard, Back Home, Tells of Warsaw Differences; Talks Seen as Escape Valve | True | By Frank J. Prial Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/tv-gilbert-and-garbo.html | TV: Gilbert and Garbo | True | By Tom Buckley | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/haywood-gets-a-laker-slight-lakers-news-conference-today.html | Haywood Gets A Laker Slight; Lakers News Conference Today | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/albany-says-us-cut-perils-medicaid-funds-for-hospitals-in-city.html | Albany Says U.S. Cut Perils Medicaid Funds For Hospitals in City | True | By Ronald Sullivan | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/mt-st-helens-pours-its-cloud-of-ashes-across-northwest-fallout.html | MT. ST. HELENS POURS ITS CLOUD OF ASHES ACROSS NORTHWEST; Fallout Threatens Crops and Water Supplies as Search Goes On for 59 Missing Persons Ash Drifts 560 Miles Ash From Mount St. Helens Pouring Across Northwest Elections in Idaho Delayed 6 Found Dead in Vehicles | True | By Robert D. McFadden | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/currency-markets-dollar-shows-strength-price-of-gold-declines.html | CURRENCY MARKETS Dollar Shows Strength; Price of Gold Declines; Trading Light Overseas | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/2-gop-rivals-woo-democrats-in-michigan-plea-reagan-and-bush-call.html | 2 G.O.P. Rivals Woo Democrats In Michigan Plea; Reagan and Bush Call For Crossover Votes Today Majority Within Reach Government Is Blamed Some Support Evaporates | True | By Adam Clymer Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-23 0:00 | TX 472979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/at-hearing-on-81-koch-budget-residents-call-for-more-spending.html | At Hearing on '81 Koch Budget, Residents Call for More Spending | True | By Robert McG. Thomas Jr. | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/tueart-is-returning-to-scene-of-triumph-cosmos-vs-manchester.html | Tueart Is Returning To Scene of Triumph; Cosmos vs. Manchester | True | By Alex Yannis | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/stage-magic-blackstone-out-of-a-hat.html | Stage Magic: Blackstone; Out of a Hat | True | By Mel Gussow | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/theory-explains-large-us-quakes-theory-on-quakes-crustal-stresses.html | Theory Explains Large U.S. Quakes; Theory on Quakes Crustal Stresses Charted | True | By Walter Sullivan | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/cap-peterson-37-major-leaguer-who-played-for-three-ball-clubs.html | Cap Peterson, 37, Major Leaguer Who Played for Three Ball Clubs | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/taxes-nonqualified-stock-options.html | Taxes; Nonqualified Stock Options | True | Deborah Rankin | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/why-do-we-buy-the-answer-is-symbol-up-to-date-in-kansas-city.html | Why Do We Buy? The Answer Is Symbol; Up to Date in Kansas City | True | By Georgia Dullea | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/aqueduct-meeting-closes-with-an-11547-triple.html | Aqueduct Meeting Closes With an $11,547 Triple | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/about-politics-labor-leader-mourns-kennedy-candidacy.html | About Politics; Labor Leader Mourns Kennedy Candidacy | True | By Francis X. Clinesspecial To The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/japanese-agree-on-iran-project.html | Japanese Agree On Iran Project | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/now-its-holmes-vs-ledoux.html | Now It's Holmes vs. LeDoux | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/commodities-treasury-bond-futures-decline-but-bills-surge-drought.html | COMMODITIES Treasury Bond Futures Decline, but Bills Surge; Drought in Wheat Belt Cited | True | By H.J. Maidenberg | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/world-news-briefs-us-is-expected-to-approve-military-goods-for.html | World News Briefs; U.S. Is Expected to Approve Military Goods for China Gandhi Aide Quits Her Party Over Domination by Sanjay South Africa Detains End Boycott After Death at Rally | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/gman-tale-g-for-gone.html | G-Man Tale: 'G' for Gone | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/business-digest-the-economy-companies-markets-international-todays.html | BUSINESS Digest; The Economy Companies Markets International Today's Columns | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/four-in-red-brigades-captured-after-killing-in-naples-2-killings-in.html | Four in Red Brigades Captured After Killing in Naples; 2 Killings in Venice Area | True | By Henry Tanner Special To The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/lawmaker-asks-carter-for-aid-on-love-canal.html | Lawmaker Asks Carter For Aid on Love Canal | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/buckler-withdraws-as-vassar-speaker-a-question-of-liberal-tradition.html | Buckler Withdraws as Vassar Speaker; A Question of 'Liberal Tradition' 'A Fearfully Ill-Instructed Body' | True | By Laurie Johnston | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/new-repression-in-south-korea-growing-clampdown-by-general-curbing.html | New Repression in South Korea; Growing Clampdown By General Curbing Democratic Reform News Analysis Leading Politicians Detained A Protege of President Park Wide Corruption Offers Target | True | By James P. Sterba Special To The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/monsanto-unit-in-cutback.html | Monsanto Unit in Cutback | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/public-helps-museum-in-purchase-decide-on-a-sculpture-part-of.html | Public Helps Museum in Purchase Decide on a Sculpture; Part of Roosevelt Memorial | True | By Charlotte Evans Special To The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/welch-player-of-week.html | Welch Player of Week | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/market-place-on-measuring-a-stocks-value.html | Market Place; On Measuring A Stock's Value | True | Robert Metz | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/cello-loretta-osullivan.html | Cello: Loretta O'Sullivan | True | JOHN ROCKWELL | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/baseball-talks-to-resume.html | Baseball Talks to Resume | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/the-oregon-and-michigan-voting-oregon-michigan.html | The Oregon and Michigan Voting; OREGON MICHIGAN | True | | 1980-05-23 0:00 | TX 472979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/correction.html | CORRECTION | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/sports-today.html | Sports Today | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/concert-six-trumpeters.html | Concert: Six Trumpeters | True | By John S. Wilson | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/cuba-says-it-will-talk-with-us-but-not-just-on-issue-of-migration.html | Cuba Says It Will Talk With U.S. But Not Just on Issue of Migration; Cuba Denies Threat of Fines | True | By Jo Thomas Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/reshaping-antilitter-program-city-comes-up-with-4-winners-thievery.html | Reshaping Anti-Litter Program, City Comes Up With 4 Winners; Thievery the Big Problem | True | By Clyde Haberman | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/wheelabratorfrye-agrees-to-buy-sigma.html | Wheelabrator-Frye Agrees to Buy Sigma | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/credit-markets-treasury-bill-rates-up-slightly-increases-first.html | CREDIT MARKETS Treasury Bill Rates Up Slightly; Increases First Since March Rates at Banks to Rise Slightly Long-Term Markets Weaken | True | By John H. Allan | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/after-death-and-fire-many-miami-streets-are-now-quiet-a-burnedout.html | After Death and Fire, Many Miami Streets Are Now Quiet; A Burned-Out Supermarket Smoke Seen From Orange Bowl Stadium Was Insulated Talking About Cubans | True | By Paul L. Montgomery Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/refugee-finds-only-his-death-in-gulf-stream.html | Refugee Finds Only His Death In Gulf Stream | True | By Joseph B. Treaster Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/expos-top-braves-for-6-in-row-phillies-6-reds-4-blue-jays-7-red-sox.html | Expos Top Braves for 6 in Row; Phillies 6, Reds 4 Blue Jays 7, Red Sox 2 White Sox 1, Twins 0 Orioles 4, Indians 1 Angels 3, Rangers 2 | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/yanks-guidry-stops-tigers-10-confidence-builder-no-relief-for.html | Yanks' Guidry Stops Tigers, 1-0; Confidence Builder No Relief for Guidry Murcer in Starting Role | True | By Gerald Eskenazi Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/for-ford-foundation-head-grappling-is-worth-effort-ford-foundations.html | For Ford Foundation Head, Grappling Is Worth Effort; Ford Foundation's President Is Grappling With Ills First Such National Program A Different Style and Outlook | True | By Kathleen Teltsch | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/250-leading-israelis-urge-territorial-compromise-text-of-the.html | 250 Leading Israelis Urge Territorial 'Compromise'; Text of the Statement 'The Way of Obtuseness' | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/hearst-to-acquire-dayton-tv-station.html | Hearst to Acquire Dayton TV Station | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/oshea-in-tennis-post.html | O'Shea in Tennis Post | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/recreational-vehicles-mired-in-sales-slump.html | Recreational Vehicles Mired in Sales Slump | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/critics-notebook-cannes-the-arty-and-the-party-of-it-all.html | Critic's Notebook Cannes: the Arty and the Party of It All | True | By Vincent Canby Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/georgia-death-sentence-voided-63-ruling-hints-other-reprieves.html | Georgia Death Sentence Voided; 6-3 Ruling Hints Other Reprieves; Stewart Finds No Guidance | True | By Linda Greenhouse Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/2-moderates-named-to-nicaraguan-junta-to-calm-fears-of-a-leftist.html | 2 Moderates Named to Nicaraguan Junta to Calm Fears of a Leftist Drift; Talks With Business Leaders Concern Over U.S. Economic Aid U.S. Congress Approves Aid | True | By Alan Riding Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/dividends.html | Dividends | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/topics-regulationrefuges-crazy-carrots-one-million-afghans.html | Topics Regulation/Refuges; Crazy Carrots One Million Afghans | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/thomas-williams-71-specialist-in-pewter-and-other-americana.html | Thomas Williams, 71, Specialist In Pewter and Other Americana | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/3-gain-in-college-tennis.html | 3 Gain in College Tennis | True | | 1980-05-23 0:00 | TX 472979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/around-the-nation-gas-venting-starts-at-three-mile-island-tampa.html | Around the Nation; Gas Venting Starts At Three Mile Island Tampa Trainee Pilot Tells Of Winds Before Crash Transcript Has Youth Naming Two as Abductors Burros Ordered Removed From Grand Canyon Park Three Hurt in Shooting In Troubled Georgia City | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/new-zealand-leader-makes-appeal.html | New Zealand Leader Makes Appeal | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/soviet-science-assessed-as-flawed-but-powerful-soviet-science-has.html | Soviet Science Assessed As Flawed but Powerful; Soviet Science Has Many Flaws Soviet Science: Flawed but Powerful Narrow Scientific Education Strong in Theoretical Areas Labs Get Dollars and Rubles | True | By Malcolm W. Browne | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/carter-asks-congress-to-enact-stalled-foreign-aid-legislation.html | Carter Asks Congress to Enact Stalled Foreign Aid Legislation | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/guard-reinforced-to-curb-miami-riot-15-dead-over-3-days-civiletti.html | GUARD REINFORCED TO CURB MIAMI RIOT; 15 DEAD OVER 3 DAYS; CIVILETTI DISPATCHED TO CITY Attorney General to Seek to Calm Black Areas--Arrests of 700 Reported by the Police Worst Riots in Decade Carter Conveys Support Guard Reinforced to Curb Miami Rioting Death Toll Is 15 Schools Still Closed Guardsmen on Every Corner Looters at Shopping Plaza | True | By John M. Crewdson Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/in-3-days-of-rioting-the-killings-occurred-almost-hour-by-hour.html | In 3 Days of Rioting, The Killings Occurred Almost Hour by Hour | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/4-nations-lift-oil-prices-in-wake-of-saudi-rise-oil-prices-raised.html | 4 Nations Lift Oil Prices In Wake of Saudi Rise; Oil Prices Raised by 4 Countries 16 Percent of OPEC Output | True | By Anthony J. Parisi Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL TRUSTEESHIP COUNCIL | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/ghotobzadeh-tells-moslem-nations-of-aggression-by-us-and-soviet.html | Ghotobzadeh Tells Moslem Nations Of 'Aggression' by U.S. and Soviet; 'Great Powers' Jointly Condemned Iranian Praises Afghan Rebels | True | By Marvine Howe Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/letters-the-handicapped-movements-wrong-demands-to-pick-a-partys.html | Letters; The Handicapped Movement's Wrong Demands To Pick a Party's Choice for President OPEC Price Increases That Hurt OPEC Movers' Delight Poor Tool for U.S.-Mexican Prisoner Trade India Did Not Violate Nuclear Agreements Grand Westway Idea | True | HUGH G. GALLAGHEREDWARD O. HYNARDD.S. JAYAMANNEMARTIN PANZERMARY SAGARINERIC M. FREEDMANG. PARTHASARATHYGEORGE S. LEWIS | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/wh-baldwin-dead-public-relations-aide-urban-league-leader.html | W.H. Baldwin Dead; Public Relations Aide, Urban League Leader, Arbitration Society Official Urban League President | True | By George Goodman Jr. | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/us-japan-get-free-trade-bid.html | U.S., Japan Get Free Trade Bid | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/confusion-reigns-at-laker-parade.html | Confusion Reigns At Laker Parade | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/new-scandal-arises-in-japanese-schools.html | New Scandal Arises In Japanese Schools | True | By Henry Scott Stokes | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/speedy-bob-bourne-sets-up-key-goal-speedy-bob-bourne-sets-up-key.html | Speedy Bob Bourne Sets Up Key Goal; Speedy Bob Bourne Sets Up Key Goal | True | By Jim Naughton Special To The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/both-sides-emphasize-montreal-area-in-sovereignty-referendum-today.html | Both Sides Emphasize Montreal Area in Sovereignty Referendum Today; Far From Unanimity The 2 Sides | True | By Henry Giniger Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/paris-motif-at-5th-ave-korvettes-paris-motif-is-weighed-for-5th-ave.html | Paris Motif At 5th Ave. Korvettes?; Paris Motif Is Weighed For 5th Ave. Korvettes | True | By Isadore Barmash | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/infant-deaths-lower-at-three-mile-island.html | Infant Deaths Lower At Three Mile Island | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/mexican-leader-visits-germany.html | Mexican Leader Visits Germany | True | | 1980-05-23 0:00 | TX 472979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/concert-canticum-novum-singers.html | Concert: Canticum Novum Singers | True | By Donal Henahan | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/going-out-guide-now-and-then-hand-and-horizon-money-isnt-everything.html | GOING OUT Guide; NOW AND THEN HAND AND HORIZON MONEY ISN'T EVERYTHING FRANKLY SPEAKING SAPPHIRES, SIGHS AND SPIES | True | Howard Thompson | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/sanctions-on-iran-a-chronology.html | Sanctions on Iran: A Chronology | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/notes-on-people-walt-frazier-makes-pitch-for-a-new-softball-league.html | Notes on People; Walt Frazier Makes Pitch for a New Softball League Princess Grace the Second, if a Certain Author Is Right Pravda on Nixon's Book The New Billy Carter Pavarotti in Italy | True | Judith Cummings Albin Krebs | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/article-4-no-title-silver-and-gold-down.html | Article 4 -- No Title; Silver and Gold Down | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/errico-exjockey-found-guilty-of-fixing-horse-races-errico-exjockey.html | Errico, Ex-Jockey, Found Guilty of Fixing Horse Races; Errico, Ex-Jockey, Guilty of Race Fixes Amy's Testimony | True | By Thomas Rogers | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/homeowners-at-love-canal-hold-2-officials-until-fbi-intervenes-led.html | Homeowners at Love Canal Hold 2 Officials Until F.B.I. Intervenes; Led Out a Side Door Love Canal Residents Hold Environmental Officials Until F.B.I. Steps In | True | By Josh Barbanel Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/boatlift-creates-bizarre-twists-some-humorous-some-tragic.html | Boatlift Creates Bizarre Twists, Some Humorous, Some Tragic | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/skaggs-angels-catcher-is-out-with-broken-ankle.html | Skaggs, Angels' Catcher, Is Out With Broken Ankle | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/protection-not-protectionism.html | Protection, Not Protectionism | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/banker-sees-gains-on-petrodollars.html | Banker Sees Gains On Petrodollars | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/end-the-runaround-at-love-canal.html | End the Runaround at Love Canal | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/senators-file-reports-on-incomes.html | Senators File Reports on Incomes | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/about-georgie-and-tabby-you-might-say.html | About Georgie and Tabby, You Might Say | True | By Patricia McCaffrey and Mary Healey | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/ncaa-lacrosse-pairings-set-unanimous-picks-rallying-to-advance.html | N.C.A.A. Lacrosse Pairings Set; Unanimous Picks Rallying to Advance | True | By Deane McGowen | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/energy-and-takeover-issues-highlight-climb-in-stock-market-gains-in.html | Energy and Takeover Issues Highlight Climb in Stock Market; Gains in Energy Group Market Profile | True | By Vartanig G. Vartan | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/the-region-first-animals-arrive-at-newburgh-center-murder-of.html | The Region; First Animals Arrive At Newburgh Center Murder of Landlady Brings 25-Year Term Court Order Delayed On Reporter's Data | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/the-long-journey-of-hope-from-mariel-to-key-west-route-traveled-by.html | The Long Journey of Hope From Mariel to Key West; Route Traveled by Thousands The Long Sea Journey of Hope From Mariel to Key West A Grandmother's Tears | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/us-weighs-renewal-of-stockpile-pact-with-israel-price-is-negotiable.html | U.S. Weighs Renewal of Stockpile Pact With Israel; Price Is Negotiable | True | By Clyde H. Farnsworth Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/bridge-leagues-new-charge-stirs-protest-from-club-owners-drop-out.html | Bridge; League's New Charge Stirs Protest From Club Owners Drop Out of Fund Game | True | By Alan Truscott | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/lake-placids-fiasco-revisited.html | Lake Placid's Fiasco Revisited | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/nearsightedness-is-corrected-in-new-experimental-surgery.html | Near-Sightedness Is Corrected In New Experimental Surgery | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/company-news-honeywell-offers-new-bank-machine-gulf-and-conoco-set.html | COMPANY NEWS; Honeywell Offers New Bank Machine Gulf and Conoco Set Exploration Plan Japanese Concern In Peking Accord AM International Earnings Up 45.5% Chrysler is Sued By 3 More Banks | True | | 1980-05-23 0:00 | TX 472979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/jersey-revisions-on-casino-unit-pass-legislature-gambling-jobs.html | Jersey Revisions On Casino Unit Pass Legislature; Gambling Jobs Restricted for Those in State Posts Cloud of F.B.I. Inquiry What the Measures Do Legislature Passes Casino Measures | True | By Alfonso A. Narvaez Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/seed-germinates-after-101-years.html | Seed Germinates After 101 Years | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/business-records.html | Business Records | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/motorists-tempers-rise-as-change-takes-its-toll-traffic-down.html | Motorists' Tempers Rise As Change Takes Its Toll; Traffic Down Slightly Projected Deficits to Rise | True | By Ari L. Goldman | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/caution-urged-on-data-from-love-canal-news-analysis-love-canal.html | Caution Urged on Data From Love Canal; News Analysis Love Canal | True | By Harold M. Schmeck Jr. | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/confident-carter-calls-on-party-to-unite-for-november-kennedy-to.html | Confident Carter Calls On Party to Unite for November; Kennedy to Continue Fight No Decision on Travel Plans | True | By Steven R. Weisman Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/peruvian-with-a-winning-style-fernando-belaunde-terry-man-in-the.html | Peruvian With a Winning Style; Fernando Belaunde Terry Man in the News Pledge to Solve Problems Strength of Heritage Stressed | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/parking-regulations.html | PARKING REGULATIONS | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/earnings-for-sears-and-jc-penney-decline-sharply-in-first-fiscal.html | Earnings for Sears and J.C. Penney Decline Sharply in First Fiscal Quarter; J.C. Penney F.W. Woolworth | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/oecd-cautious-on-economic-growth-for-turkey-inflation-is-major.html | O.E.C.D. Cautious on Economic Growth for Turkey; Inflation is Major Problem | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/justices-to-hear-appeal-on-nixon-liability-in-wiretapping-suit.html | Justices to Hear Appeal on Nixon Liability in Wiretapping; Suit Stemmed from 1969 Tap Justice Dept. Arguments Iranian Students Rape Law Anonymous Tip | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/looking-smart-in-academe.html | Looking Smart In Academe | True | Malcolm W. Browne | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/study-questions-jaguars-savage-reputation-wide-variety-of-prey.html | Study Questions Jaguar's Savage Reputation; Wide Variety of Prey | True | By Bayard Webster | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/television-morning-afternoon-evening.html | Television; Morning Afternoon Evening | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/nuclear-waste-study.html | Nuclear Waste Study | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/preakness-appeal-is-made-purse-would-go-to-museum-a-dispute-in-1973.html | Preakness Appeal Is Made; Purse Would Go to Museum A Dispute in 1973 | True | By James Tuite | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/scarlett-ohara-war-brews-a-battle-of-its-own.html | 'Scarlett O'Hara War' Brews a Battle of Its Own | True | By Aljean Harmetz Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/transit-unions-told-penalty-will-stand-justice-in-brooklyn-rejects.html | TRANSIT UNIONS TOLD PENALTY WILL STAND; Justice in Brooklyn Rejects Effort to Reduce Fine of $1 Million Levied for April Walkout $1 Million for First 8 Days Cites 'Unpopular Decision' | True | By Joseph P. Fried | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/campaign-report-gallup-poll-shows-carter-leads-reagan-49-to-41.html | Campaign Report; Gallup Poll Shows Carter Leads Reagan, 49 to 41% Anderson Sues in Ohio Over March Filing Deadline Kennedy May Not Seek Re-election, Son Suggests Delaware House Official To Run for Governor | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/auto-inventories-up.html | Auto Inventories Up | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/dome-seeking-financing.html | Dome Seeking Financing | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/business-people-arco-executive-to-head-burlington-northern-new.html | BUSINESS PEOPLE; Arco Executive to Head Burlington Northern New President at Corsair Unit Taking Charge at M-G-M TV | True | Leonard Sloane | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/morgan-cuts-prime-rate-to-16-pressure-on-banks-to-cut-prime.html | Morgan Cuts Prime Rate to 16%; Pressure on Banks to Cut Prime | True | | 1980-05-23 0:00 | TX 472979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/jimmy-young-returns-for-another-payday-dino-dennis-leroy-boone.html | Jimmy Young Returns for Another Payday; Dino Dennis? Leroy Boone? | True | By Michael Katz | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/observer-bottom-of-the-world-ma.html | OBSERVER Bottom Of the World, Ma! | True | By Russell Baker | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/science-watch-transsexual-surgery-tapping-rock-for-power.html | Science Watch; Transsexual Surgery Tapping Rock for Power | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/europe-auditors-join-to-fight-us-firms-some-us-firms-involved.html | Europe Auditors Join To Fight U.S. Firms; Some U.S. Firms Involved Question of Nationalism Compulsory Worldwide Audits | True | By John Tagliabue Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/discord-over-lane-bryant-suit-demonstrators-oppose-a-proposed-rate.html | Discord Over Lane Bryant Suit; Demonstrators Oppose a Proposed Rate Hike by Con Ed | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/in-the-nation-less-than-volcanic.html | IN THE NATION Less Than Volcanic | True | By Tom Wicker | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/portuguese-prime-minister-ends-europe-tour-after-car-accident.html | Portuguese Prime Minister Ends Europe Tour After Car Accident | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/antitrust-unit-opposes-chattanooga-paper-plan.html | Antitrust Unit Opposes Chattanooga Paper Plan | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/sports-of-the-times-gaspe-trout-and-helen-shaws-art.html | Sports of The Times; Gaspe Trout and Helen Shaw's Art | True | RED SMITH | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/five-european-olympic-groups-vote-to-go-to-moscow.html | Five European Olympic Groups Vote to Go to Moscow | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/output-of-steel-down-in-week.html | Output of Steel Down in Week | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/carter-announces-parks-week.html | Carter Announces Parks Week | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/house-approves-park-for-coast.html | House Approves Park for Coast | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/books-of-the-times-her-life-from-12-to-19-fun-with-the-jargon.html | Books of The Times; Her Life From 12 to 19 Fun With the Jargon | True | By John Leonard | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/high-court-to-decide-on-truck-size-limits-accepts-appeal-of-iowa-on.html | High Court to Decide on Truck Size Limits; Accepts Appeal Of Iowa on Ban Called Unconstitutional Burden Railroad Abandonment Postal Experiment Western Land | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/australian-newspapers-struck.html | Australian Newspapers Struck | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/quebec-the-squeakiest-wheel.html | Quebec: The Squeakiest Wheel | True | By Andrew H. Malcolm Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/port-authority-is-reported-to-have-staged-toll-rises-public.html | Port Authority Is Reported To Have Staged Toll Rises; Public Acceptance Essential Inflation Blamed in Part Profitable Projects Favored The 'End of the Line' Projects 'in Jeopardy' | True | By Maurice Carroll | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/income-up-only-002-for-april-factory-use-is-off-amid-signs-of-a.html | Income Up Only 0.02% For April; Factory Use Is Off Amid Signs of a Recession Outlook for Factory Output Income Up Only 0.02%; Factory Use Declines | | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/kennedy-in-jersey-again-calls-on-carter-to-debate-ouster-of-carter.html | Kennedy, in Jersey, Again Calls on Carter to Debate; Ouster of Carter Urged 'An Uphill Battle' | True | By Joseph F. Sullivan Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/judge-tells-los-angeles-to-expand-busing-plan-from-court-to-court.html | Judge Tells Los Angeles To Expand Busing Plan; From Court to Court District's Plea Rejected Some Trips are 3 Hours | True | By Robert Lindsey Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/corporate-reports.html | Corporate Reports | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/americana-wing-at-met-dedicated-a-coveting-of-furniture-eat-your.html | Americana Wing at Met Dedicated; A Coveting of Furniture 'Eat Your Heart Out,' Clem | True | By John Corry | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/at-israel-bond-fashion-show-volunteers-welcome-new-faces-to-the.html | At Israel Bond Fashion Show, Volunteers Welcome New Faces to the Family; Appreciative Models A New Generation | True | By Bernadine Morris | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/study-finds-key-to-memorizing-maps-colonel-outperforms-others.html | Study Finds Key to Memorizing Maps; Colonel Outperforms Others | True | By Dava Sobel | 1980-05-23 0:00 | TX 472979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/miamis-explosion-isnt-miamis-alone.html | Miami's Explosion Isn't Miami's Alone | True | By Marvin Dunn | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/mets-back-tired-but-contented-one-bad-pitch.html | Mets Back, Tired but Contented; One Bad Pitch | True | By Michael Strauss | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/about-education-articulating-a-bilingual-failure-about-education.html | ABOUT EDUCATION; Articulating a Bilingual Failure About Education | True | By Fred M. Hechinger | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/william-garland-richardson-75-in-foreign-service-for-3-decades.html | William Garland Richardson, 75, In Foreign Service for 3 Decades | True | Special to The New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/bonn-politics-tactical-shifts-socialist-victory-alters-emphasis-in.html | Bonn Politics: Tactical Shifts; Socialist Victory Alters Emphasis in Campaign News Analysis Social Democrats Troubled Attack on the Left Wing Strauss May Change Tactics | True | By John Vinocur Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/us-camp-for-cubans-some-sing-some-weep.html | U.S. Camp for Cubans: Some Sing, Some Weep | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/news-summary.html | News Summary | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/us-accuses-arco-of-pricing-violations.html | U.S. Accuses Arco Of Pricing Violations | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/us-disturbed-over-crackdown.html | U.S. 'Disturbed' Over Crackdown | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/us-stifling-its-irritation-ministers-visit-awaited-us-seeks-to.html | U.S. Stifling Its Irritation; Minister's Visit Awaited U.S. SEEKS TO AVOID STRAINS WITH ALLIES U.S. Lost Its Military Leverage | True | By Bernard Gwertzman Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/pension-funds-flow-to-sun-belt-spurs-shift-of-investment-capital.html | Pension Funds' Flow to Sun Belt Spurs Shift of Investment Capital; The Pension Tangle Pension Funds' Flow to the Sun Belt Spurring Major Shift of Investment Capital Migration of Elderly Billions in Assets Impact of Retirement Pay Rising Capital Investment 'Shift in Emphasis' Seeking Maximum Return | True | By William K. Stevens Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/kites-a-toy-thrives-as-a-tool-of-technology-the-aerodynamics-of-a.html | Kites: A Toy Thrives As a Tool Of Technology; The aerodynamics of a kite Basic Configurations Kites: A Tool of Technology A Boon to Inventors Parafoils Aid Meteorologists A Favorite of Stunt Performers | True | By John Noble Wilford | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/a-motherly-push-on-a-playground-swing.html | A Motherly Push on a Playground Swing | True | | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/reviving-remington-rand-copiers-lead-new-owners-expansion-plan.html | Reviving Remington Rand; Copiers Lead New Owners' Expansion Plan Revival of Remington Rand Includes Move to Office Copiers Emphasis on Dealer Network Responsibility for Training | True | By Peter J. Schuyten | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-20 | 1980-05-20 | https://www.nytimes.com/1980/05/20/archives/auto-aid-study-and-industrial-policy-limited-steel-policy-in-1978-at.html | Auto Aid Study and 'Industrial Policy'; Limited Steel Policy in 1978 Auto Study Called a Step To an 'Industrial Policy' Turned to a 'Planned Strategy' Approaching Need for Funds | True | By Edward Cowan Special To the New York Times | 1980-05-23 0:00 | TX 472979 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/iran-militants-demand-spy-trials-farhang-cautions-on-hostages.html | Iran Militants Demand Spy Trials; Farhang Cautions on Hostages | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/president-to-treat-cubans-as-applicants-for-asylum-limit-put-at.html | President to Treat Cubans as Applicants for Asylum; Limit Put at 230,700 Wisconsin Base to Be Used | True | By Robert Pear Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/new-trade-board-chief.html | New Trade Board Chief | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/economic-scene-the-recession-and-us-policy.html | Economic Scene; The Recession And U.S. Policy | True | Leonard Silk | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/quebecers-defeat-sovereignty-move-by-decisive-margin-a-trudeau.html | QUEBECERS DEFEAT SOVEREIGNTY MOVE BY DECISIVE MARGIN; A TRUDEAU VICTORY Many French Canadians Join English-Speakers to Back Federalism Levesque Close to Tears QUEBECERS DEFEAT SOVEREIGNTY PLAN Most Uncommitted Voted 'No' | True | By Henry Giniger Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/piano-michael-mcfrederick-plays-own-sonata.html | Piano: Michael McFrederick Plays Own Sonata | True | | 1980-05-27 0:00 | TX 472976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/campaign-report-poll-shows-reagan-beating-mondale-but-trailing.html | Campaign Report; Poll Shows Reagan Beating Mondale but Trailing Carter Carter Is Reported in Lead In Utah Party Straw Poll O'Neill Urges Democrats To Rally Behind President Mondale Calls Nixon 'Most Miserable' Official Anderson May Challenge Law on U.S. Funds for Race | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/80-orchestral-grants-stress-elitist-factor-smaller-increases-for.html | '80 Orchestral Grants Stress 'Elitist' Factor; Smaller Increases for Others Overall Financing Rises | True | By John Rockwell | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/rocketramjet-missile-fired.html | Rocket-Ramjet Missile Fired | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/psychiatric-examination-ordered-for-sindona-by-a-federal-judge.html | Psychiatric Examination Ordered For Sindona by a Federal Judge | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/manes-backs-holtzman-for-senate-first-city-party-chief-in-her-camp.html | Manes Backs Holtzman for Senate; First City Party Chief in Her Camp; Criticizes Other Candidates Defends Stand on Military | True | By Frank Lynn | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/egypt-says-it-will-resume-talks-if-israelis-set-no-preconditions.html | Egypt Says It Will Resume Talks If Israelis Set No Preconditions | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/outdoors-boon-for-deer-hunters.html | Outdoors; Boon for Deer Hunters | True | NELSON BRYANT | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/islanders-pass-the-credit-tasting-victory-islanders-pass-the.credit.html | Islanders Pass the Credit; Tasting Victory Islanders Pass the Credit | True | By Jim Naughton | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/new-study-finds-residents-suffer-nerve-problems.html | New Study Finds Residents Suffer Nerve Problems | True | By Dudley Clendinen Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/italian-olympic-committee-votes-for-moscow-games-no-national-flag.html | Italian Olympic Committee Votes for Moscow Games; No National Flag to Be Carried Olympic Decisions: Who Plans to Go | True | By Henry Tanner Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/world-gold.html | World Gold | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/french-call-brezhnev-talks-helpful-nato-superiority-noted-world.html | French Call Brezhnev Talks Helpful; 'NATO Superiority' Noted 'World Summit' Supported | True | By Flora Lewis Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/books-of-the-times-a-thematic-approach-another-view.html | Books of The Times; A Thematic Approach Another View | True | By Christopher Lehmann-Haupt | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/police-charge-cabbies-bilked-german-couple.html | Police Charge Cabbies Bilked German Couple | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/dow-up-city-investing-gains-average-cost-was-18-a-share.html | Dow Up; City Investing Gains; Average Cost Was $18 a Share | True | By Vartanig G. Vartan | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/zahringer-paces-li-title-golf-small-greens-are-difficult.html | Zahringer Paces L.I. Title Golf; Small Greens Are Difficult | True | By Deane McGowen Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/bush-wins-michigan-reagan-and-carter-are-oregon-victors-californian.html | BUSH WINS MICHIGAN; REAGAN AND CARTER ARE OREGON VICTORS; CALIFORNIAN NEARS MAJORITY Results Leave Him Just Shy of 998 Delegates Needed to Capture Republican Nomination Key Reagan Aide Resigns Bush Victor in Michigan's Primary; Reagan and Carter Win in Oregon Bush Exults Over Victory No Explanation Given | True | By Adam Clymer | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/culinary-institute-fascinates-chinese-chefs.html | Culinary Institute Fascinates Chinese Chefs | True | By Richard F. Shepard | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/muskie-says-christopher-has-agreed-to-keep-post.html | Muskie Says Christopher Has Agreed to Keep Post | True | Special to The New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/coalition-of-municipal-unions-seeks-raises-of-13-in-each-of-two.html | Coalition of Municipal Unions Seeks Raises of 13% in Each of Two Years | True | By Damon Stetson | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/kitchen-equipment-springform-cake-pan.html | Kitchen Equipment Springform Cake Pan | True | PIERRE FRANEY | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/the-city-2-priests-reelected-to-school-boards-3-youths-shot-in-gang.html | The City; 2 Priests Re-elected To School Boards 3 Youths Shot In Gang Fight 3 Mobil Samples Found Mislabeled Pension Increased For Police Witness | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/amc-sees-loss-will-cut-costs.html | A.M.C. Sees Loss, Will Cut Costs | True | By Reginald Stuart Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/money.html | Money | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/accord-is-reported-on-evacuation-of-last-710-love-canal-families.html | Accord Is Reported On Evacuation Of Last 710 Love Canal Families; Agreement Is Reported on Evacuations A Sign of Urgency Request for Funds Pending Reason for Refusal Question of Controls | True | By Robin Herman Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/milwaukee-rail-may-sell-unit.html | Milwaukee Rail May Sell Unit | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-officials-defend-chrysler-loan-plan-2-billion-requirement-set.html | U.S. Officials Defend Chrysler Loan Plan; $2 Billion Requirement Set | True | By Judith Miller Special to the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/some-spanish-ports-hit-by-strike-as-workers-demand-wage-talks.html | Some Spanish Ports Hit by Strike As Workers Demand Wage Talks | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-employees-granted-awards-in-sex-bias-case-324-women-binders-win.html | U.S. Employees Granted Awards In Sex Bias Case; 324 Women Binders Win Estimated $16 Million Earn $10,000 Less Than Men To Get Higher Salary | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/sports-of-the-times-the-stonefaced-coach.html | Sports of The Times; The Stone-Faced Coach | True | DAVE ANDERSON | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/peaceful-vigil-resumed-at-love-canal-gathering-at-headquarters.html | Peaceful Vigil Resumed at Love Canal; Gathering at Headquarters Views on How It Started Subdued Homeowners Await Word On Being Moved From Love Canal | True | By Josh Barbanel Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/4th-texaco-well-off-jersey-dry-a-question-of-yield-4th-texaco-well.html | 4th Texaco Well Off Jersey Dry; A Question of Yield 4th Texaco Well Is Dry | True | By Anthony J. Parisi | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/the-region-227-nurses-strike-at-danbury-hospital-byme-signs-bill.html | The Region; 227 Nurses Strike At Danbury Hospital Byme Signs Bill On Casino Panel For the Record Boy's Fingers Lost In Blast Restored Jail Hunger Strike | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/qa-lemon-curd.html | Q&A; Lemon Curd | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/volcanic-dust-arrives-above-new-york-city.html | Volcanic Dust Arrives Above New York City | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/4-more-countries-join-oil-price-rises.html | 4 More Countries Join Oil Price Rises | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/safeway-planning-first-food-barn.html | Safeway Planning First Food Barn | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/jammed-door-bars-atom-plant-entry-2-engineers-foiled-in-bid-to.html | JAMMED DOOR BARS ATOM PLANT ENTRY; 2 Engineers Foiled in Bid to Check on Three Mile Island Reactor Practiced in Twin Reactor | True | By Ben A. Franklin Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/salvador-said-to-alert-its-forces-as-guerrilla-action-is-rumored.html | Salvador Said to Alert Its Forces As Guerrilla Action Is Rumored | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/conferees-accord-on-budget-snagged-5-liberal-house-democrats-balk.html | CONFEREES' ACCORD ON BUDGET SNAGGED; 5 Liberal House Democrats Balk at $6.1 Billion Rise for Military Chairmen Meet for Hour Tentative Accord on Budget Fails 'Imbalance in Our Society' Differences on Domestic Funds | True | By Martin Tolchin Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/2000-blacks-demand-higher-pay-in-strike-at-zimbabwe-steel-plant.html | 2,000 Blacks Demand Higher Pay In Strike at Zimbabwe Steel Plant | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/job-prospects-fair-for-june-graduates-demands-for-computer.html | JOB PROSPECTS FAIR FOR JUNE GRADUATES; Demands for Computer Scientists Up -- Liberal Arts in Decline 34th Annual Report | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/browns-goal-is-the-same-but-he-has-a-new-target-date-crisis-of-a.html | Brown's Goal Is the Same, but He Has a New Target Date; Crisis of a Beginning Slow Start Speeded Up Problems With Campaign Debt State Problems Stressed Now | True | By Wayne King Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/soviet-peace-bid-less-than-meets-the-eye-news-analysis-no-change-in.html | Soviet Peace Bid: Less Than Meets the Eye; News Analysis No Change in Soviet Conditions Soviet Willingness to Talk West Germany Alone in Boycott | True | By Craig R. Whitney Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/house-votes-infant-formula-bill-guaranteeing-the-proper-content.html | House Votes Infant Formula Bill Guaranteeing the Proper Content | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/kitchen-library-return-of-a-southern-classic.html | Kitchen Library Return of a Southern Classic | True | CRAIG CLAIBORNE | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/softshell-crabs-summertime-delicacy-is-ahead-of-schedule-but-in.html | Soft-Shell Crabs: Summertime Delicacy Is Ahead Of Schedule, But in Fine Fettle; Soft-Shell Crabs With Ouzo | True | By Moira Hodgson | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/lakers-rehire-westhead-replacing-a-friend-wilkens-sonics-agree.html | Lakers Rehire Westhead; Replacing a Friend Wilkens, Sonics Agree | True | By Carrie Seidman Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/going-out-guide-uilleannia-and-love-motions-and-notions-pursuit-of.html | GOING OUT Guide; UILLEANNIA AND LOVE MOTIONS AND NOTIONS PURSUIT OF HAPPINESS | True | Howard Thompson | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/new-courant-publisher.html | New Courant Publisher | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/cabinet-resigns-in-south-korea-as-riots-grow-more-deaths-reported.html | Cabinet Resigns In South Korea As Riots Grow; More Deaths Reported in Huge Kwangju Protest Political Liberalization Asked Seoul Cabinet Quits as Riots Go On President Could Halt Executions Broadcasting Station Destroyed | True | By Henry Scott Stokes Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-team-to-sift-charges-of-police-abuses-in-miami-grand-jury-meets.html | U.S. Team to Sift Charges of Police Abuses in Miami; Grand Jury Meets Today Police Accused of Wrecking Cars | True | By John M. Crewdson Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/memoir-of-a-new-orleans-boarding-house-memoir-of-a-new-orleans.html | Memoir of a New Orleans Boarding House; Memoir of a New Orleans Boarding House | True | By Lillian Hellman | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/kennedy-plan-aims-to-revive-economy-he-outlines-a-proposal-in.html | KENNEDY PLAN AIMS TO REVIVE ECONOMY; He Outlines a Proposal in Newark to Re-industrialize Nation-- Panel Would Be Created Warns of Possible U.S. Decline Fears Increased Tensions | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/with-proper-care-leather-is-forever.html | With Proper Care, Leather Is Forever | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/somalia-bargaining-with-us-on-bases-it-wants-military-aid-in.html | SOMALIA BARGAINING WITH U.S. ON BASES; It Wants Military Aid in Exchange, but Washington Fears Use of Arms in Ogaden Dispute Wants $200 Million in 5 Years Remain Under Somali Control Within Range of Trouble Spots Unwilling to Supply Tanks | True | By Christopher S. Wren Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/primary-results.html | Primary Results | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/new-tampa-disturbance-reported.html | New Tampa Disturbance Reported | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/appeal-stays-closing-of-sydenham-judge-called-suit-frivolous.html | Appeal Stays Closing of Sydenham; Judge Called Suit 'Frivolous' | True | By Ronald Sullivan | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/braniff-retreats-on-fare-rise-braniff-fare-retreat.html | Braniff Retreats on Fare Rise; Braniff Fare Retreat | True | By Ernest Holsendolph Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECOMONIC AND SOCIAL COUNCIL TRUSTEESHIP COUNCIL | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/television.html | Television | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/murder-after-reading-diary.html | Murder After Reading Diary | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/kuhn-in-background-with-deadline-near-owners-may-offer-inducements.html | Kuhn in Background With Deadline Near; Owners May Offer Inducements The Invisible Man | True | By Murray Chass | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/un-security-council-censures-israel-on-deportation-of-3-arab.html | U.N. Security Council Censures Israel on Deportation of 3 Arab Leaders; U.S. Stand Linked to Election Killings 'an Act of Resistance' | True | By Bernard D. Nossiter Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/business-records.html | Business Records | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/embassy-aides-and-families-suing-iran-on-seizure.html | Embassy Aides and Families Suing Iran on Seizure | True | By Matthew L. Wald | 1980-05-27 0:00 | TX 472976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-raising-import-duty-on-some-small-trucks-popular-appeal-to.html | U.S. Raising Import Duty On Some Small Trucks; Popular Appeal to Buyers Regulation Favored Japan | True | By Clyde H. Farnsworth Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/a-chronology-of-love-canal.html | A Chronology of Love Canal | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/belgian-is-newest-cosmo-high-opinion.html | Belgian Is Newest Cosmo; High Opinion | True | By Alex Yannis | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/state-troopers-are-sent-to-calm-a-georgia-town.html | State Troopers Are Sent To Calm a Georgia Town | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/city-investing-is-sought-by-tamco-for-11-billion-11-billion-is.html | City Investing Is Sought By Tamco for $1.1 Billion; $1.1 Billion Is Offered For City Investing 'Asset and Management Plan' Emerson to Buy Crane Packing Co. | True | By Robert J. Cole | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/exgovernor-arrested-again.html | Ex-Governor Arrested Again | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/owners-of-chemical-plant-in-italy-paying-80-million-in-76-mishap.html | Owners of Chemical Plant in Italy Paying $80 Million in '76 Mishap | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/wine-talk-a-quality-dessert-wine-from-austria.html | Wine Talk; A quality dessert wine from Austria. | True | Terry Robards | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/tv-helping-the-mentally-ill-enter-the-mainstream-tv-ratings.html | TV: Helping the Mentally Ill Enter the Mainstream; TV RATINGS | True | By Richard F. Shepard | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/despite-the-frustration-miss-bellamy-likes-job-a-hamletlike-flaw.html | Despite the Frustration, Miss Bellamy Likes Job; A Hamlet-Like Flaw Formula for Frustration Carol Bellamy and Why She Likes Her Job Accused of Indecision The Budget Dispute Some of Her Stands | True | By Joyce Purnick | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/reactor-designer-to-pay-fine.html | Reactor Designer to Pay Fine | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/washington-food-notes-for-somalia-its-first-cookbook.html | Washington Food Notes For Somalia, Its First Cookbook | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/braves-end-expos-streak-at-6-reds-7-phillies-6-red-sox-4-blue-jays.html | Braves End Expos' Streak at 6; Reds 7, Phillies 6 Red Sox 4, Blue Jays 3 Indians 4, Orioles 0 Orioles 8, Indians 0 | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/li-residents-balk-at-a-proposal-renaming-street-for-lowenstein.html | L.I. Residents Balk at a Proposal Renaming Street for Lowenstein; Suggests Park or Building | True | By Shawn G. Kennedy Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/mets-beaten-32-torre-is-ejected-loud-lengths-to-pursue-feud-the.html | Mets Beaten, 3-2; Torre Is Ejected; Loud Lengths to Pursue Feud The Storm Erupts Mets Bow, 3-2; Torre Is Ejected Words From Maddox Mets Box Score Angels 5, Rangers 4 Giants 2, Cubs 0 | True | By Joseph Durso | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/careers-womens-expanding-sales-role.html | Careers; Women's Expanding Sales Role | True | Elizabeth M. Fowler | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/con-ed-says-a-failure-briefly-put-out-lights.html | Con Ed Says a Failure Briefly Put Out Lights | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/lawyer-tells-appeals-court-judge-erred-in-scottos-trial-courtroom.html | Lawyer Tells Appeals Court Judge Erred in Scotto's Trial; Courtroom Crowded Move Fought in State Court | True | By Arnold H. Lubasch | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/film-robots-return-in-empire-strikesstar-wars-sequel.html | Film: Robots Return In 'Empire Strikes'; 'Star Wars' Sequel | True | By Janet Maslin | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/giant-strawberries-being-flown-in-daily.html | Giant Strawberries Being Flown In Daily | True | By Florence Fabricant | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/60minute-gourmet-supreme-de-volaille-modenese-chicken-breasts-with.html | 60-Minute Gourmet; Supreme de Volaille Modenese (Chicken breasts with cheese and ham) How to make fine fresh bread crumbs Puree de Pommes de Terre (Mashed potatoes) | True | By Pierre Franey | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/egypt-reports-finding-uranium.html | Egypt Reports Finding Uranium | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/black-nominee-for-federal-bench-testifies-on-bar-panel-criticisms.html | Black Nominee for Federal Bench Testifies on Bar Panel Criticisms | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/personal-health-the-evidence-builds-against-marijuana-personal.html | PERSONAL HEALTH The Evidence Builds Against Marijuana; Personal Health For Information on Effects of Marijuana | True | By Jane E. Brody | 1980-05-27 0:00 | TX 472976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/sports-today-baseball-golf-rugby-soccer-tennis-thoroughbred-racing.html | Sports Today; BASEBALL GOLF RUGBY SOCCER TENNIS THOROUGHBRED RACING | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/encouraging-diplomatic-signs.html | Encouraging Diplomatic Signs | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/about-real-estate-alternative-ways-to-comply-with-new-yorks-fire.html | About Real Estate Alternative Ways to Comply With New York's Fire Laws Are Codified | True | By Alan S. Oser | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-scolds-france-on-soviet-talks-and-britain-over-sanctions-on-iran.html | U.S. Scolds France on Soviet Talks And Britain Over Sanctions on Iran; Muskie Criticizes France U.S. OFFICIALS ASSAIL BRITAIN AND FRANCE Strains in Alliance Underlined Pressing Point With Russians Outlook on Iran | True | By Bernard Gwertzman Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/notes-on-people-as-arrau-ages-he-finds-less-time-flying-performers.html | Notes on People; As Arrau Ages, He Finds Less Time Flying Performers Join Voices to Aid Cambodian Refugees Ban on Homosexual's Prom Date Leads to Day in Court A Guide to What It Costs to Keep Up With the Joneses | True | Judith Cummings Albin Krebs | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/reform-south-african-style.html | Reform, South African Style | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/commodities-financial-futures-stage-sharp-rebound-in-price.html | COMMODITIES Financial Futures Stage Sharp Rebound in Price | True | By H.j. Maidenberg | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/company-news-first-chicago-uses-recruiter-to-fill-post-diamond-says.html | COMPANY NEWS; First Chicago Uses Recruiter to Fill Post Diamond Says Plan For Merger Wins Procter & Gamble Buy's Crush Business Home Box Office To Offer Cinemax Oklahoma Resisting Sale of Kerr-McGee | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/bridge-exception-to-rule-is-noted-in-an-unusual-li-tourney-an.html | Bridge; Exception to Rule Is Noted In an Unusual L.I. Tourney An Unusual Combination | True | By Alan Truscott | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/the-cracked-alliance.html | The Cracked Alliance | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/letters-the-chances-of-representative-john-anderson-unfair-welcome.html | Letters; The Chances of Representative John Anderson Unfair Welcome to Cuban Refugees Muskie's Task Iran Priority Left-Handed Armenians' Predilection Friendship When High Taxes Bring Low Revenues | True | THOMAS E. GOLDSTEINJOHN HOLTANDREW REEDJAMES BEIZERMARETHA O'ROURKEPETER KOBSARTHUR BURCKJOHN N. SAMERJANJOSEPH BERNSTEINVINCENT FITZPATRICK | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/first-in-fashion.html | First in Fashion | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/best-buys.html | Best Buys | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/7-more-us-park-units-win-approval-in-house.html | 7 More U.S. Park Units Win Approval in House | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/50000-warned-of-volcano-flood-threat-scientists-see-danger-in.html | 50,000 Warned of Volcano Flood Threat; Scientists See Danger In Overflow of Lake Dammed by Debris Much of Valley in Path 98 Reported Missing 50,000 Are Warned of a Flood Threat From Volcano North Side Observed Ship Channel Clogged Five Bodies Recovered | True | By Wallace Turner Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/tunisian-regime-after-major-setbacks-regains-vitality-wanted-to-do.html | Tunisian Regime, After Major Setbacks, Regains Vitality; Wanted to Do a Mini-Kabul' Anti-Unionists Removed Per Capita Income Has Risen Liberalization Issue Emerging | True | By James M. Markham Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/business-people-vice-president-of-vepco-named-to-the-presidency.html | BUSINESS PEOPLE; Vice President of Vepco Named to the Presidency Hahn Founder To Stay in Post After Merger | True | Leonard Sloane | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-reconsiders-threat-to-cut-states-medicaid-to-retain-the-status.html | U.S. Reconsiders Threat To Cut State's Medicaid; To Retain the Status Quo' Carey Defends State's Action | True | By Richard J. Meislin Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/rockies-drop-cherry-as-coach.html | Rockies Drop Cherry as Coach | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/britain-modifies-sanctions-on-iran-limits-boycott-to-future.html | Britain Modifies Sanctions on Iran; Limits Boycott to Future Contracts; British Warned Businessmen 'Our Judgment, Not Our Obedience' No Official Protest to London Some Fear a British Advantage | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/more-cubans-arriving-at-base-than-expected.html | More Cubans Arriving At Base Than Expected | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/house-in-compromise-votes-to-restrain-ftc.html | House, in Compromise, Votes to Restrain F.T.C. | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/advertising-plan-to-foil-misuse-of-coupons-five-silver-anvils-won.html | Advertising Plan to Foil Misuse of Coupons Five Silver Anvils Won by Carl Byoir Foote, Cone Acquires Deutsch, Shea & Evans Effect of Recession On Ad Budgets Accounts | True | Philip H. Dougherty | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/discoveries-couturier-to-the-awkward-inspiration-for-a-pendant.html | DISCOVERIES; Couturier to the Awkward Inspiration for a Pendant Beauty Tips, Younger Looks | True | Angela Taylor | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/for-problem-refugees-the-wait-for-freedom-is-tedious-longer-delays.html | For 'Problem' Refugees, the Wait for Freedom Is Tedious; Longer Delays Than Elsewhere Protest From Impatience Criminal Records Considered | True | By Iver Peterson Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/police-may-seek-technical-help-of-holdup-men-will-question.html | Police May seek Technical Help Of Holdup Men; Will Question Criminals to Learn New Tactics Aid of Universities Sought | True | By Leonard Buder | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/alcoholrun-motorcycles.html | Alcohol-Run Motorcycles | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/state-subpoenas-go-to-errico-and-amy-state-subpoenas-errico-and-amy.html | State Subpoenas Go To Errico and Amy; State Subpoenas Errico and Amy | True | By James Tuite | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events; Theater Film Music Dance | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/saturday-review-is-sold-to-investment-magazine-saturday-review-gets.html | Saturday Review Is Sold To Investment Magazine; Saturday Review Gets New Owner CBS Purchase Fell Through Four Monthlies | True | By N.r. Kleinfield | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/issue-and-debate-what-is-the-proper-role-of-the-national-security.html | Issue and Debate What Is the Proper Role of the National Security Adviser?; The Background The Argument For Downgrading the Post The Argument Against Downgrading the Post The Outlook | True | By Richard Burt Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/mild-us-recession-foreseen.html | Mild U.S. Recession Foreseen | True | By Paul Lewis Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/news-of-the-theater-merrick-to-open-42d-st-aug-11-a-new-zelda-papp.html | News of the Theater Merrick to Open '42d St.' Aug. 11; A New 'Zelda' Papp Drops Rep Plan | True | By Carol Lawson | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/giving-oscars-for-public-service.html | Giving 'Oscars' for Public Service | True | By Leonard C. Yaseen | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/furs-for-fall-color-and-form-meant-to-match-many-moods.html | Furs for Fall: Color and Form Meant to Match Many Moods | True | By Angela Taylor | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/nouvelle-cuisine-part-ii-old-styles-yield-to-new-the-nouvelle.html | Nouvelle Cuisine, Part II Old Styles Yield to New; The Nouvelle Cuisine: Old Styles Give Way to New Nouvelle Recipes Oysters two ways, and salads without one tomato in sight. Saucy Verte (Green sauce) Aiguillettes de Volaille, Prince de Galles (Chicken breast with leeks, Prince of Wales) Salade d'Asperges Au Homard (Asparagus and lobster salad) Foie de Canard Vinaigrette (Duck liver salad with hot vinaigrette sauce) Les Huitres Au Julienne de Legumes (Oysters with julienne of vegetables) Les Huitres au Beurre Blanc (Oysters with white button sauce) Beurre Blanc (White butter sauce) | True | By Craig Claiborne | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/preakness-appeal-speeded.html | Preakness Appeal Speeded | True | | 1980-05-27 0:00 | TX 472976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/chess-the-years-may-roll-along-but-geller-keeps-his-edge.html | Chess:; The Years May Roll Along But Geller Keeps His Edge | True | By Robert Byrne | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/correction.html | CORRECTION | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/theater-marathon-of-3-oneact-plays-cassatt-to-open-june-4-annual.html | Theater; 'Marathon' Of 3 One-Act Plays; 'Cassatt' to Open June 4 Annual Festival | True | By Mel Gussow | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/stage-lancashire-lad-for-children-chaplin-a-la-dickens.html | Stage: 'Lancashire Lad' for Children; Chaplin à la Dickens | True | By Frank Rich | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/guatemala-professor-murdered.html | Guatemala Professor Murdered | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/dividends.html | Dividends | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/job-bias-laid-to-sambos.html | Job Bias Laid To Sambo's | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/gnp-up-only-06-in-quarter-profits-up-59-but-down-127-after.html | G.N.P. Up Only 0.6% In Quarter; Profits Up 5.9%, But Down 12.7% After Inflation Not as Strong as Indicated G.N.P. Up Only 0.6% In Quarter Adjusted Profits Down by 12.7% Drop in Output Expected | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/south-african-drive-seeks-freedom-for-key-black-leader-campaign-to.html | South African Drive Seeks Freedom for Key Black Leader; Campaign to Free a Prisoner Freedom Seems Remote The Issue of Violence Mandela's Sources of Information A Small Cell and Gardening | True | By John F. Burns Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/aid-test-in-the-house.html | Aid Test in the House | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/turkish-general-is-wounded.html | Turkish General Is Wounded | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/an-open-convention.html | An Open Convention | True | By Hugh L. Carey | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/arts-groups-deplore-ceta-cuts.html | Arts Groups Deplore CETA Cuts | True | By C. Gerald Fraser | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/blacks-in-miami-seek-ouster-of-prosecutor-hurricane-barriers-in-use.html | Blacks in Miami Seek Ouster of Prosecutor; Hurricane Barriers in Use 'Superman' and 'Rip Van Winkle' | True | By Paul L. Montgomery Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/john-loses-first-as-tigers-outslug-yanks-slam-by-hebner-wockenfuss.html | John Loses First as Tigers Outslug Yanks; Slam by Hebner Wockenfuss Ends John Streak Gibson in Major Test Yankees Box Score White Sox 4, Twins 2 | True | By Gerald Eskenazi Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/private-lives.html | Private Lives | True | John Leonard | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/metropolitan-diary-the-omniacceptable-tgif-old-green-icebox-connie.html | Metropolitan Diary; THE OMNIACCEPTABLE T.G.I.F. OLD GREEN ICEBOX & CONNIE ON THE PORCH SWING HOW WE LIVE | True | Glenn Collins | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/car-rental-profits-dwindling-higher-costs-slack-demand-push-rates.html | Car Rental Profits Dwindling Higher Costs, Slack Demand Push Rates Up Sharp Decline in Profits Car Rental Companies Push Rates Up as Recession Hurts Profits Car Prices a Problem Trouble for Travel Departments Looking to Smaller Companies Uncertainty for Leisure Rentals | True | By Winston Williams | 1980-05-27 0:00 | TX 472976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/around-the-nation-4-pennsylvania-democrats-indicted-in-payroll-case.html | Around the Nation; 4 Pennsylvania Democrats Indicted in Payroll Case Judge Bars Army Discharge Solely for Homosexuality Ships Use Tampa Channel First Time Since Accident Illinois Bribe Offer Hinted To Shift Rights-Plan Vote Outside Help Held Essential For Cleveland Integration | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/iran-weighs-refinery-sale.html | Iran Weighs Refinery Sale | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/perus-new-chief-won-by-shrewd-use-of-military-issue-alliance-with.html | Peru's New Chief Won by Shrewd Use of Military Issue; Alliance With Former Mayor | True | By Juan de Onis Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/450-expected-to-die-on-highways-over-the-memorial-day-weekend.html | 450 Expected to Die on Highways Over the Memorial Day Weekend | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/house-kills-gas-price-plan.html | House Kills Gas Price Plan | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/is-miami-different.html | Is Miami Different? | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/dust-likely-to-have-little-weather-impact-relatively-small-volcanic.html | Dust Likely to Have Little Weather Impact; Relatively Small Volcanic Event Slight Cooling Possible | True | By Bayard Webster | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/market-place-is-chriscraft-after-fox-film.html | Market Place; Is Chris-Craft After Fox Film? | True | Robert Metz | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/concert-gregg-smith-singers-present-four-world-premieres.html | Concert: Gregg Smith Singers Present Four World Premieres | True | By Donal Henahan | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/tentative-settlement-at-yonkers-del-bello-joins-talks-tentative.html | Tentative Settlement At Yonkers; Del Bello Joins Talks Tentative Pact At Yonkers | True | By Sam Goldaper | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/157-elderly-women-die-in-jamaica-fire-14-missing-at.html | 157 ELDERLY WOMEN DIE IN JAMAICA FIRE; 14 Missing at Institution--Police Charge Arson Was Involved Fire Kills 157 in Jamaican Home for Elderly Women | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/sovereignty-question-on-ballot-in-quebec.html | Sovereignty Question On Ballot in Quebec | True | Special to The New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/fireman-on-a-disability-pension-won-race-up-85-flights-of-stairs.html | Fireman on a Disability Pension Won Race Up 85 Flights of Stairs; 'Best Store in Country' Ran Marathon Again | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/afghan-insurgents-seek-backing-at-conference-of-islamic-nations.html | Afghan Insurgents Seek Backing At Conference of Islamic Nations; Session on Afghanistan 'Internal, Bilateral Problem' | True | By Marivine Howe Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/bell-accuses-mci-in-antitrust-case.html | Bell Accuses MCI In Antitrust Case | True | Special to The New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/two-of-miss-hellmans-recipes-seafood-creole-red-beans-and-rice.html | Two of Miss Hellman's Recipes; Seafood Creole Red Beans and Rice | True | LILLIAN HELLMAN | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/schwenk-now-denies-li-tax-charge.html | Schwenk Now Denies L.I. Tax Charge | True | By Joseph P. Fried | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/abandoned-houses-raise-hopes-at-auction-new-rules-for-auction.html | Abandoned Houses Raise Hopes at Auction; New Rules for Auction | True | By Michael Goodwin | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/mattick-64-a-manager-of-the-now-generation-a-month-of-thrills-a.html | Mattick, 64, A Manager Of the Now Generation; A Month of Thrills A Bavasi at the Helm Lack of Communication 'You Guys Are Crazy' Hotel Bars Within Limits Thinking of First Division | True | By George Vecsey Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/world-news-briefs-arab-nations-plan-boycott-of-who-office-in-egypt.html | World News Briefs; Arab Nations Plan Boycott Of W.H.O. Office in Egypt Nyerere Is Said to Agree To Detention of Ugandan Rights Group Accuses Zaire Of Executions and Torture | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/washington-hows-that-again.html | WASHINGTON How's That Again? | True | By James Reston | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/curb-on-travel-to-soviet-is-opposed-by-scientists.html | Curb on Travel to Soviet Is Opposed by Scientists | True | | 1980-05-27 0:00 | TX 472976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/disability-claims-on-rise-in-police-and-fire-funds.html | Disability Claims on Rise In Police and Fire Funds; The Pension Tangle 'Almost a National Scandal' 'A Compensation Neurosis' Fund Is Called Adequate Worth Half a Million More Incentives Needed Few Examined After Retirement Many on Light Duty | True | By David Bird | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/israeli-court-orders-explanation-of-3-deportations.html | Israeli Court Orders Explanation of 3 Deportations | True | Special to The New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/cable-tv-convention-is-buzzing-with-activity-competition-called.html | Cable TV Convention Is Buzzing With Activity; Competition Called Frenzied | True | By Tony Schwartz Special To the New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/e-martin-browne-80-british-stage-director.html | E. Martin Browne, 80, British Stage Director | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/credit-markets-fed-behavior-stirs-broad-rally-funds-rate-below-10.html | CREDIT MARKETS Fed Behavior Stirs Broad Rally; Funds Rate Below 10 % Fed Policy Doubted Sale Strengthened Rally Key Rates | True | By John H. Allan | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/breitel-to-handle-state-hearing-over-alleged-mafiacheese-link.html | Breitel to Handle State Hearing Over Alleged Mafia-Cheese Link | True | Special to The New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/foreign-affairs-as-spain-joins-europe.html | FOREIGN AFFAIRS As Spain Joins Europe | True | By Jose Antonio Martinez Soler | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/tv-dance-in-america-beyond-the-mainstream.html | TV: 'Dance in America,' 'Beyond the Mainstream' | True | By Anna Kisselgoff | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/us-to-maintain-quotas-on-apparel-from-china.html | U.S. to Maintain Quotas On Apparel From China | True | Special to The New York Times | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/240-million-waste-charged-in-care-for-the-elderly.html | $240 Million Waste Charged in Care for the Elderly | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/royal-dutchshell-reports-164-gain-hewlettpackard-k-mart-world.html | Royal Dutch/Shell Reports 16.4% Gain; Hewlett-Packard K Mart World Airways | True | By Phillip H. Wiggins | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/llc-offer-rejected-by-merger-prospect.html | LLC Offer Rejected By Merger Prospect | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/judge-attacks-pressing-case-against-a-convict.html | Judge Attacks Pressing Case Against a Convict | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-21 | 1980-05-21 | https://www.nytimes.com/1980/05/21/archives/europeans-sign-accord-on-childcustody-rifts.html | Europeans Sign Accord On Child-Custody Rifts | True | | 1980-05-27 0:00 | TX 472976 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/arson-doubted-in-jamaican-fire-no-proof-of-arson-seen.html | Arson Doubted in Jamaican Fire; No Proof of Arson Seen | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/ancient-tools-create-ming-garden.html | Ancient Tools Create Ming Garden | True | By William A. Sclight | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/more-cruelty-at-love-canal.html | More Cruelty at Love Canal | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/workers-get-access-to-medical-records-labor-department-declares.html | WORKERS GET ACCESS TO MEDICAL RECORDS; Labor Department Declares Ruling a Tool for Protection Against Occupational Illnesses Access Called Basic Right Businesses Critical of Agency | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bonn-and-paris-act-on-iran-sanctions-approve-restrictions-on-all.html | BONN AND PARIS ACT ON IRAN SANCTIONS; Approve Restrictions on All Trade Except Food and Medicine British Vote Is Criticized No Transshipment of Goods | True | By John Vinocur Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/fbi-joining-an-inquiry-on-vote-bribery-charge.html | F.B.I. Joining an Inquiry On Vote Bribery Charge | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/us-fears-an-allied-rift-over-palestinians-insuring-oil-and.html | U.S. Fears an Allied Rift Over Palestinians; Insuring Oil and Negotiations 'The Hard, Central Issues' Key Issues Await Settlement | True | By Bernard Gwertzman Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/gloomy-forecast-on-opec-oil.html | Gloomy Forecast on OPEC Oil | True | By Paul Lewis Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bache-posts-1579-gain-in-profit-for-april-quarter-reflected-earlier.html | Bache Posts 157.9% Gain In Profit for April Quarter; Reflected Earlier Statements | True | By Karen W. Arenson | 1980-05-27 0:00 | TX 472968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/beginning-designer-wins-fashion-prize.html | Beginning Designer Wins Fashion Prize | True | By Bernadine Morris | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/canada-output-up-13.html | Canada Output Up 1.3% | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/fay-stender-is-dead-activists-attorney-collapses-in-hong-kong-at.html | FAY STENDER IS DEAD; ACTIVISTS ATTORNEY; Collapses in Hong Kong at Age 48 Defended Huey Newton and Backed Prison Reforms Counseled Black Activists Gunman Enters Home Ended Law Practice | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/brascan-reports-investment-funds.html | Brascan Reports Investment Funds | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/reagan-confident-of-victory-faces-gop-problems-brock-seeks.html | Reagan, Confident of Victory, Faces G.O.P. Problems; Brock Seeks Re-election A Confident Reagan Facing Problems Within His Party Replacement Needed | True | By Adam Clymer | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/marvin-goody-boston-architect-headed-citys-art-commission.html | Marvin Goody, Boston Architect Headed City's Art Commission | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/paris-affirms-right-to-meet-with-soviet-foreign-minister-says.html | PARIS AFFIRMS RIGHT TO MEET WITH SOVIET; Foreign Minister Says France Will Pursue an Independent Policy Without Allies' Approval Broader Embargo Approved 'On the Side of Peace' Unauthorized Disclosure Hinted Move on Palestinians Planned | True | By Paul Lewis Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/critics-pick-talleys-folly-evita-and-betrayal-as-seasons-best.html | Critics Pick 'Talley's Folly,' 'Evita' and 'Betrayal' as Season's Best; Originated in Britain | True | By Mel Gussow | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/turks-still-debate-shape-of-language-restoration-of-pure-turkish.html | TURKS STILL DEBATE SHAPE OF LANGUAGE; Restoration of Pure Turkish Meets Resistance From Proponents of Keeping Alien Words Words Barred From Radio-TV Cultural Impoverishment Seen Many Books in Pure Turkish Soccer Is Still Futbol | True | By Marvine Howe Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/abroad-at-home-israel-and-its-friends.html | ABROAD AT HOME Israel And Its Friends | True | By Anthony Lewis | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/satirist-is-hurt-by-absurdities-of-life-in-italy-appeal-for-a.html | Satirist Is Hurt By Absurdities Of Life in Italy; Appeal for a Clinic 4 Members Arrested What Is Real Seems Unreal Absurdity Mistaken for Reality | True | By Henry Tanner Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/reporters-notebook-salesmanship-and-jargon-mark-cable-convention.html | Reporter's Notebook Salesmanship and Jargon Mark Cable Convention | True | By Tony Schwartz | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/giamatti-is-given-top-marks-at-yale-yale-presidents-first-2-years.html | Giamatti Is Given Top Marks at Yale; Yale President's First 2 Years Draw Praise 'Down-to-Earth Fellow' Involved in Academic Policy A Need for More Fighting Considered for Federal Post | True | By Leslie Bennetts Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/new-gas-well-in-alberta.html | New Gas Well in Alberta | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/fears-of-flooding-from-volcano-ease-earth-plug-in-lake-is-found.html | FEARS OF FLOODING FROM VOLCANO EASE; Earth Plug in Lake Is Found More Secure Than Earlier Believed Clouds May Hamper Carter Trip Fear of Floods From Mountain Ease | True | By Wallace Turner Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/going-out-guide-self-portraits-the-old-days-a-home-of-its-own-funny.html | GOING OUT Guide; SELF PORTRAITS THE OLD DAYS A HOME OF ITS OWN FUNNY PAIR | True | C. Gerald Fraser | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/cause-for-a-crew-to-celebrate-a-transformed-cottage-cause-for-a.html | Cause for a Crew to Celebrate; A Transformed Cottage: Cause For a Work Crew to Celebrate | True | By Nan Robertson | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/business-digest-energy-companies-the-economy-markets-todays-columns.html | BUSINESS Digest; Energy Companies The Economy Markets Today's Columns | True | | 1980-05-27 0:00 | TX 472968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/will-ftc-battle-inhibit-regulation-news-analysis-consequences-of.html | Will F.T.C. Battle Inhibit Regulation?; News Analysis Consequences of F.T.C. Fight Following Through on Projects 'A Little Quick on the Trigger' Complex Problems Cited | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/adding-a-solar-greenhouse-adding-a-solar-greenhouse-to-save-fuel.html | Adding a Solar Greenhouse; Adding a Solar Greenhouse to Save Fuel | True | By Michael Decourcy Hinds | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/the-clowning-was-serious-for-auditions-under-the-big-top.html | The Clowning Was Serious for Auditions Under the Big Top | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/pentagon-sees-chinese-missile-as-a-threat-to-soviet-moscow-and.html | Pentagon Sees Chinese Missile as a Threat to Soviet; Moscow and Points West | True | Special to The New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/residents-at-love-canal-rush-to-sign-into-motels-battle-plan.html | Residents at Love Canal Rush to Sign Into Motels; 'Battle Plan' Imminent Point Made 'Loud and Clear' | True | By Josh Barbanel Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/letters-impressions-bagels-and-knocks-boomthuddrag.html | Letters; Impressions Bagels and Knocks Boom-Thud-Drag | True | GARY ALLEN,TONI BEAR,PHYLLIS DICKSTEIN, | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bush-frustrated-talks-about-withdrawing-from-race-for-nomination.html | Bush, Frustrated, Talks About Withdrawing From Race for Nomination | True | By Douglas E. Kneeland Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/forces-of-us-in-korea-not-put-on-alert-status.html | Forces of U.S. in Korea Not Put on Alert Status | True | Special to The New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/career-arrives-in-pacific-northwest-to-assess-damage-joined-by-two.html | Career Arrives in Pacific Northwest to Assess Damage; Joined by Two Governors Flight Set for Morning | True | By Steven R. Weisman Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/credit-markets-bond-prices-continue-to-rally-1year-us-bill-falls-to.html | CREDIT MARKETS Bond Prices Continue to Rally; 1-Year U.S. Bill Falls to 8.341% Fed's Policy Was Key Corporate Issues Sell Well | True | By John H. Allan | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/us-atom-plan-vexes-australia.html | U.S. Atom Plan Vexes Australia | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/macchiarolas-contract-is-extended-to-june-83.html | Macchiarola's Contract Is Extended to June '83 | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/scorecard-of-delegates.html | Scorecard of Delegates | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/short-interest-on-big-board-up-by-23-million-shares.html | Short Interest on Big Board Up by 2.3 Million Shares | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/cannes-revelations-by-resnais-and-fellini.html | Cannes: Revelations by Resnais and Fellini | True | By Vincent Canby Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/house-approves-bill-to-establish-a-memorial-to-vietnam-war-dead.html | House Approves Bill to Establish A Memorial to Vietnam War Dead | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/a-move-to-assist-love-canal-area-beaten-by-1-vote.html | A Move to Assist Love Canal Area Beaten by 1 Vote | True | By Dudley Clendinen Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/budget-negotiators-agree-on-613-billion-conferees-raise-military.html | BUDGET NEGOTIATORS AGREE ON 613 BILLION; Conferees Raise Military Outlay House Liberals Pledge a Fight Social Programs Cut Conferees Approve $613 Billion Budget After Increasing Military Outlay Senate Approval Predicted Strong Opposition Promised Surplus of $500 Million New Revenues Required | True | By Martin Tolchin Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/chicago-bank-cuts-its-mortgage-rate.html | Chicago Bank Cuts Its Mortgage Rate | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/purchasers-cite-output-slump.html | Purchasers Cite Output Slump | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/ads-for-dishwashers-found-misleading.html | Ads for Dishwashers Found Misleading | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/chairman-is-forced-out-in-shakeup-at-korvettes.html | Chairman Is Forced Out In Shake-Up at Korvettes | True | By Isadore Barmash | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/carter-asks-un-refugee-agency-to-help-screen-and-settle-cubans-a.html | Carter Asks U.N. Refugee Agency To Help Screen and Settle Cubans; A Ticklish Determination U.N. Helped With Vietnamese | True | By Bernard D. Nossiter Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/sports-of-the-times-the-strike-some-owners-want.html | Sports of The Times The Strike Some Owners Want | True | RED SMITH | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/us-coast-guard-academy-has-first-female-graduates.html | U.S. Coast Guard Academy Has First Female Graduates | True | By Robert E. Tomasson Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/south-korea-under-the-boot.html | South Korea Under the Boot | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/letters-the-other-jews-who-were-murdered-in-hebron-era-bugaboo.html | Letters; The Other Jews Who Were Murdered in Hebron E.R.A. Bugaboo Korea's Niche in the TV Set Market A Toast to Adversity Redcritique How New York State's Jobless Fund Loses $1 Million a Week | True | (Rabbi) RALPH PELCOVITZS. EZRA AUSTERNLETTIE GAY CARSONYOUNG GAK SHINMARJORIE C. BAKERPAUL ROSENBAUMALFRED L. GREEN | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/junk-bonds-sale-first-since-january.html | 'Junk Bonds' Sale First Since January | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/business-records.html | Business Records | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/state-franchises-urged-for-illegal-policy-operators.html | State Franchises Urged For Illegal Policy Operators | True | By Thomas A. Johnson | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/volcano-fallout-is-expected-to-have-little-effect-on-health-or.html | Volcano Fallout Is Expected to Have Little Effect on Health or Crops; Cloud Hard to Detect Particles' Size Important Concern About Dust Pollution | True | By Robert Reinhold Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/south-africa-detains-a-journalist-over-data-on-murder-of-official.html | South Africa Detains a Journalist Over Data on Murder of Official | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/tv-shirley-maclaine-special-on-cbs.html | TV: Shirley MacLaine Special on CBS | True | By Richard F. Shepard | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/yonkers-clerks-vote-tonight.html | Yonkers Clerks Vote Tonight | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/muppets-strange-bedfellows.html | Muppets: Strange Bedfellows | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/president-orders-emergency-help-for-love-canal-families-leaving.html | President Orders Emergency Help For Love Canal; Families Leaving Homes for Temporary Lodging Symbol of Nationwide Problem $3 Million to $5 Million Carter Orders Emergency Aid, and Evacuation Begins Nerve Damage Found Dispute Over Panel 'We Will Not Do It' | True | By Irvin Molotsky Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/drug-crisis-and-strategy.html | Drug Crisis and Strategy | True | By Joyce H. Lowinson and David F. Musto | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/veterans-program-praised-at-hearing-senate-panel-is-told-counseling.html | VETERANS PROGRAM PRAISED AT HEARING; Senate Panel Is Told Counseling Centers Help Former Troops in Vietnam to Readjust Constant Anxiety Cited Reaching Disillusioned Veterans | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/music-festival-of-drums-is-held.html | Music: Festival of Drums Is Held | True | By Robert Palmer | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/coalition-panel-warns-city-on-school-closings.html | Coalition Panel Warns City on School Closings | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/home-beat-new-closets-to-take-out.html | Home Beat; New Closets, To Take Out | True | Suzanne Slesin | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/money.html | Money | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/irish-chief-opposes-coercion-of-ulster-protestants.html | Irish Chief Opposes Coercion of Ulster Protestants | True | By William Borders Special to the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/gerald-ford-a-director.html | Gerald Ford a Director | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/fogg-museum-to-utilize-courtyard-for-sculptors.html | Fogg Museum to Utilize Courtyard for Sculptors | True | By John Russell | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/school-elections-a-major-victory-for-two-unions-candidates-they.html | School Elections A Major Victory For Two Unions; Candidates They Backed Won 75 Percent of Seats MANHATTAN BRONX BROOKLYN QUEENS STATEN ISLAND | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/assistant-of-italian-prosecutor-accused-of-role-in-armed-gang.html | Assistant of Italian Prosecutor Accused of Role in Armed Gang | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/ida-kaminska-yiddish-actress-director-and-producer-dies-at-80-left.html | Ida Kaminska, Yiddish Actress, Director and Producer, Dies at 80; Left Poland in 1968 Reputation as a Star Swayed Her Distinct Stage Personality | True | By Richard F. Shepard | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/insider-reports-for-exchanges.html | Insider Reports for Exchanges | True | | 1980-05-27 0:00 | TX 472968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/nato-sees-russians-surrounding-china-pekings-strategic-position.html | NATO SEES RUSSIANS SURROUNDING CHINA; Peking's Strategic Position Called Worse Call for United Front Against Soviet Stressed Submarine Tender at Cam Ranh Chinese Air Force Oldest in World Eight Soviet Cruisers in Pacific | True | By Drew Middleton Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/new-housing-sharp-cut-seen.html | New Housing Sharp Cut Seen | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/assailant-in-basque-area.html | Assailant in Basque Area | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/state-seeking-explosives-in-upstate-dump-denial-by-the-company-some.html | State Seeking Explosives in Upstate Dump; Denial by the Company Some Say They Saw It | True | By Ralph Blumenthal | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/home-improvement-preventing-the-spread-of-mildew-inside-and-out.html | Home Improvement; Preventing the spread of mildew, inside and out. | True | Bernard Gladstone | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/takeover-of-rikers-by-state-canceled-by-city-koch-says-some.html | Takeover of Rikers by State Canceled by City, Koch Says; Some Unhappiness Voiced What the Plan Would Have Done Cost of the New Jails Question of Timing | True | By Joyce Purnick | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/west-berlin-hall-collapses-weakened-girders-suspected.html | West Berlin Hall Collapses; Weakened Girders Suspected | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/business-people-conrails-chief-resigns-to-head-cornell-school.html | BUSINESS PEOPLE Conrail's Chief Resigns To Head Cornell School | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/spending-limits-loom-as-carter-and-reagan-approach-nomination.html | Spending Limits Loom As Carter and Reagan Approach Nomination; Multimillion-Dollar Edge | True | Special to The New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/before-you-start-do-your-homework.html | Before You Start, Do Your Homework | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/higher-bid-for-financial-general.html | Higher Bid for Financial General | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/argentine-completes-bike-trip-to-ny-hes-collecting-pennants-got.html | Argentine Completes Bike Trip To N.Y.; He's Collecting Pennants Got Sick in Ecuador No Sponsor for Trip | True | By George Veesey | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/us-says-russians-develop-satellitekilling-laser.html | U.S. Says Russians Develop Satellite-Killing Laser | True | By Richard Burt Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/savings-drain-seems-stanched-interest-rate-skid-and-recession-fear.html | Savings Drain Seems Stanched; Interest Rate Skid and Recession Fear Credited 'Worst Is Over' Savings Drain Seems Stanched By Rate Skid, Recession Fears Shift to Longer Certificates Recessionary Rate Trend | True | By Steve Lohr | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/animal-group-hoping-to-rescue-wild-burros.html | Animal Group Hoping To Rescue Wild Burros | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/rangel-sees-racist-parallels-in-kochs-stand-on-hospital.html | Rangel Sees Racist Parallels In Koch's Stand on Hospital | True | By Ronald Sullivan | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/belgians-say-moroccans-torture-and-torment-political-prisoners.html | Belgians Say Moroccans Torture And Torment Political Prisoners | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/a-cuban-begins-to-embrace-a-marvelous-country-despite-bureaucracy-a.html | A Cuban Begins to Embrace 'a Marvelous Country'; Despite Bureaucracy and Riots Paperwork and Soup First Marriage in 13 Years 'Return to Civilization' Remembering Pre-Castro Days | True | By Edward Schumacher Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/curfew-in-miami-is-ended-as-size-of-guard-is-cut-but-tension.html | Curfew in Miami Is Ended as Size Of Guard Is Cut; But Tension Continues President Plans to Visit Other Cases to Get Scrutiny Tampa Policeman Reported Shot | True | By Paul L. Montgomery Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/seoul-army-charges-foe-plotted-revolt-it-asserts-kim-dae-jung.html | SEOUL ARMY CHARGES FOE PLOTTED REVOLT; It Asserts Kim Dae Jung Sought to Use Students to Seize Power New Cabinet Is Named New Cabinet Is Appointed Business Leader Heads Cabinet Several Ministers Retain Posts Kwangju Region Long Neglected No Clear Line of Demarcation | True | By Henry Scott Stokes Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/belmont-opens-amid-rain-and-fix-clouds-fans-view-racefixing.html | Belmont Opens Amid Rain and 'Fix' Clouds; Fans View Race-Fixing | True | By James Tuite | 1980-05-27 0:00 | TX 472968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/earnings-macys-3-month-profit-up-404-federated-stores-daytonhudson.html | EARNINGS Macy's 3 Month Profit Up 40.4%; Federated Stores Dayton-Hudson May Department Stores | True | By Phillip H. Wiggins | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/company-news-kerkorian-considers-mgm-film-offer-suit-seeks-to-bar.html | COMPANY NEWS Kerkorian Considers M-G-M Film Offer; Suit Seeks to Bar An Offer by LLC Diamond Files Suit Against Cavenham City Investing Bid COMPANY BRIEFS | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/travelers-check-case-dismissed-interbank-sued-by-citicorp-antitrust.html | Traveler's Check Case Dismissed; Interbank Sued By Citicorp Antitrust Issue | True | By Robert A. Bennett | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/a-better-idea-fire-screen-coverup.html | A Better Idea Fire Screen Cover-Up | True | SUZANNE SLESIN | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/cultural-prizes-are-conferred-by-american-academy-institute.html | Cultural Prizes Are Conferred By American Academy-Institute | True | By Herbert Mitgang | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/essay-doing-it-ourselves.html | ESSAY Doing It Ourselves | True | By William Safire | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/cosmos-defeat-manchester-32-van-der-elst-impressive-european-flavor.html | Cosmos Defeat Manchester, 3-2; Van der Elst Impressive European Flavor | True | By Alex Yannis Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/around-the-nation-boulder-colo-puts-a-limit-on-resale-price-of.html | Around the Nation; Boulder, Colo., Puts a Limit On Resale Price of Housing U.S. Drops Lawsuit as Club Agrees to Admit Blacks California Files Suit in Bid To Curb School Violence Reapportionment Rejected For South Carolina Senate Cross-District Busing Plan Ruled for St. Louis Schools | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/house-votes-to-tighten-baby-formula-standards.html | House Votes to Tighten Baby Formula Standards | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/syracuse-johns-hopkins-gain-in-ncaa-lacrosse.html | Syracuse, Johns Hopkins Gain in N.C.A.A. Lacrosse | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/house-votes-36-billion-for-development-banks.html | House Votes $3.6 Billion For Development Banks | True | By Graham Hovey Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/betrayal-to-close-may-31.html | 'Betrayal' to Close May 31 | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/thailand-reported-to-sell-wheat-to-soviet-despite-appeal-by-us.html | Thailand Reported to Sell Wheat To Soviet Despite Appeal by U.S. | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/the-city-accord-reached-with-bus-concerns-defendant-assails-trial.html | The City; Accord Reached With Bus Concerns Defendant Assails Trial in '77 Bombing 2 Confess to Fraud Usury Trial Opens | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/civil-war-ironclad-judged-too-fragile-for-raising-artifacts-will.html | Civil War Ironclad Judged Too Fragile for Raising; Artifacts 'Will Jog Memories' Bank in December 1862 | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/the-day-after-the-balloting-quebecers-take-stock.html | The Day After the Balloting, Quebecers Take Stock | True | By Henry Giniger Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/advertising-harlequin-faces-new-challenge-mccanns-london-man-named.html | Advertising Harlequin Faces New Challenge McCann's London Man Named to Detroit Office Gianettino & Meredith Resigns One, Wins One Venture at 110,000 Paid Preprinted Insert Revenue Up 28% at Newspapers People | True | Philip H. Dougherty | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/stocks-lose-ground-dow-off-145-points-pittston-moves-ahead.html | Stocks Lose Ground; Dow Off 1.45 Points; Pittston Moves Ahead | True | By Vartanig G. Vartan | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/new-computer-service-provides-instant-ratings-on-congressmen.html | New Computer Service Provides Instant Ratings on Congressmen; Ratings Provided in 2 Minutes Keeps Tabs on Legislation | True | By Warren Weaver Jr. Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/technology-scientific-gains-and-the-risks.html | Technology; Scientific Gains And the Risks | True | Peter J. Schuyten | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/world-gold.html | World Gold | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/new-bond-issues.html | New Bond Issues | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/key-rates.html | Key Rates | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/offshore-well-closed.html | Offshore Well Closed | True | | 1980-05-27 0:00 | TX 472968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/old-rangers-hope-islanders-fill-cup-going-back-over-the-years-old.html | Old Rangers Hope Islanders Fill Cup; Going Back Over the Years Old Rangers Root for Islanders Chabotsky and Rocco? Broodmare Sets Mark | True | By Jim Naughton | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bridge-unsure-control-of-trumps-may-make-ruffs-attractive-if.html | Bridge; Unsure Control of Trumps May Make Ruffs Attractive If Defense Had Been Perfect | True | By Alan Truscott | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/military-is-urged-to-join-effort-to-curb-smuggling.html | Military Is Urged to Join Effort to Curb Smuggling | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/music-naumburg-winner.html | Music; Naumburg Winner | True | By Peter G. Davis | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/tunisian-town-has-benefactor-in-high-places-that-is-the-bourguiba.html | Tunisian Town Has Benefactor In High Places; 'That Is the Bourguiba Dynasty' Phoenicians Called It Ruspina Bourguiba Served as Mayor | True | By James M. Markham Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/con-ed-faces-threat-of-a-strike.html | Con Ed Faces Threat of a Strike | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bass-replaces-westenburg-as-chorale-head.html | Bass Replaces Westenburg as Chorale Head | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/qa.html | Q&A | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/shakeup-at-lowenstein.html | Shake-Up at Lowenstein | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/icahn-seen-gaining-hammermill-seat.html | Icahn Seen Gaining Hammermill Seat | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/louis-berkowitz-a-social-worker.html | Louis Berkowitz, a Social Worker | True | By Walter H. Waggoner | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/carter-assails-hotels-on-price-rises-carter-assails-hotel-industry.html | Carter Assails Hotels on Price Rises; Carter Assails Hotel Industry on Price Increases Holiday Inns' Response Noted Comment on Figures | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/senate-passes-bill-on-ftc.html | Senate Passes Bill on F.T.C. | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/conferefs-accept-multibillion-plan-on-synthetic-fuels-filling-oil.html | CONFEREF'S ACCEPT MULTIBILLION PLAN ON SYNTHETIC FUELS, FILLING OIL RESERVE IS BACKED Move May Bring Mideast Protests Corporation for Alternative Energy Sources Set Up Two Million Barrels a Day Reserve in Salt Domes Synthetic Fuels Backed New Name for Corporation Seven Other Sections of Bill | True | By Richard D. Lyons Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/for-garcia-marquez-revolution-is-a-major-theme-protest-or-homage.html | For Garcia Marquez, Revolution Is a Major Theme; Protest or Homage The U.S. and Cuba He Turned to Journalism A Fiction With the U.S. | True | By Alan Riding Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/3-banks-lower-prime-rate.html | 3 Banks Lower Prime Rate | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/hahn-takeover-set.html | Hahn Takeover Set | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | THURSDAY, MAY 22, 1980 | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/louisiana-disaster-is-declared.html | Louisiana Disaster Is Declared | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/notes-on-people-gloria-vanderbilt-sues-river-house-on-coop-rebuff.html | Notes on People; Gloria Vanderbilt Sues River House on Co-op Rebuff Brother and Sister Getting Air Force Academy Wings He's Counted Out Cronkite Ailing | True | Judith Cummings Albin Krebs | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/french-youth-upsets-gerulaitis-west-german-17-upsets-fibak.html | French Youth Upsets Gerulaitis; West German, 17, Upsets Fibak | True | | 1980-05-27 0:00 | TX 472968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/campaign-report-carter-gets-endorsement-from-senator-glenn-of-ohio.html | Campaign Report; Carter Gets Endorsement From Senator Glenn of Ohio Pulitzer-Winning Reporter Joining Reagan Campaign Five-Term Congressman Is Defeated in Oregon Mondale, on Jersey Trip, Is Confident of Victory | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/sound-play-by-david-french-starts-previews-tomorrow.html | Sound; Play by David French Starts Previews Tomorrow | True | By Hans Fantel | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/israelis-allow-2-banished-arab-families-to-go-home-weizman-said-to.html | Israelis Allow 2 Banished Arab Families to Go Home; Weizman Said to Reverse Order | True | By David K. Shipler Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/2-more-libyans-killed-in-europe.html | 2 More Libyans Killed in Europe | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/calendar-of-events-antiques-and-houses-central-park-tour.html | Calendar of Events: Antiques and Houses; Central Park Tour | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/qatar-joins-oil-increase.html | Qatar Joins Oil Increase | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/commodities-financial-futures-prices-gain-in-heavy-trading-wheat.html | COMMODITIES Financial Futures Prices Gain in Heavy Trading, Wheat Prices Down | True | By H.j. Maidenberg | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/volcanos-neighbors-happy-to-be-safe-return-for-possessions.html | Volcano's Neighbors Happy to Be Safe; Return for Possessions Stockpiling Supplies Journey From Vietnam Vast Amount of Debris Refused to Leave Area | True | By Wayne King Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/top-jersey-court-moves-to-protect-reporters-notes-confidentiality.html | Top Jersey Court Moves to Protect Reporter's Notes; Confidentiality Is Upheld a 2d Time by 6-to-1 Vote Said It Was Available Elsewhere | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/garrick-biographers-win-freedley-award.html | Garrick Biographers Win Freedley Award | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/lachance-agrees-to-a-union-leave-letter-from-union-cited.html | LaChance Agrees to Union Leave; Letter From Union Cited | True | By Arnold H. Lubasch | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/2-home-runs-in-11th-help-yanks-win-95-269-homers-for-nettles-yankee.html | 2 Home Runs in 11th Help Yanks Win, 9-5; 269 Homers for Nettles Yankees' Depth Shows 2 Home Runs in 11th Help Yanks Win, 9-5 First Homer as a Yankee Red Sox 11, Blue Jays 2 | True | By Gerald Eskenazi Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/mets-top-astros-51-and-brace-for-strike-assurance-from-cashen-game.html | Mets Top Astros, 5-1, And Brace for Strike; Assurance From Cashen Game Starts 47 Minutes Late Mets Increase Lead Mets Box Score | True | By Joseph Durso | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/dance-tudors-dark-elegies-back-at-ballet-theater.html | Dance: Tudor's 'Dark Elegies' Back at Ballet Theater | True | By Anna Kisselgoff | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/the-fda-too-slow.html | The F.D.A.: Too Slow | True | By James H. Scheuer | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/about-politics-kennedy-in-jersey-a-harder-thing-than-triumph.html | About Politics; Kennedy in Jersey: 'A Harder Thing Than Triumph' Kennedy in New Jersey: 'Bred to a Harder Thing Than Triumph' | True | By Francis X. Clines Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/trenton-orders-coffee-to-testify.html | Trenton Orders Coffee to Testify | True | By Alfonso A. Narvaez Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/2-helicopters-from-afghanistan-are-said-to-cross-into-iran-again.html | 2 Helicopters From Afghanistan Are Said to Cross Into Iran Again | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/fire-damages-church-in-bronx.html | Fire Damages Church in Bronx | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bigger-role-for-cetec-president.html | Bigger Role for Cetec President | True | Leonard Sloane | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/swedish-assembly-drawing-lots-after-tie-vote-cuts-arms-funds.html | Swedish Assembly, Drawing Lots After Tie Vote, Cuts Arms Funds | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/professor-wins-city-opera-award.html | Professor Wins City Opera Award | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/long-island-golf-is-washed-out.html | Long Island Golf Is Washed Out | True | Special to The New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/market-place-analysts-favor-philip-morris.html | Market Place; Analysts Favor Philip Morris | True | Robert Metz | 1980-05-27 0:00 | TX 472968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/hers.html | Hers | True | Barbara Grizzuti Harrison | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/trudeau-calls-for-national-healing-and-prompt-effort-on-new-charter.html | Trudeau Calls for National Healing And Prompt Effort on New Charter; Constitutional Session Expected Trudeau Calls for National Healing After Quebec Vote Premiers' Conference Is Likely | True | By Andrew H. Malcolm Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/car-with-401-pounds-of-cocaine-is-seized-at-checkpoint-in-florida.html | Car With 401 Pounds of Cocaine Is Seized at Checkpoint in Florida | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/casino-permit-extended.html | Casino Permit Extended | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/wyman-a-top-officer-of-pillsbury-reported-chosen-cbs-president-cbs.html | Wyman, a Top Officer Of Pillsbury, Reported Chosen CBS President; CBS Said To Choose President Background of Ouster | True | By Ronald Sullivan | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/helpful-hardware-a-connecting-device.html | HELPFUL HARDWARE A Connecting Device | True | MARY SMITH and BARBARA L. ISENBERG | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/weapons-cache-seized-5-are-arrested-suspect-picks-up-a-gun.html | Weapons Cache Seized; 5 Are Arrested; Suspect Picks Up a Gun | True | By Leonard Buder | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/new-link-forged-between-america-and-the-castle-at-leeds.html | New Link Forged Between America And the Castle at Leeds | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/ballet-godunov-dances-basil-in-don-quixote.html | Ballet: Godunov Dances Basil in 'Don Quixote' | True | By Jennifer Dunning | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/crude-imports-at-4year-low.html | Crude Imports at 4-Year Low | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/quebec-votes-for-canada.html | Quebec Votes for Canada | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/bag-with-129000-is-said-to-be-missing-from-armored-truck-54-bags.html | Bag With $129,000 Is Said to Be Missing From Armored Truck; 54 Bags Counted | True | By Peter Kihss | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/ethics-panel-proposal-to-lift-wilsons-post-called-bad-precedent.html | Ethics Panel Proposal To Lift Wilson's Post Called Bad Precedent; Rules of Caucus Quoted | True | Special to The New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/what-the-brides-of-1980-want-more-practical-wedding-gifts-the-gifts.html | What the Brides of 1980 Want: More Practical Wedding Gifts; The Gifts Brides Want | True | By Anne-Marie Schiro | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/protesters-control-south-korean-city-at-least-32-killed-new-cabinet.html | PROTESTERS CONTROL SOUTH KOREAN CITY; AT LEAST 32 KILLED; NEW CABINET NAMED IN SEOUL Rioters Rampage in Kwangju With Arms Seized from Military -- Strongman Is Assailed Many Opposition Leaders Held 10,000 Troops in the City RIOTERS IN CONTROL OF SOUTH KOREA CITY 13 Bodies Seen in Hospital Explosives Seized at Coal Mine Rioting Spreads to Another City | True | By Shim Jae Hoon Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/allied-denies-personnel-review.html | Allied Denies Personnel Review | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/hanoi-said-to-favor-us-talks.html | Hanoi Said to Favor U.S. Talks | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/failure-to-enter-reactor-building-called-omen-of-cleanup-trouble.html | Failure to Enter Reactor Building Called Omen of Cleanup Trouble; Volunteers Are Crestfallen | True | By Ben A. Franklin Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/music-chamber-orchestra.html | Music: Chamber Orchestra | True | By Raymond Ericson | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/tuesdays-fight.html | Tuesday's Fight | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/elmer-o-schaller-is-dead-at-73-retired-nyu-dean-of-retailing.html | Elmer O. Schaller Is Dead at 73; Retired N.Y.U. Dean of Retailing | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/oilspill-remover-is-invented-by-swedish-engineer-national-institute.html | Oil-Spill Remover Is Invented by Swedish Engineer; National Institute Shows Interest Factory Makes 3,500 Tons a Year | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/dance-ailey-troupe-presents-mooche-tribute.html | Dance: Ailey Troupe Presents 'Mooche' Tribute | True | By Jack Anderson | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/durables-off-sharply-in-april-transportation-orders-rise-durables.html | Durables Off Sharply In April; Transportation Orders Rise Durables Off Sharply | True | | 1980-05-27 0:00 | TX 472968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/4-voicecontest-finalists-will-get-award-recitals.html | 4 Voice-Contest Finalists Will Get Award Recitals | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/islamic-conference-condemns-us-moves-iran-rescue-mission-and.html | ISLAMIC CONFERENCE CONDEMNS U.S. MOVES; Iran Rescue Mission and Support of Israel Criticized Soviet's Afghan Action Opposed 'Deep Concern' Over Afghanistan Talks With Soviet 'Necessary' U.S. Action in Iran Cited | True | By Marvine Howe Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/texfi-closing-3-plants.html | Texfi Closing 3 Plants | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/too-immature-for-what.html | Too Immature for What? | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/carey-critical-of-relocation-plan-costs-being-negotiated-reliable.html | Carey Critical of Relocation Plan; Costs Being Negotiated 'Reliable Study' Sought | True | By Robin Herman Special To the New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/world-news-briefs-greece-ties-us-bases-pact-to-a-return-to-nato.html | World News Briefs; Greece Ties U.S. Bases Pact To a Return to NATO Shooting of South African Reported in Student Strife 22 Are Reported Killed In New Philippine Clashes Spanish Government Faces Threat in Parliament | True | Special to The New York Times | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/chinese-food-found-a-possible-deterrent-to-coronary-disease.html | Chinese Food Found A Possible Deterrent To Coronary Disease | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/outlook-cut-sharply-for-steel-sales-industry-leaders-cite-low.html | Outlook Cut Sharply for Steel Sales; Industry Leaders Cite Low Orders, Dip in Shipments Forecast Cut Sharply For Steel Sales in 1980 Cutbacks at U.S. Steel Looking to Auto Industry | True | By Agis Salpukas | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/president-issues-report-disclosing-his-finances.html | President Issues Report Disclosing His Finances | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/world-court-set-to-rule-on-hostages-saturday.html | World Court To Rule On Hostages Saturday | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL TRUSTEESHIP COUNCIL | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/tallies-in-michigan-and-oregon.html | Tallies in Michigan and Oregon | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/clippers-sign-silas-as-player-and-coach-four-jobs-open-nets-leave-3.html | Clippers Sign Silas As Player and Coach; Four Jobs Open Nets Leave 3 Unprotected | True | By Sam Goldaper | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/hilton-in-chicago-deal.html | Hilton in Chicago Deal | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/music-beethoven-festival.html | Music: Beethoven Festival | True | By John Rockwell | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/currency-markets-dollar-broadly-lower-heavy-selling-in-silver-loan.html | CURRENCY MARKETS Dollar Broadly Lower; Heavy Selling in Silver; Loan to Hunts a Factor | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/television.html | Television | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/pratt-warranty.html | Pratt Warranty | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/us-officials-believe-that-influx-of-cubans-has-begun-to-decline.html | U.S. Officials Believe That Influx of Cubans Has Begun to Decline | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/the-region-li-school-is-found-free-of-contaminant-truck-crushes-car.html | The Region; L.I. School Is Found Free of Contaminant Truck Crushes Car; Driver Averts Injury Slot-Machine Service Gains Jersey License Byrne Plans Trip To China in June | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/builders-and-suppliers-of-solar-greenhouses.html | Builders and Suppliers Of Solar Greenhouses | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/sports-today-baseball-basketball-harness-racing-hockey-jaialai.html | Sports Today; BASEBALL BASKETBALL HARNESS RACING HOCKEY JAI-ALAI THOROUGHBRED RACING | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/marsh-mclennan-backs-bowring-link.html | Marsh & McLennan Backs Bowring Link | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/education-appointment-cleared.html | Education Appointment Cleared | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/no-progress-made-in-baseball-talks-deadline-is-tonight-no-baseball.html | No Progress Made In Baseball Talks; Deadline Is Tonight; No Baseball Progress | True | By Murray Chass | 1980-05-27 0:00 | TX 472968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-22 | 1980-05-22 | https://www.nytimes.com/1980/05/22/archives/exaide-in-rhode-island-is-indicted-by-us-panel.html | Ex-Aide in Rhode Island Is Indicted by U.S. Panel | True | | 1980-05-27 0:00 | TX 472968 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/credit-markets-bond-prices-decline-3month-bills-780-action-on.html | CREDIT MARKETS; Bond Prices Decline; 3-Month Bills: 7.80% Action on Federal Funds Rate | True | By John H. Allan | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/stage-passione-new-innaurato-love-and-heartiness.html | Stage: 'Passione'; New Innaurato Love and Heartiness | True | By Melgussow | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/leaders-fear-blacks-will-shun-election-and-lose-political-impact.html | Leaders Fear Blacks Will Shun Election and Lose Political Impact; New Direction Indicated | True | By Thomas A. Johnson | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/pentathlon-to-brazilian.html | Pentathlon to Brazilian | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/the-honeymoon-capital-conducting-business-as-usual.html | The 'Honeymoon Capital' Conducting Business as Usual | True | By Josh Barbanel Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/cab-acts-on-rebating.html | C.A.B. Acts on Rebating | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/new-chiefs-road-to-cbs-wyman-sees-full-support-from-paley-new-cbs.html | New Chief's Road to CBS; Wyman Sees Full Support From Paley New CBS Chief Sees Full Paley Support Paley Sought Generalist 'Good, Sharp Marketing Man' 'A Team Builder' | True | By Tony Schwartz | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/president-plans-to-visit-aircraft-carrier-nimitz.html | President Plans to Visit Aircraft Carrier Nimitz | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/events-and-openings-friday-theater-films-music-dance-cabaret.html | Events and Openings; Friday Theater Films Music Dance Cabaret Saturday Music Dance Cabaret Sunday Music Dance Cabaret | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/federal-panel-asks-mandatory-pension-carter-commission-stresses.html | FEDERAL PANEL ASKS MANDATORY PENSION; Carter Commission Stresses Need for an Expansion of Coverage Reactions Are Mixed FEDERAL PANEL ASKS MANDATORY PENSION Vesting Held a Problem | True | By Thomas C. Hayes | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/why-carter-should-retire.html | Why Carter Should Retire | True | By Theodore J. Lowi | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/assembly-votes-against-curbing-some-abortions-legislators-in-albany.html | Assembly Votes Against Curbing Some Abortions; Legislators in Albany Also Reject Plan on Charter 'They Voted the Merits' | True | By Robin Herman Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/cuomo-says-carey-is-indirectly-helping-anderson-i-couldnt-convince.html | Cuomo Says Carey Is Indirectly Helping Anderson; 'I Couldn't Convince Garth' Cuomo Sees Edge for Reagan Liberals Call Meeting a Must | True | By Frank Lynn | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/mobil-cuts-gas-prices-by-3-cents-mobil-cuts-gas-prices-member-of.html | Mobil Cuts Gas Prices By 3 Cents; Mobil Cuts Gas Prices Member of Aramco | True | By Anthony J. Parisi | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/walzel-lietzke-coleaders-on-67s-weiskopf-is-at-69.html | Walzel, Lietzke Co-Leaders on 67s; Weiskopf Is at 69 | True | By Gordon S. White Jr. Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/a-critics-guide-to-the-picasso-show-on-94th-street-picasso-is.html | A Critic's Guide To the Picasso Show; On 94th Street, Picasso Is Photographers' Model | True | By John Russell | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/money-market-funds.html | Money Market Funds | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/beckenbauer-agrees-to-sign-for-2-years-spirits-high-after-victory.html | Beckenbauer Agrees To Sign for 2 Years; Spirits High After Victory Coach Helps Influence Decision Lancers Dismiss Klivecka McCrohan Out as Kicks Coach | True | By Alex Yannis | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/advertising-industrial-incomes-ranked-credit-union-association.html | Advertising Industrial Incomes Ranked Credit Union Association Shifts to J.W.T. Division Time's Discover at Y.&R. | True | Philip H. Dougherty | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/concert-2-new-works-by-larry-lockwood.html | Concert: 2 New Works By Larry Lockwood | True | RAYMOND ERICSON | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-27 0:00 | TX 472980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/the-region-suspect-seized-in-jersey-motel-rape-delay-on-path.html | The Region; Suspect Seized In Jersey Motel Rape Delay on PATH Appeals Court Bars Suit Against E.P.A. New G.O.P Leader Two Aides Leaving Jersey Gaming Unit | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/regents-approve-statewide-tests-of-new-teachers-legislative-action.html | Regents Approve Statewide Tests Of New Teachers; Legislative Action Needed to Pay for Part of Plan Inclusion in Future Contracts Called 'Very Rigorous' | True | By Selwyn Raab Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/hostage-issue-recedes-as-the-administration-mutes-its-crisis.html | Hostage Issue Recedes As the Administration Mutes Its Crisis Status; Hostage Issue Recedes as President Stops Treating It as a Major Crisis Steps Toward De-emphasis Opinions on Carter Actions Unanswered Questions | True | By John Herbers | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/world-gold.html | World Gold | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/books-lostlove-story.html | Books: Lost-Love Story | True | By Anatole Broyard | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/world-news-briefs-kenya-protests-detention-of-ousted-ugandan-leader.html | World News Briefs; Kenya Protests Detention Of Ousted Ugandan Leader Pope Upholds Decision To Curb Theologian People's Temple Member Acquitted in Guyana Israel's Olympic Body Votes to Boycott Games | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/lunch-hour-mariners-in-harbor-a-little-sea-dreaming-briefing-the.html | Lunch Hour Mariners in Harbor; A Little Sea Dreaming Briefing the Crew Cookies on Board | True | By Fred Ferretti | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/economic-scene-the-dollars-sharp-decline.html | Economic Scene; The Dollar's Sharp Decline | True | Leonard Silk | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/britain-cuts-us-banks-status-business-loss-may-result-kind-of-bank.html | Britain Cuts U.S. Banks' Status; Business Loss May Result Kind of Bank Business Cited | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/georgia-governor-in-peking.html | Georgia Governor in Peking | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/books-of-the-times-depressionera-story-strikers-out-on-a-limb.html | Books of The Times; Depression-Era Story Strikers Out on a Limb | True | By Christopher Lehmann-Haupt | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/exiled-head-of-irans-episcopalians-tells-of-suffering-under.html | Exiled Head of Iran's Episcopalians Tells of Suffering Under Khomeini; Appeal by Council of Churches Church Pastor Murdered 'He Loved Iran' | True | By Youssef M. Ibrahim Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/a-police-officer-in-riotscarred-miami-who-loves-her-job-back-in.html | A Police Officer in Riot-Scarred Miami Who Loves Her Job; Back in Uniform Replies to Question A Local Celebrity | True | By Jane Gross Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/shortfilms-festival-to-open-sunday.html | Short-Films Festival To Open Sunday | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/jockeys-hearing-off-until-june-4.html | Jockeys' Hearing Off Until June 4 | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/petrified-gas-policy.html | Petrified Gas Policy | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/coalition-on-budget-periled-by-defectors-in-each-party-democrats.html | Coalition on Budget Periled By Defectors in Each Party; Democrats Seen at Crossroads Michel vs. Vander Jagt | True | By Martin Tolchin Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/market-place-revised-offer-for-seaboard.html | Market Place; Revised Offer For Seaboard | True | Robert Metz | 1980-05-27 0:00 | TX 472980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/weekender-guide-best-of-the-guggenheim-antiques-to-aid-armory.html | WEEKENDER GUIDE; BEST OF THE GUGGENHEIM ANTIQUES TO AID ARMORY ITALIAN COMEDY IN ENGLISH ANTI-NAZI ART AT 92D ST. ALL THE VILLAGE A GALLERY MT. VERNON JEWISH FESTIVAL WEEKENDER GUIDE CYCLING MARATHON IN PARK STUNTS OVER CONEY WASHINGTON SQ. 'NOSEGAY' ALL ABOARD FOR NOSTALGIA SETAUKET CELEBRATES | True | Eleanor Blau | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/business-digest-the-economy-markets-companies-international-todays.html | BUSINESS Digest; The Economy Markets Companies International Today's Columns | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/winners-of-school-board-seats-in-two-more-districts-are-listed.html | Winners of School Board Seats In Two More Districts Are Listed | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/study-sees-changes-in-the-family-by-1990.html | Study Sees Changes in the Family by 1990 | True | Special to The New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/miami-declared-disaster-area-some-troops-leave-school-security.html | Miami Declared Disaster Area; Some Troops Leave; School Security Increased Officers Fired Upon | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/yankees-prepared-for-a-strike-mets-view-it-with-uncertainty-blue.html | Yankees Prepared for a Strike; Mets View It With Uncertainty; Blue Jays Lose, 5-1, to Griffin, Rookie Jackson Has Big Check Yanks Expect Strike and Plan Accordingly No Smiles for Michael Coaches to Stay on Salary Yankees Box Score Relief Corps Shelled as Astros Win, 8-5 Mets Hesitant About Shutdown Cashen Addressed Players 'A Self-Enforcing Situation' Mets Box Score | True | By Gerald Eskenazi Special To the New York Timesby Joseph Durso | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/how-priscilla-lopez-slowly-turned-into-harpo-marx-reprise-of-her.html | How Priscilla Lopez Slowly Turned Into Harpo Marx; Reprise of Her Hit Song Back to Coast to Study | True | By Lawrence Van Gelder | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/foreign-assets-in-us-off.html | Foreign Assets in U.S. Off | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/strike-would-have-impact-beyond-field.html | Strike Would Have Impact Beyond Field | True | By Jane Gross | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/city-out-to-keep-bicyclists-in-line.html | City Out to Keep Bicyclists in Line | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/tv-weekend-fantasizing-about-the-olympics.html | TV Weekend Fantasizing About the Olympics | True | By Richard F. Shepard | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/rate-decline-sends-dow-up-1186-to-84292.html | Rate Decline Sends Dow Up 11.86, to 842.92 | True | By Vartanig G. Vartan | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/chinese-interpreter-defects-while-on-tour-in-the-us-woman-friend.html | Chinese Interpreter Defects While on Tour in the U.S.; Woman Friend Reported in U.S. More Chinese Going Abroad U.S. Confirms the Defection | True | By Fox Butterfield Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/worlds-1979-accidental-oil-loss-rose-56-to-328-million-gallons-159.html | World's 1979 Accidental Oil Loss Rose 56%, to 328 Million Gallons; 159 Spills Reported | True | By Michael Knight Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/mozambican-leader-a-suicide.html | Mozambican Leader a Suicide | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/lines-long-but-traffic-flows-as-picasso-show-opens.html | Lines Long, but Traffic Flows as Picasso Show Opens | True | By Grace Glueck | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/convict-flees-with-his-counselor.html | Convict Flees With His Counselor | True | Special to The New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/europeans-back-carter-on-oil-tax-energy-officials-see-important.html | Europeans Back Carter On Oil Tax; Energy Officials See 'Important Contribution' Credibility of Policy at Stake | True | By Paul Lewis Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/beatty-with-a-143-long-island-victor-finishes-with-2-birdies.html | Beatty, With a 143, Long Island Victor; Finishes With 2 Birdies | True | By Ed Corrigan Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/movie-mcqueen-stars-in-tom-hornone-of-a-dying-bread.html | Movie: McQueen Stars in 'Tom Horn';One of a Dying Breed | True | JANET MASLIN | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/for-children-clown-around-spring-at-the-boathouse-boscobel.html | For Children; Clown Around Spring at the Boathouse Boscobel Waterfowl and Animals Films Sailing Around Manhattan Plays Puppets and Mimes Exhibitions | True | PHYLLIS A. EHRLICH | 1980-05-27 0:00 | TX 472980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/u2-pilot-tells-of-his-gruesome-flight-over-the-volcano-seeing.html | U-2 Pilot Tells of His 'Gruesome' Flight Over the Volcano; Seeing Through 'Brown World' Dust Drawn Into Cockpit From Brown to Dirty White | True | Special to The New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/commodities-grain-and-soybeans-up-financial-futures-drop-spot.html | COMMODITIES Grain and Soybeans Up; Financial Futures Drop; Spot Commodity Index | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/control-of-credit-is-reduced-sharply-by-federal-reserve-action.html | CONTROL OF CREDIT IS REDUCED SHARPLY BY FEDERAL RESERVE; ACTION PRAISED BY PRESIDENT Easing of Curbs Expected to Make Loans Easier to Obtain and to Lower Interest Rates More Generous Lending Patterns 'As Conditions Clearly Permit' Federal Reserve Cuts Credit Controls Citibank Formula Cited | True | By Steven Rattner Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/state-asked-us-in-79-for-study-on-love-canal-but-plan-was-rejected.html | State Asked U.S. In '79 for Study On Love Canal; But Plan Was Rejected as Too Limited in Scope Scientists' Cautious Statements Removal Is Defended A Love Canal Study Sought in '79 Upgrading Suggested | True | By Richard J. Meislin Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/jackson-attacking-carter-says-reagan-may-win.html | Jackson, Attacking Carter, Says Reagan May Win | True | By Adam Clymer Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/around-the-nation-st-louis-integration-order-is-viewed-as.html | Around the Nation; St. Louis Integration Order Is Viewed as Unprecedented New Hampshire High Court Rules Against a Newspaper Judge Bars Graduation From a Church in Idaho Prosecution Rests Case In Utah Murder Trial Federal Judge Dismisses Job Bias Suit Against Sears | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/japan-sets-freeze-on-exports-to-iran-sanctions-apply-only-to.html | JAPAN SETS FREEZE ON EXPORTS TO IRAN; Sanctions Apply Only to Contracts Arranged Since the Seizure of U.S. Hostages on Nov. 4 Food and Medicine Exempt Oil Imports and Demand Down Importance of East Asia Cited | True | Special to The New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/a-celebration-in-music-from-renaissance-days-a-historical-blessing.html | A Celebration in Music From Renaissance Days; A Historical Blessing Building Around a Mass | True | By Raymond Ericson | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/broadway-its-taking-8-years-for-newest-musical-by-strouse-to-arrive.html | Broadway; It's taking 8 years for newest musical by Strouse to arrive. | True | Carol Lawson | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/cholera-kills-10-in-mozambique.html | Cholera Kills 10 in Mozambique | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/bush-cancels-some-stops-in-jersey-to-decide-on-continuing-his-race.html | Bush Cancels Some Stops in Jersey To Decide on Continuing His Race; Emphasis on Jersey and Ohio | True | By Alfonso A. Narvaez Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/bavarian-kandidat-is-target-of-apocalyptic-movie-satire.html | Bavarian 'Kandidat' Is Target of Apocalyptic Movie Satire; Election-Year Hyperbole Strauss Subjected to Ridicule A Need for Confrontation 'Without Memory or Logic?' | True | By John Vinocur Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/washington-the-allies-and-the-president.html | WASHINGTON The Allies And the President | True | By James Reston | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/a-reporters-notebook-floridabound.html | A Reporter's Notebook: Florida-Bound | True | By Joseph B. Treaster Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/the-un-today-general-assembly-economic-and-social-council.html | The U.N. Today; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL TRUSTEESHIP COUNCIL | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/atlantic-richfield-to-fight-charges.html | Atlantic Richfield To Fight Charges | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/senate-approves-rights-fund.html | Senate Approves Rights Fund | True | | 1980-05-27 0:00 | TX 472980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/south-korean-army-moves-to-try-foe-report-says-kim-dae-jung-plotted.html | SOUTH KOREAN ARMY MOVES TO TRY FOE; Report Says Kim Dae Jung Plotted Regime's Overthrow Formal Charges Expected Soon Jailed for Three Years Accusations Are Denied Aid to Students Charged | True | By Henry Scott Stokes Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/about-real-estate-outlook-held-improved-for-manhattan-residential.html | About Real Estate Outlook Held Improved for Manhattan Residential Hotels | True | By Alan S. Oser | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/budget-plans-compared.html | Budget Plans Compared | True | Special to The New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/2-are-given-2500-scholarships-in-a-contest-sponsored-by-times.html | 2 Are Given $2,500 Scholarships In a Contest Sponsored by Times | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/pension-assets-to-rise-sharply-us-study-finds-threefold-growth-is.html | Pension Assets To Rise Sharply, U.S. Study Finds; Threefold Growth Is Seen by 1995, After Inflation Impact on Investment Markets Flow of Funds to Shift | True | By Philip Shabecoff Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/chemical-cuts-prime-to-15-dow-soars-1186-3month-bills-yield-under-8.html | Chemical Cuts Prime To 15%; Dow Soars 11.86; 3-Month Bills Yield Under 8% Stocks Advance Broadly Some See 12% Prime by June Chemical Cuts Prime To 15% Advantages of Bond Market | True | By Robert J. Cole | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/in-a-cold-spring-produce-costs-soar-in-a-moscow-farmers-market.html | In a Cold Spring, Produce Costs Soar in a Moscow Farmers' Market | True | By Craig R. Whitney Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/islamic-conference-ends-afghanistan-talks-proposed-hope-to-defuse.html | Islamic Conference Ends; Afghanistan Talks Proposed; Hope to Defuse Tension | True | By Marvine Howe Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/campaign-report-two-more-hawaii-delegates-say-theyll-support-reagan.html | Campaign Report; Two More Hawaii Delegates Say They'll Support Reagan Kennedy Visits Waits In Bid for the Black Vote Dole Plans to Seek Election To a 3d Term in the Senate Reagan Given 4-Point Lead Over Carter in Jersey Poll | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/allday-party-to-say-music-belongs.html | All-Day Party to Say 'Music Belongs' | True | By Ari L. Goldman | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/publishing-the-russian-version.html | Publishing The Russian Version | True | By Herbert Mitgang | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/peeters-macleish-make-the-key-play.html | Peeters, MacLeish Make the Key Play | True | By Jim Naughton Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/real-estate-company-that-managed-coops-faces-city-subpoenas.html | Real Estate Company That Managed Co-ops Faces City Subpoenas | True | By William G. Blair | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/shearson-continues-to-pursue-its-merger-bid-for-orion-capital-first.html | Shearson Continues to Pursue Its Merger Bid for Orion Capital; First Offer in 1977 | True | By Karen W. Arenson | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/five-knicks-unprotected.html | Five Knicks Unprotected | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/9-are-executed-in-iran-as-dealers-in-narcotics.html | 9 Are Executed in Iran As Dealers in Narcotics | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/auctions.html | Auctions | True | Rita Reif | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/text-of-islamic-parleys-resolution-on-afghanistan.html | Text of Islamic Parley's Resolution on Afghanistan | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/cambodian-children-called-badly-undernourished.html | Cambodian Children Called Badly Undernourished | True | By Henry Kamm Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/case-against-the-exsheriff-of-essex-and-3-is-dismissed-accused-in.html | Case Against the Ex-Sheriff Of Essex and 3 Is Dismissed; Accused in Kickback | True | By Robert D. McFadden | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/the-city-uniformed-services-insist-on-32-raise-appeals-panel-backs.html | The City; Uniformed Services Insist on 32% Raise Appeals Panel Backs Dismissal of Torenzy Ravitch Spurs Plea for More Aid 36 Charged in Raids; Slot Machines Seized | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1980-05-27 0:00 | TX 472980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/3-in-philadelphia-council-indicted-by-us-in-inquiry-on-corruption-3.html | 3 in Philadelphia Council Indicted By U.S. in Inquiry on Corruption; 3 in Philadelphia's City Council Are Indicted by U.S. Other Officials Implicated | True | By Ben A. Franklin Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/house-passes-compromise-bill-on-incentives-for-the-disabled.html | House Passes Compromise Bill On Incentives for the Disabled | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/trucking-bill-gets-approval.html | Trucking Bill Gets Approval | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/in-far-rockaway-city-and-suburbs-coexist-uneasily-we-didnt.html | In Far Rockaway, City and Suburbs Coexist Uneasily; 'We Didn't Understand' In Far Rockaway, the Suburbs And the City Coexist Uneasily City Planning Criticized Part Accident, Part Design White Homeowners Flee | True | By Barbara Basler | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/nepalese-peak-is-conquered.html | Nepalese Peak Is Conquered | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/a-strong-and-effective-new-us-attorney-man-in-the-news-won-honors-a.html | A 'Strong and Effective' New U.S. Attorney; Man in the News Won Honors at Columbia Return to Private Practice | True | John Sherwood Martin Jr.By Arnold H. Lubasch | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/screen-nicholson-and-shelley-duvall-in-kubricks-the-shining-horror.html | Screen: Nicholson and Shelley Duvall in Kubrick's 'The Shining'; Horror Most Diabolical | True | By Janet Maslin | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/brass-players-blow-into-town-for-a-big-weekend-no-one-style-of.html | Brass Players Blow Into Town for a Big Weekend; No One Style of Music to Prevail | True | By Eleanor Blau | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/us-judge-who-shut-tombs-seeks-meeting-on-deteriorating-jails-rikers.html | U.S. Judge Who Shut Tombs Seeks Meeting On Deteriorating Jails; Rikers Plan Held Too Costly | True | By Joyce Purnick | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/foundation-and-businesses-start-self-help-corporation-100-groups-in.html | Foundation and Businesses Start Self Help Corporation; 100 Groups in 5 Years Is Goal Among His First Initiatives Smaller Scale Is Expected | True | By Kathleen Teltsch | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/company-now-reports-some-explosives-were-buried-informant-asserts.html | Company Now Reports Some Explosives Were Buried; Informant Asserts Otherwise Support for Company's Stand | True | By Ralph Blumenthal | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/nixon-will-not-oppose-watergate-tapes-center.html | Nixon Will Not Oppose Watergate Tapes Center | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/islanders-beaten-63-by-flyers-lead-is-cut-to-32-in-cup-series-three.html | Islanders Beaten, 6-3, by Flyers; Lead Is Cut to 3-2 in Cup Series; Three Straight Goals Islanders Open Scoring Islanders Lose to Flyers Clerks at Yonkers Approve New Pact by Decisive Vote Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/belmont-colors-fly-on-central-park-west-for-jubilee-250-objects.html | Belmont Colors Fly on Central Park West for Jubilee; 250 Objects Have Been Assembled Improvers of the Breed The Urge to Wager | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/the-stage-its-wilde-at-theater-east-epigrams-galore.html | The Stage: 'It's Wilde!' at Theater East; Epigrams Galore | True | By John Corry | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/carter-tours-volcano-area-and-promises-federal-aid-aerial-search-is.html | Carter Tours Volcano Area and Promises Federal Aid; Aerial Search Is Hampered Carter Sees Volcano by Helicopter And Promises U.S. Aid in Cleanup Water Level Down by 10 Feet | True | By Steven R. Weisman Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/musical-chairs-to-close.html | 'Musical Chairs' to Close | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/congress-votes-railroad-aid.html | Congress Votes Railroad Aid | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/italian-police-seize-libyan-suspect-libyan-called-qaddafi-victim.html | Italian Police Seize Libyan Suspect; Libyan Called Qaddafi Victim | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/letter-on-rall-deregulation-hands-off-the-captive-shippers.html | Letter: On Rall Deregulation; Hands Off the Captive Shippers | True | FRANK T. JOHNSON | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/gas-fee-loses-in-house-unit.html | Gas Fee Loses In House Unit | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/currency-markets-dollar-off-in-new-york-gold-gains-by-about-9.html | CURRENCY MARKETS Dollar Off in New York; Gold Gains by About $9; Silver Prices Decline | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/common-market-begins-its-ban-on-iran-trading.html | Common Market Begins Its Ban on Iran Trading | True | | 1980-05-27 0:00 | TX 472980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/great-expectations-for-a-house-sale-a-total-reconstruction-bidding.html | Great Expectations for a 'House Sale'; A Total Reconstruction Bidding Over the Phone | True | By Rita Reif Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/suntimes-names-hoge-publisher.html | Sun-Times Names Hoge Publisher | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/smid-defeats-french-youth-in-italian-open-britain-is-eliminated.html | Smid Defeats French Youth In Italian Open; Britain Is Eliminated | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/miamis-blacks-have-nothing-to-lose-anger-over-the-cubans-blacks.html | Miami's Blacks Have 'Nothing to Lose'; Anger Over the Cubans Blacks Replaced by Cubans 'Full Depression' Found Unequal Justice Seen Ousters of Black Officials | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/steel-trade-settlement-suggested-settlement-is-suggested-in-steel.html | Steel Trade Settlement Suggested; Settlement Is Suggested in Steel Imports Dispute | True | By Agis Salpukas | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/threat-grounds-mideast-airliner.html | Threat Grounds Mideast Airliner | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/dividends.html | Dividends | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/us-to-resume-filling-oil-reserve-officials-say-despite-saudi.html | U.S. to Resume Filling Oil Reserve, Officials Say, Despite Saudi Protest; Plan for an Emergency U.S. to Resume Filling Oil Reserve Nigeria Matches Oil Price Increase | True | By Richard D. Lyons Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/oil-company-is-paying-160000-to-families-in-north-sea-disaster.html | Oil Company Is Paying $160,000 To Families in North Sea Disaster | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/big-stores-said-to-slow-orders-sales-off-in-april-big-retail-stores.html | Big Stores Said to Slow Orders; Sales Off in April Big Retail Stores Said To Cut Back on Orders | True | By Isadore Barmash | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/money-market-funds-at-record.html | Money Market Funds at Record | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/sports-of-the-times-quinn-challenges-the-islanders.html | Sports of The Times; Quinn Challenges the Islanders | True | DAVE ANDERSON | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/sunday-times-to-cost-1.html | Sunday Times to Cost $1 | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/miamis-racial-trouble-points-to-gap-in-citys-leadership-news.html | Miami's Racial Trouble Points to Gap in City's Leadership; News Analysis No Prevailing Influence Leadership Discouraged | True | By Jon Nordheimer Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/art-illustration-allegory-on-view.html | Art: 'Illustration' & Allegory' on View | True | By Hilton Kramer | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/how-the-fish-can-cooperate.html | How the Fish Can Cooperate | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/youth-16-surrenders-in-murder-while-900-mourn-queens-victim-youth.html | Youth, 16, Surrenders in Murder While 900 Mourn Queens Victim; Youth Called Regretful Youth Surrenders in Slaying While 900 Mourn Victim Suspect Expresses Regret Three Assailants Hunted | True | By Peter Kihss | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/earnings-allied-stores-profit-off-379-in-quarter-carter-hawley-hule.html | EARNINGS Allied Stores Profit Off 37.9% in Quarter; Carter Hawley Hale Associated Dry Goods | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/soviet-peace-offensive-mood-in-europe-grows-fearful-news-analysis.html | Soviet 'Peace Offensive': Mood in Europe Grows Fearful; News Analysis | True | By Flora Lewis Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/music-2-beethoven-3ds.html | Music: 2 Beethoven 3ds | True | By Donal Henahan | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/at-the-movies-treat-williams-from-hair-to-gentility.html | At the Movies; Treat Williams from 'Hair' to gentility. | True | Tom Buckley | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/japaniran-oil-import-outlook.html | Japan-Iran Oil Import Outlook | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/combating-inflation.html | Combating Inflation | True | By Alfred S. Eichner | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/critics-notebook-halls-that-go-bump-in-the-night.html | Critic's Notebook Halls that Go Bump in the Night | True | By Donal Henahan | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/pop-music-rockandreggae-jazz-by-billy-taylor.html | Pop Music: Rock-and-Reggae; Jazz by Billy Taylor | True | By Robert Palmer | 1980-05-27 0:00 | TX 472980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/2-leave-magazine-group.html | 2 Leave Magazine Group | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/notes-on-people-vance-resumes-old-ties-a-book-leads-to-a-divorce.html | Notes on People; Vance Resumes Old Ties A Book Leads to a Divorce Denial by River House Happy End of a Courtship The Trapped Two Dozen | True | Judith Cummings Albin Krebs | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/escapee-seized-in-queens.html | Escapee Seized in Queens | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/mrs-torres-convicted-of-77-mobil-bombing.html | Mrs. Torres Convicted Of '77 Mobil Bombing | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/joe-williams-and-count-basie-reunite-at-club-joe-williams-and-basie.html | Joe Williams And Count Basie Reunite at Club; Joe Williams and Basie Reunite at Village Gate Other Orchestras in Career Blues He Didn't Know Out on His Own | True | By John S. Wilson | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/pillsbury-hard-hit-by-officer-exodus-the-pillsbury-exodus.html | Pillsbury Hard Hit By Officer Exodus; The Pillsbury Exodus | True | Special to The New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/fatah-guerrillas-meet-in-syria-amid-heightened-antiisraeli-feeling.html | Fatah Guerrillas Meet in Syria Amid Heightened Anti-Israeli Feeling; Youth Sought in Leadership Site Switched From Beirut | True | Special to The New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/nuclear-device-tested-is-nevada.html | Nuclear Device Tested is Nevada | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/scottish-isles-try-to-keep-their-distance-from-mainland-fears-tied.html | Scottish Isles Try to Keep Their Distance From Mainland; Fears Tied to Oil Discovery 'Keep NATO Out' Expansion Plan Was Rejected Fishing Proposal Floundered Families Try to Create Jobs | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/illegal-gift-alleged-in-bus-shelter-case-basis-of-lawsuit-luncheon.html | Illegal Gift Alleged in Bus Shelter Case; Basis of Lawsuit Luncheon Meeting Affidavit Gives Account | True | By Leslie Maitland | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/quebec-cabinet-holding-first-session-since-vote.html | Quebec Cabinet Holding First Session Since Vote | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/bookies-are-bewailing-baseball-strike-effect.html | Bookies Are Bewailing Baseball Strike Effect | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/entrepreneurialism.html | Entrepreneurialism | True | By Robert B. Reich | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/acquitted-miami-officer-apparently-tries-suicide.html | Acquitted Miami Officer Apparently Tries Suicide | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/liberty-i-remembers-the-old-countries-other-population-shifts-list.html | Liberty I. Remembers the Old Countries; Other Population Shifts List of the Historians A Different Kind of Life | True | By Barbara Crossette | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/egypt-is-balloting-on-sadats-future-results-due-today-in-referendum.html | EGYPT IS BALLOTING ON SADAT'S FUTURE; Results Due Today in Referendum for Revisions in Constitution Lifting a Two-Term Limit Results to Be Known Today Press Alongside Government Copts Protested in 1977 Red Dot for Yes, Black for No | True | By Christopher S. Wren Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/art-stereographs-revive-illusionism.html | Art: Stereographs Revive Illusionism | True | By Vivien Raynor | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/more-funding-to-thrift-units.html | More Funding To Thrift Units | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/bridge-eastern-regionals-opening-in-their-new-home-today-overtook.html | Bridge; Eastern Regionals Opening In Their New Home Today Overtook Partner's Jack | True | By Alan Truscott | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/baseball-talks-continue-some-progress-is-reported-still-nothing.html | Baseball Talks Continue; Some Progress Is Reported; Still Nothing Definite Some Progress Is Seen in Baseball Talks Players Want No Restrictions | True | By Murray Chass | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/macy-of-kentucky-signs-longterm-phoenix-pact.html | Macy of Kentucky Signs Long-Term Phoenix Pact | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/41-food-establishments-fail-sanitary-inspection.html | 41 Food Establishments Fail Sanitary Inspection | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/mrs-young-cards-66.html | Mrs. Young Cards 66 | True | | 1980-05-27 0:00 | TX 472980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets BRONX Upper East Side Upper West Side Specials BRONX(Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND(Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/ballet-theater-new-bayadere-the-cast.html | Ballet Theater: New 'Bayadere'; The Cast | True | By Anna Kisselgoff | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/business-people-institutional-block-trader-takes-key-dean-witter.html | BUSINESS PEOPLE; Institutional Block Trader Takes Key Dean Witter Reynolds Post | True | Leonard Sloane | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/carter-to-name-alaska-judge.html | Carter to Name Alaska Judge | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/letters-americas-new-police-officers-a-poor-example-of-our-poorest.html | Letters; America's New Police Officers A Poor Example Of Our Poorest Convicts Who Helped To Build a Nation Boon for Female Scientists, at a Price Prewar Peace Talks 'Death of a Princess' Is Nothing Like a Fairy Tale Public TV's Decision Against the National Interest | True | GERALD W. LYNCHJAMES D. HARPERPETER OLSENMICHAEL S. LUBELLWILLIAM R. HUNTINGTONANTONY R. THOMASGEORGE L. HINMAN | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/soviet-expert-is-reported-killed-amid-extremist-violence-in-syria.html | Soviet Expert Is Reported Killed Amid Extremist Violence in Syria | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/film-die-laughing-with-robby-bensonmonkey-business.html | Film: 'Die Laughing' With Robby Benson:Monkey Business | True | JANET MASLIN | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/campbell-soup-data-restated.html | Campbell Soup Data Restated | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/unsuccessful-truce-talks-held-in-south-korean-city-park-flies-over.html | Unsuccessful Truce Talks Held in South Korean City; Park Flies Over Kwangju Long Lines Out of City | True | By Shim Jae Hoon Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/in-the-nation-out-of-the-ashes.html | IN THE NATION Out of the Ashes | True | By Tom Wicker | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/corrections.html | CORRECTIONS | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/a-refuge-from-the-shelter-mess.html | A Refuge From the Shelter Mess | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/restaurants-french-promise-and-falling-stars-la-ripaille-market-bar.html | Restaurants; French promise and falling stars. La Ripaille Market Bar and Dining Rooms | True | Mimi Sheraton | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/residents-at-love-canal-confused-on-us-action-hope-turns-into-gloom.html | Residents at Love Canal Confused on U.S. Action; Hope Turns Into Gloom 50 Families Put Up Temporarily Confusion on Figures | True | By Dudley Clendenin Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/company-news-financial-general-backs-takeover-bid-commonwealth-oil.html | COMPANY NEWS; Financial General Backs Takeover Bid Commonwealth Oil Sees Solvency Ahead Diamond Denied Bid To Block Takeover COMPANY BRIEFS | True | | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-23 | 1980-05-23 | https://www.nytimes.com/1980/05/23/archives/us-urges-maximum-restraint-on-south-korean-military-leaders.html | U.S. Urges 'Maximum Restraint' On South Korean Military Leaders; Washington Officials Concerned Unrest Might Spread - American Aircraft Carrier is Sent Toward Area Rear-Echelon Units Involved U.S. Urges 'Maximum Restraint' On South Korean Military Leaders Uncertainty Over Chon | True | By Bernard Gwertzman Special To the New York Times | 1980-05-27 0:00 | TX 472980 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/us-to-press-talks-with-the-russians-top-aide-says-afghanistan-will.html | U.S. TO PRESS TALKS WITH THE RUSSIANS; Top Aide Says Afghanistan Will Be Part of 'Continued Dialogue' U.S. Says It Intends to Pursue Talks With Soviet on an Afghan Solution Resumption Is in Doubt | True | By Bernard Gwertzman Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/bridge-caliber-at-metropolitan-life-continuing-at-a-high-level.html | Bridge; Caliber at Metropolitan Life Continuing at a High Level Passive Opener | True | By Alan Truscott | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/9-children-hurt-as-ride-at-street-fair-collapses.html | 9 Children Hurt as Ride At Street Fair Collapses | True | | 1980-05-29 0:00 | TX 477843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/somalias-simple-tragedy.html | Somalia's Simple Tragedy | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/consumer-credit-found-still-tight-after-us-shift-above-what-banks.html | Consumer Credit Found Still Tight After U.S. Shift; Above What Banks Can Charge Consumer Credit Tight Despite Easing of Curbs No Reversal of Trends Seen | True | By Karen W. Arenson | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/steelmakers-closing-furnaces-drastic-action-a-response-to-drop-in.html | Steelmakers Closing Furnaces; Drastic Action A Response to Drop in Orders Step of Last Resort Steelmakers Close Blast Furnaces as Orders Decline No Time to Wait Link to Interest Rates | True | By Agis Salpukas Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/godard-at-cannes-can-still-stir-up-film-furor-true-slowmotion.html | Godard, at Cannes, Can Still Stir Up Film Furor; 'True Slow-Motion Photography' Expert at Causing a Furor | True | By Vincent Canby Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/depositors-dont-panic.html | Depositors, Don't Panic | True | By Clarence J. Brown | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/reporters-notebook-trip-helped-carter.html | Reporter's Notebook: Trip Helped Carter | True | By Steven R. Weisman Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/rate-rise-for-met-edison.html | Rate Rise for Met Edison | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/empire-builders-hate-to-let-go-the-empire-builders-hate-to-let-go.html | Empire Builders Hate to Let Go; The Empire Builders Hate to Let Go Balance Is Stressed Competition Increases Operating Within Guidelines A Question of Trust | True | By Thomas C. Hayes | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/stage-seminary-murder-by-david-reid-at-the-lion-the-cast.html | Stage: 'Seminary Murder' by David Reid at the Lion; The Cast | True | By John Corry | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/around-the-nation-american-airlines-blamed-but-held-immune-in-crash.html | Around the Nation; American Airlines Blamed But Held Immune in Crash Woman Reported Identified In Rights-Vote Bribe Effort Students May Have Eaten Contaminated Pork Lunches Judge Rejects Garwood Plea For Mental and Legal Aid Sickness and Death Feared From Navajo Relocation | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/markets-closed-monday.html | Markets Closed Monday | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/cubans-reject-proposal-for-a-3country-parley.html | Cubans Reject Proposal For a 3-Country Parley | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/stocks-soar-dow-gains-1118-dow-soars-1118-points-strong-computer.html | Stocks Soar; Dow Gains 11.18; Dow Soars 11.18 Points Strong Computer Group | True | By Vartanig G. Vartan | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/australian-unit-votes-to-go-to-olympics-australia-will-not-pay-for.html | Australian Unit Votes to Go to Olympics; Australia Will Not Pay for Trip Spanish Team Going to Moscow Turkey Approves Boycott | True | Special to The New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/donald-d-walsh-dead-teacher-and-translator.html | Donald D. Walsh Dead; Teacher and Translator | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/sakharovs-motherinlaw-leaves-to-visit-grandchildren-in-the-us.html | Sakharov's Mother-in-Law Leaves To Visit Grandchildren in the U.S. | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/empire-strikes-tops-star-wars-opening-sales.html | 'Empire Strikes' Tops 'Star Wars' Opening Sales | True | Special to The New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/letters-new-york-city-doesnt-need-a-westway-birthday-wish-parallel.html | Letters; New York City Doesn't Need a Westway Birthday Wish Parallel Paths to Energy Independence Gasoline Price Fallacy When Presidential Candidates Zero In on a Jewish Community Let the People Save for Old Age Lethal Ignorance The Man Who Didn't Come to the Awards | True | CHARLES A. BELLALVIN ALLENRICHARD GORMAN KENNETH L. HEITNERNOEL WILLMAN(Rabbi) MARTIN SIEGELCOVINGTON HARDEEMERYLE SECREST BEVERIDGEROBERT PENN WARREN | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/world-gold.html | World Gold | True | | 1980-05-29 0:00 | TX 477843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/shortterm-rates-fall-sharply-credit-markets-sharp-decline-for-rates.html | Short-Term Rates Fall Sharply; CREDIT MARKETS Sharp Decline for Rates Draining Reserves Twice M-1B Falls $1.4 Billion Federal Reserve | | By John H. Allan | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/carey-proposes-buying-houses-at-love-canal-seeks-us-and-state-aid.html | Carey Proposes Buying Houses At Love Canal; Seeks U.S. and State Aid for Total of $25 Million Cost of Temporary Housing 'Won't Rule Out' Lawsuit Carey Proposes Plan for Love Canal | True | By Selwyn Raab Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/eastern-europe-trying-to-breathe-life-back-into-detente-news.html | Eastern Europe Trying to Breathe Life Back Into Detente; News Analysis A Wedge in Western Alliance Poles Look to the West More Leeway in Bloc Nations Tensions Preceded Afghanistan | True | By John Darnton Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/mrs-torres-gets-life-term-for-fatal-bombing-in-1977-linked-to-the.html | Mrs. Torres Gets Life Term For Fatal Bombing in 1977; Linked to the F.A.L.N. Court Acts on Her Behalf | True | By Arnold H. Lubasch | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/the-region-controversial-dump-is-ordered-closed-yonkers-budget.html | The Region; Controversial Dump Is Ordered Closed Yonkers Budget Calls for Tax Rise Gov. Grasso Reports On Her Health Court Frees Woman Jailed Over Money Jersey Casinos to Get Electronic Machines | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/corporate-reports-corporate-earnings.html | Corporate Reports; Corporate Earnings | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/suspensions-of-5-miami-policemen-called-off-after-threats-of-a.html | Suspensions of 5 Miami Policemen Called Off After Threats of a Strike; Accusations Against the Five Apology From the Mayor | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/man-is-held-in-shooting-of-a-rabbi-in-brooklyn.html | Man Is Held in Shooting Of a Rabbi in Brooklyn | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/sports.html | Sports | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/europes-rocket-fails-in-liftoff-nasa-again-delays-the-shuttle.html | Europe'S Rocket Fails in Liftoff; NASA Again Delays the Shuttle; Protection From Re-entry Heat Turning to European Craft | True | By John Noble Wilford | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/ferguson-gets-250th-victory.html | Ferguson Gets 250th Victory | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/where-to-shape-up-in-manhattan-a-guide-to-health-clubs-where-and.html | Where to Shape Up in Manhattan; A Guide to Health Clubs; Where and When to Look What to Look for The Sales Pitch The Contract When to Sign Up | True | By Michael Decourcy Hinds | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/city-investing-rejects-bid-tamco-offered-30-a-share.html | City Investing Rejects Bid; Tamco Offered $30 a Share | True | By Robert J. Cole | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/books-of-the-times-abashed-by-goodness-a-filtered-world-the.html | Books of The Times Abashed by Goodness; A Filtered World The American Montessori | True | By Anatole Broyard | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/slower-rise-in-energy-cost-cuts-growth-of-regional-price-index.html | Slower Rise in Energy' Cost Cuts Growth of Regional Price Index; Avoids Making Forecast Some Food Prices Down | True | By David Bird | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/dreamer-to-open-series-of-6-films-on-older-people.html | 'Dreamer' to Open Series Of 6 Films on Older People | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/citibank-and-bank-of-america-cut-their-prime-rate-to-14-quicker.html | Citibank and Bank of America Cut Their Prime Rate to 14 %; Quicker Movement Sought Old Formula Calls for 11 % | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/hunt-debt-put-at-980-million.html | Hunt Debt Put At $980 Million | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/corrections.html | CORRECTIONS | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/carter-asks-senate-to-cut-military-bill-says-62-billion-added-by.html | CARTER ASKS SENATE TO CUT MILITARY BILL; Says $6.2 Billion Added by House Could Have Adverse Effect on Status of Armed Forces Bomber Rouses Concern | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/zahringer-duo-wins.html | Zahringer Duo Wins | True | By Michael Strauss Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/accord-averts-baseball-strike-freeagent-issue-to-be-studied.html | Accord Averts Baseball Strike; Free-Agent Issue to Be Studied; Committee to Be Formed Strike Is Averted Proposal Revived Strike Threat Subsides $30,000 First-Year Minimum | True | By Murray Chass | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/world-antiques-collectors-bid-in-garbisch-estate-sale-top-price-of.html | World Antiques Collectors Bid in Garbisch Estate Sale; Top Price of Day Is $45,000 | True | By Rita Reif Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/economic-squeeze-sets-off-crush-of-family-tensions-next-step-for-me.html | Economic Squeeze Sets Off Crush of Family Tensions; 'Next Step for Me Is the Door' A Cloud of Depression 'You Lose Your Ego' Staying Home for College Margin of Safety Squeezed Complaints From Children | True | By Steven V. Roberts Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/ritual-slaughter-halted-in-bronx-by-a-police-raid-killing-of.html | Ritual Slaughter Halted in Bronx By a Police Raid; Killing of Animals Termed Widespread in the City No Arrests Made Followers of a Cult Costs Are High | True | By Robert D. McFadden | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/the-right-campus-role-for-the-pentagon.html | The Right Campus Role for the Pentagon | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/a-lioness-in-winter.html | A Lioness In Winter | True | By Susan Margaret Feldman | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/us-tells-why-cbs-was-barred-from-using-cuban-satellite-link-payment.html | U.S. Tells Why CBS Was Barred From Using Cuban Satellite Link; Payment for Use of Facilities | True | Special to The New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/abc-news-sues-new-mexico-aides.html | ABC News Sues New Mexico Aides | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/the-city-jailed-homosexuals-win-damage-suit-new-verdicts-recall.html | The City; Jailed Homosexuals Win Damage Suit New Verdicts Recall Crown Heights Case 5 Men Per Engine Asked by Fire Union The Police Blotter | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/furlow-of-utah-jazz-dies-in-crash-in-ohio.html | Furlow of Utah Jazz Dies in Crash in Ohio | True | By Carrie Seidman | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/india-seeks-new-talks-over-conflict-in-assam.html | India Seeks New Talks Over Conflict in Assam | True | Special to The New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/your-money-renegotiating-a-home-loan.html | Your Money; Renegotiating A Home Loan | True | Deborah Rankin | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/car-found-in-slaying-of-queens-student-search-for-victim-described.html | Car Found in Slaying of Queens Student; Search for Victim Described | True | By Barbara Basler | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/3431-runners-tread-on-the-track-at-indy-groups-of-observers.html | 3,431 Runners Tread On the Track at Indy; Groups of Observers | True | By Malcolm Moran Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/auto-sales-down-30-in-midmay-big3-total-hits-a-19year-low-chrysler.html | Auto Sales Down 30% In Mid-May; Big 3 Total Hits A 19-Year Low; Chrysler Off 43% Ford Raises Market Share Auto Sales Down 30% In Mid-May Import Sales Slowdown Seen | True | Special to The New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/cleanup-of-tons-of-volcanic-ash-begins-in-nearly-closed-coast-towns.html | Cleanup of Tons of Volcanic Ash Begins in Nearly Closed Coast Towns; Worse Than Hiroshima Bomb Schools and Business Halt Stranded in Small Towns Damage Put at $1 Billion | True | By Wayne King Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/patents-instrument-tests-noise-insulation-a-dishwashing-detergent.html | Patents; Instrument Tests Noise Insulation A Dishwashing Detergent Made Without Phosphate A Smoking Pipe Is Made Of Lightweight Concrete Device Aids Calf-Roping; Horses Get Exercise Pool | True | Stacy V. Jones | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/business-digest-energy-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; Energy The Economy Markets Companies Today's Columns Home buyers who signed 16 or 17 percent mortgages might cut their costs, now that rates are tumbling, by renegotiating for a lower rate, even if it entails a prepayment penalty. Your Money. [30.] Two French engineers have invented an instrument to determine whether a building is well insulated against noises. They hope to sell it in America. It is already in use in France. Patents. [31.] | True | | 1980-05-29 0:00 | TX 477843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/capandgown-makers-strike-gains-support-on-campus-wages-not.html | Cap-and-Gown Makers' Strike Gains Support on Campus; Wages not Principal Issue | True | By Harold Faber Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/iran-says-it-discovered-plot-by-an-exgeneral.html | Iran Says It Discovered Plot by an Ex-General | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/georgia-town-in-a-replay-of-60s-holds-a-meetings-to-ease-tensions.html | Georgia Town, in a Replay of 60's, Holds a Meetings to Ease Tensions; Main Figures in Conflict Sheriff Denies Charge Dialogue Is Begun | True | By Howell Raines Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/pentagon-favors-curb-on-missiles-in-utah-nevada-proposal-seeks-to.html | Pentagon Favors Curb on Missiles In Utah, Nevada; Proposal Seeks to Override Objections to MX Plans | True | By Richard Burt Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/meadowlands-drivers-win.html | Meadowlands Drivers Win | True | Special To The New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/million-ogden-refugees-clinging-to-life-in-somalia-we-were-afraid.html | Million Ogden Refugees Clinging to Life in Somalia; 'We Were Afraid' Somalis 'Cannot Cope' Meat 'Beyond Our Imagination' Hurt by Bureaucratic Bungling | True | By Christopher S. Wren Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/city-has-improved-dramatically-as-a-major-landlord-koch-says.html | City Has Improved Dramatically As a Major Landlord, Koch Says; Landlord Group Raises Questions Program Director Praised | True | By Michael Goodwin | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/bright-promises-for-the-holiday.html | Bright Promises For the Holiday | True | By Anna Quindlen | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/duncan-memo-asks-cut-in-solar-energy-funds.html | Duncan Memo Asks Cut In Solar Energy Funds | True | By Steve Lohr | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/saturday-news-quiz.html | Saturday News Quiz | True | LINDA AMSTER | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/plentiful-gasoline-supply-expected-this-summer-but-at-higher-prices.html | Plentiful Gasoline Supply Expected This Summer, but at Higher Prices; More Increases Foreseen Gasoline Stocks Called Plentiful High Storage Levels | True | By Anthony J. Parisi | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/treatment-for-an-exgovernor.html | Treatment for an Ex-Governor | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/shah-up-and-running-at-his-retreat-in-cairo.html | Shah Up and Running At His Retreat in Cairo | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/moorehead-is-traded-by-giants.html | Moorehead Is Traded by Giants | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/dance-le-bourgeois-gentilhomme.html | Dance: 'Le Bourgeois Gentilhomme' | True | By Anna Kisselgoff | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/a-directory-of-health-clubs-west-side-uptown-murray-hill-and.html | A Directory of Health Clubs; WEST SIDE (UPTOWN) MURRAY HILL AND CHELSEA EAST SIDE (UPTOWN) MIDTOWN DOWNTOWN AND GREENWICH VILLAGE | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/cuban-reunion-in-newark-brings-a-joyous-beginning-a-marvelous.html | Cuban Reunion in Newark Brings a Joyous Beginning; 'A Marvelous Moment' Reunited Cubans Find Joy in Starting Over Those Left Behind Dazzled by Miami New Life Begins | True | By Edward Schumacher | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/notes-on-people-hodding-carter-quitting-as-state-dept-spokesman.html | Notes on People; Hodding Carter Quitting as State Dept. Spokesman Anna Bryant Sues to End 20-Year Marriage 3 Plunge to Sawdust as 10,000 Watch Circus A Moment of Nostalgia for the Last Boswell Sister High Adventure A Toast to Cornell | True | Albin Krebs | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/yanks-top-blue-jays-as-guidry-wins-5th-lefebvre-sets-record-guidry.html | Yanks Top Blue Jays As Guidry Wins 5th; Lefebvre Sets Record; Guidry Still Unbeaten Michael Not Surprised Yankee Bats Topple Blue Jays Autographed and Put Away 'Got What We Wanted' | True | By Gerald Eskenazi Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/flyers-try-weapon-of-words-the-emotional-factor-macleish-sheds.html | Flyers Try Weapon of Words; The Emotional Factor MacLeish Sheds Slump | True | By Jim Naughton | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/mets-skeptical-over-settlement-beat-braves-21-hopefully-surprised.html | Mets Skeptical Over Settlement; Beat Braves, 2-1; 'Hopefully Surprised' Tsveras Still Hot With Bat Mets Skeptical Over 'Truce'; Top Braves, 2 Phillies 3, Astros 0 | True | By Joseph Durso | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/willard-sahloff-dies-exge-official-led-housewares-concern-joined-ge.html | Willard Sahloff Dies; Ex-G.E. Official Led Housewares Concern; Joined G.E. in 1954 | True | By Walter H. Waggoner | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/world-news-briefs-at-least-5-die-in-lebanon-as-christians-shell.html | World News Briefs; At Least 5 Die in Lebanon As Christians Shell Sidon Poles Blame Metal Fatigue For Crash That Killed 87 Red Cross and Unicef Warn Of Need for Cambodia Relief Vote of Confidence Is Won By New Greek Government | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/newspaper-family-typifies-nicaraguas-divisions-compromise-ends.html | Newspaper Family Typifies Nicaragua's Divisions; Compromise Ends Dispute Somoza Halts Publication | True | By Alan Riding Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/baseballs-little-miracle.html | Baseball's 'Little Miracle' | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/mozambique-car-bomb-defused.html | Mozambique Car Bomb Defused | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/sports-of-the-times-the-view-from-uncle-lulus.html | Sports of The Times; The View From Uncle Lulu's | True | GEORGE VECSEY | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/rutgers-gives-degrees-to-9000-as-bloustein-offers-note-of-caution.html | Rutgers Gives Degrees To 9,000 as Bloustein Offers Note of Caution | True | Special to The New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/queens-man-gets-probation-in-fatal-attack-at-garden.html | Queens Man Gets Probation in Fatal Attack at Garden | True | By Lee A. Daniels | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/steam-from-manhole-injures-6.html | Steam From Manhole Injures 6 | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/all-that-jazz-and-kurosawa-share-cannes-prize.html | 'All That Jazz' and Kurosawa share Cannes Prize | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/south-african-police-deployed-after-night-of-student-violence.html | South African Police Deployed After Night of Student Violence | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/four-break-into-prison-kill-inmate-three-charged-with-murder-hiding.html | Four Break Into Prison, Kill Inmate; Three Charged With Murder 'Hiding Behind Some Cabinets' | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/acquitted-miami-expoliceman-recovers-after-suicide-attempt.html | Acquitted Miami Ex-Policeman Recovers After Suicide Attempt; Motorcycle Running Inside All Four Acquitted | True | By Paul L. Montgomery Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/quebec-premier-pledges-to-negotiate-in-good-faith-many-quebecers.html | Quebec Premier Pledges to Negotiate in Good Faith; Many Quebecers Believe Trudeau | True | By Henry Giniger Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/7-reported-killed-in-afghan-protest.html | 7 Reported Killed in Afghan Protest | True | By Graham Hovey Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/currency-markets-dollar-falls-in-trading-as-gold-closes-mixed-bank.html | CURRENCY MARKETS Dollar Falls in Trading As Gold Closes Mixed; Bank of Japan Intervention | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/carter-makes-a-bid-for-new-york-liberals-support-party-has.html | Carter Makes a Bid for New York Liberals' Support; Party Has Criticized Carter | True | By Franklynn | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/opera-group-elects-officers-and-members.html | Opera Group Elects Officers And Members | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/gm-chairman-sees-possible-yearly-loss-but-reports-increase-in.html | G.M. Chairman Sees Possible Yearly Loss; But Reports Increase In Spending Increasing Spending Plans 10-Day Sales Off 26.4% | True | By Reginald Stuart | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/western-envoys-assail-waldheim-for-handling-of-new-iran-initiative.html | Western Envoys Assail Waldheim For Handling of New Iran Initiative; Finding Real Centers of Power Publicized His Initiative | True | By Bernard D. Nossiter Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/nuclear-power-foes-and-police-gather-at-seabrook-militants-deride.html | Nuclear Power Foes and Police Gather at Seabrook; Militants Deride Alliance | True | By Michael Knight Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/alotting-part-of-payroll-for-pensions-envisaged.html | Alotting Part of Payroll For Pensions Envisaged | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/company-news-dr-pepper-seeks-operations-of-crush-dillingham-votes.html | COMPANY NEWS Dr Pepper Seeks Operations of Crush; Dillingham Votes To Reduce Board Grand Met Approves Liggett Acquisition Eastern Air Lines Arranges Credit Line Alcoa to Open Units London-Miami Route to Pan Am Accord Set by Union And Electric Boat | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/is-moscow-burning.html | Is Moscow Burning? | True | By 'Ivan Gorokhov' | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/money-supply-resumes-drop-after-a-surge-in-previous-week.html | Money Supply Resumes Drop After a Surge in Previous Week; Influencing of Economy Seen 'Risking a Very Serious Recession' Cut of $1.2 Billion Elsewhere Key Rates | True | By Robert A. Bennett | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/observer-the-100-years-primary.html | OBSERVER The 100 Years' Primary | True | By Russell Baker | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/for-love-canal-renters-the-project-is-a-prison-i-cant-find-a-place.html | For Love Canal Renters, 'The Project Is 'a Prison'; 'I Can't Find a Place to Live' 'They Still Moved In' 38 Families Registered | True | By Josh Barbanel Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/sadat-gets-overwhelming-mandate-egypt-reports-some-copts-are.html | Sadat Gets Overwhelming Mandate, Egypt Reports; Some Copts Are Dubious | True | Special to The New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/ossining-backs-the-unlicensed-architect-of-its-renewal-inquiry.html | Ossining Backs the Unlicensed Architect of Its Renewal; Inquiry Under Way In the Area 15 Years Village Backs Renewal Designer | True | By Charlotte Evans Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/television-morning-evening.html | Television; Morning Evening | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/chiola-hanover-wins-trot-megalopolis-wins-at-monmouth.html | Chiola Hanover Wins Trot; Megalopolis Wins at Monmouth | True | Special to The New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/explanation-of-terms.html | Explanation Of Terms | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/rabbi-samuel-ehrenfeld-brought-a-school-to-us.html | Rabbi Samuel Ehrenfeld; Brought a School to U.S. | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/france-unveils-train-capable-of-top-speeds-service-to-begin-in-1981.html | France Unveils Train Capable Of Top Speeds; Service to Begin in 1981 Cheaper Fares Expected Entire New Railroad Built | True | By Frank J. Prial Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/barber-with-66138-joins-3-in-tie-for-lead-barber-with-66138-joins-3.html | Barber, With 66-138, Joins 3 in Tie for Lead; Barber, With 66-138, Joins 3 in Tie for Lead Precise Approach Shots | True | By Gordon S. White Jr. Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/pratt-whitney-contract.html | Pratt & Whitney Contract | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/making-polls-count.html | Making Polls Count | True | By Hans Zeisel | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/assassin-of-park-is-put-to-death-in-south-korea-exkcia-chief-hanged.html | Assassin of Park Is Put to Death In South Korea; Ex-K.C.I.A. Chief Hanged With 4 Aides in Capital Effect of Executions 20,000 Demonstrators Gather Carrier to Be Off Korea Until June | True | By Henry Scott Stokes Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/letter-on-abortion-laws-teenage-mothers-as-instant-adults.html | Letter: On Abortion Laws; Teen-Age Mothers as Instant Adults | True | FAYE WATTLETON | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/commodities-financial-instruments-advance-to-limit-highs-grain-and.html | COMMODITIES Financial Instruments Advance to Limit Highs; Grain and Soybeans Mixed | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/garters-fly-to-maryland-retreat-after-she-receives-hospital-care.html | Garters Fly to Maryland Retreat After She Receives Hospital Care | True | | 1980-05-29 0:00 | TX 477843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/new-vatican-rules-seek-to-end-abuses-in-conducting-mass-us-is-seen.html | NEW VATICAN RULES SEEK TO END 'ABUSES' IN CONDUCTING MASS; U.S. IS SEEN AS MAJOR TARGET 'Undue Experimentation' Criticized and the Role That Lay People Can Play Is Restricted Part of Continuing Campaign Some Specific Conditions Impact on Vatican II Feared New Rules by Vatican Seek to Curb 'Abuses' In Conduct of the Mass Chinese Rites Issue Cited Troubled by Reports | True | By Robert Blair Kaiser | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/justus-heymans-dead-philip-morris-executive.html | Justus Heymans Dead; Philip Morris Executive | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/th-mscw-olmpcs.html | Th Mscw Olmpcs | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/going-out-guide-book-fare-happy-anniversary-idyll-lindsay-meredith.html | GOING OUT Guide; BOOK FARE HAPPY ANNIVERSARY IDYLL Lindsay Meredith Miller Bride of David Keiser Combs Judith S. Haselton Wed in Connecticut Elliott Solomon Weds Veronica Ann Horan | True | C. Gerald Fraser | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/campaign-report-reagan-says-he-has-won-republican-nomination-top.html | Campaign Report; Reagan Says He Has Won Republican Nomination Top Kennedy Aide Warns On Convention Bouncers Anderson Declares Risks Could Lead to Single Term Carter's Renomination Is Inevitable, Fraser Says | True | | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/bush-camp-subdued-in-ohio-as-he-assesses-plans-morale-is-flagging.html | Bush Camp Subdued in Ohio as He Assesses Plans; Morale Is Flagging | True | By Hedrick Smith Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-24 | 1980-05-24 | https://www.nytimes.com/1980/05/24/archives/rate-of-price-rises-put-at-09-in-april-in-a-sharp-falloff-gas-costs.html | RATE OF PRICE RISES PUT AT 0.9% IN APRIL IN A SHARP FALLOFF; GAS COSTS A FACTOR Drop Exceeded Forecasts Wide Range of Items Rose Less Rapidly Rate Conforms to Predictions Rate of Consumer Price Rise Fell to 0.9% to Last Month No Increase in Gasoline Prices Gasoline Prices Moderating Flaws in Way Index Is Figured | True | By Steven Rattner Special To the New York Times | 1980-05-29 0:00 | TX 477843 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/excerpt-from-courts-judgment.html | Excerpt From Court's Judgment | True | Special to The New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/misplaced-decimal-point-to-cost-taxpayers-40000-in-school-aid.html | Misplaced Decimal Point to Cost Taxpayers $40,000 in School Aid | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/topics-melting-and-freezing-songs-and-snakeskins-sic-transit.html | Topics Melting, and Freezing Songs and Snakeskins Sic Transit | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/hows-business-at-beach-middlerate-rentals-lag-in-the-hamptons.html | How's Business at Beach?; Middle-Rate Rentals Lag in the Hamptons | True | By Suzanne Charle | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/love-canal-more-cost.html | Love Canal: More Cost | True | By Donald G. McNeil Jr. | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/giscards-diplomacy-is-so-very-well-french-secret-summitry-in-warsaw.html | Giscard's Diplomacy Is So Very ... Well, French; Secret Summitry in Warsaw | True | By Flora Lewis | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/roberta-delafield-peter-e-taylor-3d-students-married.html | Roberta Delafield, Peter E. Taylor 3d, Students, Married | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/miss-stevens-has-nuptials.html | Miss Stevens Has Nuptials | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-odd-career-of-jean-rhys-jean-rhys-books-in-print-by-jean-rhys.html | The Odd Career of Jean Rhys; Jean Rhys Books in print by Jean Rhys | True | By Diana Trilling | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/villanova-shows-its-strength-as-ic4a-championships-begin-villanova.html | Villanova Shows Its Strength As IC4A Championships Begin; Villanova Is Favored Paige Runs Three Races | True | By Frank Litsky Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/damage-by-volcano-may-top-15-billion-estimate-does-not-include-cost.html | DAMAGE BY VOLCANO MAY TOP $1.5 BILLION; Estimate Does Not Include Cost of Cleanup or Loss of Commerce Damage From Volcano Likely to Surpass $1.5 Billion 370,000 Are Out of Work $125 Million in Wheat Losses Concern in Fishing Industry | True | By Wayne King Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/carter-energy-plan-is-in-place-but-so-are-many-boobytraps.html | Carter Energy Plan Is in Place But So Are Many Boobytraps | True | By Richard D. Lyons | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/nato-striving-to-overcome-lag-behind-soviet-forces-two-goals-being.html | NATO Striving to Overcome Lag Behind Soviet Forces; Two Goals Being Stressed Reserves and Stores of Arms | True | By Drew Middleton Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/editors-choice.html | Editors' Choice | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/johns-hopkins-lacrosse-victor-over-syracuse-cavaliers-beat-tar.html | Johns Hopkins Lacrosse Victor Over Syracuse; Cavaliers Beat Tar Heels Nassau-Suffolk Victor | True | Special to The New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/in-the-nation-an-american-style.html | IN THE NATION An American Style | True | By Tom Wicker | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-cheaper-friendlier-homier-tour-of-the-alps-a-cheaper-friendlier-a.html | A Cheaper, Friendlier, Homier Tour of the Alps; A Cheaper, Friendlier and Homier Way to Tour the Alps | True | By Paul Hofmann | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/rumbo-is-5length-victor-in-150000-coast-stakes.html | Rumbo Is 5-Length Victor In $150,000 Coast Stakes | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-r-you-there.html | R You There? | True | By Jean C. Sullivan | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-home-clinic-the-heat-is-on-to-get-air.html | HOME CLINIC The Heat Is On to Get Air Conditioners Ready for Summer; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mailbox-a-boorish-game-jenkinss-memory-stands-corrected.html | Mailbox: A Boorish Game; Jenkins's Memory Stands Corrected | True | JOSEPH A. CASCIOPETER SHIRE | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/japanese-ruling-due-on-american-charged-with-releasing-dolphins.html | Japanese Ruling Due on American Charged With Releasing Dolphins | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/30000-in-south-korea-continuing-kwangju-protests-despite-warning.html | 30,000 in South Korea Continuing Kwangju Protests Despite Warning; 100 Deaths Reported So Far 30,000 DEMONSTRATE IN SOUTH KOREA CITY Details of Martial Law Decree | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/john-howat-the-curator-of-the-hour-john-howat-curator-of-the-hour.html | John Howat— The Curator Of the Hour; John Howat— Curator of the Hour | True | By Peter Hellman | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-bergenbased-group-combating-anorexia.html | Bergen-Based Group Combating Anorexia | True | LINDA LYNANDER | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/sandoval-victor-in-marathon-rodgers-stays-away-a-brisk-early-pace-a.html | Sandoval Victor in Marathon; Rodgers Stays Away A Brisk Early Pace A Brief Leader Prize-Money Circuit Supported | True | By Neil Amdur Special To the New York TimesSpecial To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-mourning-as-a-social-art-is-depicted-in-museum.html | Mourning as a Social Art Is Depicted in Museum Show | True | By Barbara Delatiner | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-bells-rings-hollow-without-miss-holliday-theater.html | 'Bells' Rings Hollow Without Miss Holliday; THEATER | True | By Haskel Frankel | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-dining-out-in-higganum-a-taste-of-bavaria.html | DINING OUT In Higganum, a Taste of Bavaria; *Glockenspiel | True | By Patricia Brooks | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-new-jersey-guide-to-arms-to-arms-haydn-and-mozart.html | NEW JERSEY GUIDE; TO ARMS! TO ARMS! HAYDN AND MOZART ETHNIC OUTING NEW VOICES IN OPERA VILLAGE FESTIVAL CHILD DEVELOPMENT PHOTOGRAPHY SEMINAR | True | Charles W. Nutt Jr. | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-touch-of-the-poet-oneill-authors-query.html | A Touch of the Poet; O'Neill Author's Query | True | By Barbara Gelb | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-when-romance-is-an-open-book-long-islanders.html | When Romance is an Open Book; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/effects-of-baseball-agreement-sports-analysis-analysis-effects-of.html | Effects of Baseball Agreement; Sports Analysis Analysis: Effects of the Baseball Agreement Regarded as Misleading $1 Million in Surplus | True | By Murray Chass | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mark-twain-satire-is-focused-on-1980-presidential-race-6state-tour.html | Mark TWain Satire Is Focused on 1980 Presidential Race; 6-State Tour Planned Wants Lobbying Center | True | Special to The New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-johnson-johnson-lobbyists-at-work.html | Johnson & Johnson;; Lobbyists at Work | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/lefebvre-helps-yanks-win-62-lefebvres-hit-helps-yanks-win-for-tiant.html | Lefebvre Helps Yanks Win, 6-2; Lefebvre's Hit Helps Yanks Win for Tiant Piniella Waits His Turn John to Pitch Today Yankees Box Score | True | By Gerald Eskenazi Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-sacnctuary-for-seabirds-in-florida.html | A Sacnctuary for Seabirds in Florida | True | By Florence Lemkowitz | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-they-go-away-sinking-our-stuff.html | 'They Go Away Sinking Our Stuff' | True | By Procter Lippincott | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/late-tv-listings.html | Late TV Listings | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/science-religion-energy-reading-entrails-of-volcanoes-is-not-yet-a.html | Science Religion Energy; Reading Entrails of Volcanoes Is Not Yet a Very Exact Science Waiting and Watching | True | By Walter Sullivan | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-with-the-leaves-the-gypsy-moth.html | With the Leaves, The Gypsy Moth | True | By Joan G. Ehrenfeld | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-connecticut-journal-washington-returns-vital.html | CONNECTICUT JOURNAL; Washington Returns ... Vital Statistics | True | Richard L. Madden | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-allaire-show-will-provide-a-bonus.html | Allaire Show Will Provide a Bonus | True | By Carolyn Darrow | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-an-anniversary-fete-and-an-opera-finale-music.html | An Anniversary Fete And an Opera Finale; MUSIC | True | By Robert Sherman | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/1500-repulsed-at-seabrook-trying-to-take-nuclear-site-two-officers.html | 1,500 Repulsed at Seabrook Trying to Take Nuclear Site; Two Officers Injured On Easy Ground | True | By Michael Knight Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/reagan-has-delegate-majority.html | Reagan Has Delegate Majority | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/radio-today-leading-events-the-weeks-concerts.html | Radio; Today: Leading Events The Week's Concerts | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/banking-in-texas-a-world-apart-republic-in-dallas-a-time-of.html | Banking in Texas: A World Apart; Republic in Dallas: A Time of Transition Republic: A Time of Transition First City in Houston: Building on Energy First City: Building on Energy | True | By Robert A. Bennett | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/agriculture-aide-is-appointed.html | Agriculture Aide Is Appointed | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-academic-freedom-must-also-apply-to-pupils.html | Academic Freedom Must Also Apply To Pupils' Parents | True | By Nancy S. Cleary | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-elderly-addicts-aid-each-other.html | Elderly, Addicts Aid Each Other | True | TESSA MELVIN | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/high-housing-costs-create-a-grudging-condominium-generation.html | High Housing Costs Create a Grudging Condominium Generation; Submitting to Regimentation Rapid Increase in Condominiums Transition From the City Meshing With Democratic Shifts | True | By Robert Lindsey Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-this-week-theater-music-folkjazz-art-openings.html | New Jersey/This Week; THEATER MUSIC FOLK/JAZZ ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/be-sure-to-keep-your-check-after-dining-out-in-italy.html | Be Sure to Keep Your Check After Dining Out in Italy | True | PAUL HOFMANN | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-gardening-annual-bluegrass-the-ubiquitous.html | GARDENING Annual Bluegrass: The Ubiquitous Invader | True | By Carl Totemeier | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/jazz-persip-and-lafum.html | Jazz: Persip and LaFum | True | By John S. Wilson | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-behind-being-a-yankee-fan.html | Behind Being a Yankee Fan | True | By Lynn Robbins | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/backgammon-fly-headlong-into-the-fray-but-look-thinkor-else.html | Backgammon; Fly Headlong Into the Fray, But Look, Think--Or Else | True | By Paul Magriel | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-tv-news-starring-ted-turner-ted-turner-and-his-24houraday.html | The TV News, Starring Ted Turner; Ted Turner and His 24-Hour-a-Day, All-News Cable TV Network | True | By Tony Schwartz | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/washington-state-prison-termed-cruel-in-federal-judges-ruling.html | Washington State Prison Termed 'Cruel' in Federal Judge's Ruling | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes In Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/alan-parker-finding-fame-on-the-streets-of-new-york-director-alan.html | Alan Parker: Finding 'Fame' on The Streets of New York; Director Alan Parker | True | By Annette Insdorf | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/leslie-e-erb-plans-bridal.html | Leslie E. Erb Plans Bridal | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/council-lists-meetings-scheduled-this-week.html | Council Lists Meetings Scheduled This Week | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-casinos-expecting-tougher-licensing-casinos.html | Casinos Expecting Tougher Licensing; Casinos Expecting Tougher Licensing Vote in Legislature on Casinos | True | By Donald Janson | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-parks-rising-in-increasing-numbers-along-hudson.html | Parks Rising in Increasing Numbers Along Hudson; Number of Parks On Hudson Rising | True | By Tessa Melvin | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/notes-a-himalaya-trek-and-an-israeli-tour-of-special-interest-to.html | Notes; A Himalaya Trek and an Israeli Tour of Special Interest to Woman Literary Touring Cycling in Vermont St. Moritz in Summer New Resort in Mexico Alaskan Cruises Copenhagen Air Service New Cruise Port Plane Chartering | True | By Suzanne Donner | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-montclair-joy-and-spontaneity-from-an-architects.html | Montclair: Joy and Spontaneity From an Architect's Pen | True | By David L. Shirey | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-freeze-on-russia-it-hurts-both-sides-carters-trade-weapon.html | The Freeze On Russia: It Hurts Both Sides; Carter's Trade Weapon | True | By Clyde H. Farnsworth | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/concert-two-premieres.html | Concert: Two Premieres | True | By Joseph Horowitz | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/children-taken-ill-at-a-park-in-jersey-report-headaches-and-nausea.html | CHILDREN TAKEN ILL AT A PARK IN JERSEY; Report Headaches and Nausea in Maywood--Inspection Fails to Find Source of Irritant 200 Examine Park Area | True | By E.r.shipp | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/other-faiths-find-new-pope-ultracautious-on-ecumenism.html | Other Faiths Find New Pope Ultracautious On Ecumenism | True | By Kenneth A. Briggs | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-rock-of-50s-lingers.html | Rock of 50's Lingers | True | By Andy Edelstein | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/cuban-refugees-scuffle-with-guards-in-florida.html | Cuban Refugees Scuffle With Guard's in Florida | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-help-for-nursinghome-patients.html | Help for Nursing-Home Patients | True | By Robert M. Schwartz | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/tenants-plentiful-along-jersey-shore.html | Tenants Plentiful Along Jersey Shore | True | By Ellen Rand | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/vilas-and-noah-gain-italian-tennis-final-us-moves-to-cup-final.html | Vilas and Noah Gain Italian Tennis Final; U.S. Moves to Cup Final | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-strike-is-averted-but-wait-until-these-issues-are-on-the-table.html | A Strike Is Averted, but Wait Until These Issues Are on the Table; Per-Inning Wages: Relaxed Uniform Requirements: A 40-Inning Week: Paid Holidays: Team Names: Sick Leave: Fringe Benefits: Research and Development: | True | By Henry Petroski | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/advice-from-richard-nixon-nixon-authors-query.html | Advice From Richard Nixon; Nixon Author's Query | True | By Flora Lewis | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/after-the-volcano.html | After the Volcano | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/around-the-garden-this-week-a-splendid-spring-house-plant-vacations.html | AROUND THE Garden; This Week: A Splendid Spring House Plant Vacations DANDELION/WILD GARLIC JAPANESE RED MAPLE POOR RADISHES YELLOW ANDROMEDA Questions/Answers | True | JOAN LEE FAUST | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/tudor-city-tenants-protest-plan-for-towers-and-win-stay-when-intent.html | Tudor City Tenants Protest Plan for Towers and Win Stay; When Intent Was Known Spokesman for Investors | True | By Carter B. Horsley | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-chinese-puzzle-mao.html | A Chinese Puzzle; Mao | True | By Stanley Karnow | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-organization-for-elderly-fighting-bias.html | Organization for Elderly Fighting Bias | True | By Rhoda M. Gilinsky | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/some-tie-wichita-racial-conflict-to-economic-ills-some-cite-old.html | Some Tie Wichita Racial Conflict to Economic Ills; Some Cite Old Frustrations Was Excessive Force Used? Lack of Communication Alleged | True | By Nathaniel Sheppard Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/camp-davids-failure-and-promise.html | Camp David's Failure, and Promise | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/perry-weeks-sets-bridal-for-june-28.html | Perry Weeks Sets Bridal for June 28 | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/antiques-ups-and-downs-of-quality-period-silver.html | ANTIQUES; Ups and Downs of Quality Period Silver | True | RITA REIF | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/koch-cuts-civil-servicelabor-legislative-package-examples-of-bills.html | Koch Cuts Civil Service-Labor Legislative Package; Examples of Bills Cut Change in Union Exemptions Issue on Bargaining Table | True | By Ronald Smothers | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/political-feud-erupts-over-a-poverty-chief.html | Political Feud Erupts Over a Poverty Chief | True | By Robert Hanley | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/song-fischerdieskaus-schumann.html | Song; Fischer-Dieskau's Schumann | True | By Peter G. Davis | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/armenians-leaving-soviet-for-the-us-washington-is-expected-to-grant.html | ARMENIANS LEAVING SOVIET FOR THE U.S; Washington Is Expected to Grant Visas to About 7,000 in 1980 Trickle Has Become a Flood Many Are Highly Skilled | True | Special to The New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/bumping-on-the-river-cam-if-you-go.html | Bumping on the River Cam; If You Go... | True | By R.v. Denenberg | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/foreign-affairs-watching-the-road.html | FOREIGN AFFAIRS Watching The Road | True | By Roger Fisher | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-politics-mckinney-tells-why-he-is-backing.html | POLITICS McKinney Tells Why He Is Backing Buckley for Senate | True | By Richard L. Madden | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/notes-a-composers-double-musical-life-baroque-opera-dedicated.html | Notes: A Composer's Double Musical Life, Baroque Opera Dedicated Amateur Music Notes: A Double Life This Week | True | By Raymond Ericson | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-mortgage-authority-under-fire-legislators-to.html | Mortgage Authority Under Fire; Legislators to Study C.H.F.A. | True | By Andree Brooks | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Edward Hudson | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/northern-irelands-team-takes-british-soccer-title.html | Northern Ireland's Team Takes British Soccer Title | True | | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-crafting-a-showplace-from-a-chicken-coop.html | Crafting a Showplace From a Chicken Coop | True | By Marilyn Frankel | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/other-national-events-purple-heart-for-the-ftc-test-of-jurisdiction.html | Other National Events; Purple Heart for the F.T.C. Test of Jurisdiction Radioactive Rust? Chinese Defector | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/opera-sonnambula-opens-spoleto.html | Opera: 'Sonnambula' Opens Spoleto | True | By Harold C. Schonberg Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/summer-skating-in-sun-valley-skating-at-sun-valley-in-summer-if-you.html | Summer Skating in Sun Valley; Skating at Sun Valley in Summer If You Go . . . | True | By Betsy Wade | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/boldn-determined-takes-acorn-stakes-theory-not-tested-codex-is.html | Bold'N Determined Takes Acorn Stakes; Theory Not Tested Codex Is Working Well | True | By James Tuite | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/world-court-says-iran-must-release-hostages-pay-us-warns-against.html | WORLD COURT SAYS IRAN MUST RELEASE HOSTAGES; PAY U.S.; WARNS AGAINST TRIALS Washington Calls Decision Binding, Teheran Says It Is Meaningless New U.N. Moves Possible COURT ORDERS IRAN TO FREE HOSTAGES Only Two Messages From Iran Called Remarkable Endorsement 'Well Founded in Fact' Iran Suggestions Dismissed | True | By Youssef M. Ibrahim Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/2-men-in-georgia-drown-preparing-for-a-baptism.html | 2 Men in Georgia Drown Preparing for a Baptism | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/molloy-and-st-anthonys-tie-for-crown-in-track.html | Molloy and St. Anthony's Tie for Crown in Track | True | By William J. Miller | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/this-week-in-sports-baseball-golf-harness-racing-jaialai-rowing.html | THIS WEEK IN SPORTS; BASEBALL GOLF HARNESS RACING JAI-ALAI ROWING RUNNING SOCCER THOROUGHBRED RACING SPECIAL OLYMPICS TENNIS TRACK AND FIELD | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-vote-for-quebec-bonds.html | A Vote for Quebec Bonds | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/bravos-for-italian-designers-as-fall-fur-showings-end-the.html | Bravos for Italian Designers As Fall Fur Showings End; The Importance of Capes Hapsbeug Motifs of de la Renta | True | By Angela Taylor | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-dance-with-music-of-vertigo.html | The Dance: With Music Of Vertigo | True | By Jennifer Dunning | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/headliners-buckleys-choice-buena-vista-food-for-thought-verdict-in.html | Headliners; Buckley's Choice Buena Vista! Food for Thought Verdict in Guyana A Difference of Opinion | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-simsbury-with-a-midwest-r.html | Simsbury, With a Midwest R | True | By Sonya O. Gedstad | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mets-triumph-in-10th-54-on-maddox-hit-says-hes-struggling-same-old.html | Mets Triumph in 10th, 5-4, on Maddox's Hit; Says He's Struggling Same Old Catch-Up Game Mets Box Score | True | By Joseph Durso | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-westchester-guide-memorial-day-parades-womens.html | WESTCHESTER GUIDE; MEMORIAL DAY PARADES WOMEN'S PRO GOLF PICASSO AND OTHERS BIKING FOR NATURE LOCAL ARTISTS EXHIBITED | True | Eleanor Charles | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/effort-to-rid-canyon-of-burros-is-delayed.html | Effort to Rid Canyon Of Burros Is Delayed | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-dining-out-a-tip-of-the-chapeau-to-mad-hatter.html | DINING OUT A Tip of the Chapeau to Mad Hatter; *The Mad Hatter | True | By M.h. Reed | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marital-problems-marital.html | Marital Problems; Marital | True | By Larry McMurtry | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-putting-west-orange-on-the-movie-map-putting-west.html | Putting West Orange on the Movie Map; Putting West Orange On the Movie Map | True | By Linda Lynwander | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-hospitals-prodded-on-emergency-care.html | Hospitals Prodded On Emergency Care | True | By Ronald Sullivan | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | True | Alfonso A. Narvaez | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-war-in-the-air.html | The War In the Air | True | By Drew Middleton | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-neil-simon-of-her-day-and-an-ardent-feminist-rachel-crothers.html | The Neil Simon of Her Day -- And an Ardent Feminist; Rachel Crothers | True | By Jean Ashton | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/kennedy-fraser-rebut-report-of-shift-to-carter.html | Kennedy, Fraser Rebut Report of Shift to Carter | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/unicef-urges-effort-for-illiterates-30-percent-of-worlds-population.html | Unicef Urges Effort for Illiterates, 30 Percent of Worlds Population | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-homeclinic-the-heat-is-on-to-get-air.html | HOMECLINIC The Heat Is On to Get Air Conditioners Ready for Summer; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/television-this-week-of-special-interest.html | Television This Week; Of SPECIAL INTEREST | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/tampas-image-jurys-verdict.html | Tampa's Image, Jury's Verdict | True | By Dudley Clendinen | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/point-of-view-taxing-energy-instead-of-income.html | POINT OF VIEW Taxing Energy Instead of Income | True | By Arnold D. Nadler | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/203-million-art-sale-sets-record-an-art-collection-sets-sales.html | $20.3 Million Art Sale Sets Record; AN ART COLLECTION SETS SALES RECORD | True | By Rita Reie | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mobutus-rule-seen-as-growing-shaky-weakening-economy-and-charges-of.html | MOBUTU'S RULE SEEN AS GROWING SHAKY; Weakening Economy and Charges of Corruption Against Zaire's President Stir Protests $5 Billion in Debt Corruption Charges Dismissed | True | By Pranay B. Gupte Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/olympic-decisions-who-plans-to-go.html | Olympic Decisions: Who Plans to Go | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/rutherfords-driving-is-a-family-business-never-say-never-gets.html | Rutherford's Driving Is a Family Business; Never Say 'Never' Gets Attention Now Different Person in the Car Children Ask the Questions | True | By Malcolm Moran Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-rugby-gains-foothold-on-li-sports.html | Rugby Gains Foothold on L.I.; SPORTS | True | By Robin Young Roe | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/around-the-nation-nine-museums-to-get-parts-of-hughess-flying-boat.html | Around the Nation; Nine Museums to Get Parts Of Hughes's Flying Boat Oil Tanker Reports Trouble Off Coast of North Carolina Schools to Get $1.2 Million In Crayon Price Conspiracy Everyone in Corpus Christi Is Sued by the City Council Most Police Call In Sick In Lorain, Ohio, Pay Fight | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/music-view-schuberts-problem-operas-music-view-problem-operas.html | MUSIC VIEW; Schubert's Problem Operas MUSIC VIEW Problem Operas | True | HAROLD C. SCHONBERG | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/3-face-nba-draft-for-2d-time-88-players-available-draft-may-provide.html | 3 Face N.B.A. Draft for 2d Time; 88 Players Available Draft May Provide Best Player Mavericks Seek 'Chemistry' Need to Be Patient | True | By Sam Goldaper | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-new-way-is-sought-to-site-power-plants.html | New Way Is Sought To Site Power Plants | True | By Jane Wholey | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/investing-a-refuge-from-the-recession.html | INVESTING; A Refuge From the Recession | True | By Vartanig G. Vartan | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/hanging-pots-give-gardeners-a-lift.html | Hanging Pots Give Gardeners a Lift | True | By Tovah Martin | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/sports-today-auto-racing-baseball-boxing-cycling-golf-gymnastics.html | SPORTS TODAY; AUTO RACING BASEBALL BOXING CYCLING GOLF GYMNASTICS HARNESS RACING RACQUETBALL RUNNING SOCCER THOROUGHBRED RACING TRACK AND FIELD | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/love-canal-residents-say-the-state-has-failed-them-another.html | Love Canal Residents Say The State Has Failed Them; Another State-Federal Skirmish | True | By Richard J. Meislin | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/peru-taking-a-new-chance-on-a-civilian-government.html | Peru Taking A New Chance On a Civilian Government | True | By Juan de Onis | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/camera-think-carefully-before-starting-out-on-your-own-camera-think.html | CAMERA; Think Carefully Before Starting Out on Your Own CAMERA Think Carefully Before Starting Out on Your Own | True | MORGAN LUCIANA DANNER | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-shopping-malls-and-schools-vie-on-taxes.html | Shopping Malls and Schools Vie on Taxes | True | By Ellen Mitchell | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/about-cars-a-mean-street-machine.html | About Cars: A Mean Street Machine | True | By Marshall Schuon | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-villella-to-narrate-childrens-program.html | Villella to Narrate Children's Program | True | By Jill Silverman | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/stage-view-comedy-tragedy-and-mystical-fantasy-from-peter-brook.html | STAGE VIEW; Comedy, Tragedy and Mystical Fantasy' From Peter Brook | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/west-virginia-will-get-real-beer-tomorrow.html | West Virginia Will Get 'Real' Beer Tomorrow | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-a-yale-hothouse-for-executive-talent.html | A Yale Hothouse; for Executive Talent | True | By John S. Rosenberg | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/letters-some-observations-on-bankings-time-bomb.html | LETTERS; Some Observations on 'Banking's Time Bomb' | True | FRANK C. GENOVESEWILLIAM S. COXJONATHAN S. COOPER | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/letters-peace-via-neutrality-starting-with-afghanistan-what-value-a.html | Letters; Peace via Neutrality, Starting With Afghanistan What Value a High School Diploma? The Other Elections Naked Men's Club Urban Peril A Proper Running Mate for Reagan Ponderous Prelude to Evacuation at Love Canal Oil on Western Tears | True | PAUL de HEVESYRALPH P. KATZISIDOR GORNMARTHA R. WALLACEPAUL L BERMANALAN H. LUXENBERGWALTER HANG, JOE SALVOEUGENE SHAPIRO | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/man-shoots-family-and-himself.html | Man Shoots Family and Himself | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-puglism-and-center-going-hand-in-glove.html | Puglism and Center Going Hand in Glove | True | By Al Harvin | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/numismatics-the-growing-bonanza-in-gold-rush-coinage.html | NUMISMATICS; The Growing Bonanza in 'Gold Rush' Coinage | True | ED REITER | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-families-in-throes-of-divorce-get-help.html | Families in Throes Of Divorce Get Help | True | By Barry Abramson | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-war-zone-amid-the-palms.html | A 'War Zone' Amid the Palms | True | By Nathaniel Shepard Jr. | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/sports-news-briefs-thomas-bowie-mccray-head-olympic-quintet-crouch.html | Sports News Briefs; Thomas, Bowie, McCray Head Olympic Quintet Crouch, Stock-Car Driver, Loses Arm in 4-Car Pileup Why For Me Triumphs At Devon's Horse Show | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/life-in-americas-ghettos-mirrors-the-grim-statistics-a-standoff.html | Life in America's Ghettos Mirrors the Grim Statistics; A 'Standoff' Decade Signs of Further Alienation | True | By David E. Rosebaum | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-art-work-of-4-photographers-displays-wide-field.html | ART Work of 4 Photographers Displays Wide Field of Vision | True | By Vivien Raynor | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/reagan-victory-looked-easy-with-thanks-to-the-opposition-bush-didnt.html | Reagan Victory Looked Easy, With Thanks to The Opposition; Bush Didn't Lead With Strength | True | By Adam Clymer | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/saudi-hints-at-use-of-oil-to-get-just-peace-pact.html | Saudi Hints at Use of Oil To Get 'Just' Peace Pact | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mayor-of-atlantic-city-attacks-plans-for-a-transportation-authority.html | Mayor of Atlantic City Attacks Plans for a Transportation Authority; Seven-Member Bipartisan Board U.S. Aid Eligibility | True | Special to The New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-at-60-giaimo-charts-a-new-career.html | At 60, Giaimo Charts; a New Career | True | By Edward C. Burks | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/gerry-cooney-soars-into-major-leagues-gerry-cooney-soars-into-the.html | Gerry Cooney Soars Into Major Leagues; Gerry Cooney Soars Into the Major Leagues Talking Up the Underdog Role Embarrassed by High Rankings Started at Age 15 Most Dangerous Punch in Boxing 'Love at First Sight' for Trainer Stamina Questionable | True | By Michael Katz | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mrs-young-69207-opens-4stroke-lead-advice-from-the-coast-rookie.html | Mrs. Young, 69-207, Opens 4-Stroke Lead; Advice From the Coast Rookie Posts Erratic 76 | True | By Michael Strauss Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-art-sampler-photography-italian-baroque.html | ART SAMPLER; PHOTOGRAPHY ITALIAN BAROQUE PRINTMAKING ABSTRACT PAINTING | True | David L. Shirey | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/bourbon-and-energy-filler-up-with-old-bardstown.html | Bourbon and Energy: Fill'er Up-- With Old Bardstown | True | By Donna Sammons | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/reagan-advisers-hold-somber-view-of-soviet-intentions-handful-of.html | Reagan Advisers Hold Somber View of Soviet Intentions; Handful of Team Members Soviet Preparing for War Refusing Minuteman Missiles Panels Picked for Advice Particularly Sensitive Problem | True | By Hedrick Smith Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/minority-groups-distrust-of-police-found-to-be-on-the-rise-around.html | Minority Groups' Distrust of Police Found to Be on the Rise Around the Country; The Perception, Right or Wrong Lowest Ebb Since '60's Seen Definite Rise in Complaints Los Angeles Woman Slain Breakdown of Conference | True | By John Herbers Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/drug-smuggling-figure-sentenced-to-64-years.html | Drug Smuggling Figure Sentenced to 64 Years | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-cubans-of-freeport-our-life-is-here-for-the.html | Cubans of Freeport: 'Our Life Is Here'; For the Cubans Who Settled in Freeport, 'Our Life Is Here' | True | By Phyllis Bernstein | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-recollections-of-a-dancer-dancer.html | The Recollections of a Dancer; Dancer | True | By Moira Hodgson | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/samuel-morses-summer-home-in-dutchess-opens-as-a-museum-a-friendly.html | Samuel Morse's Summer Home In Dutchess Opens as a Museum; A Friendly Arrangement | True | By Harold Faber Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-a-variety-of-events-near-home-for-summer-things.html | A Variety Of Events Near Home For Summer; Things to Do This Summer SUMMER HIGHLIGHTS COUNTRY FAIRS ANTIQUE SHOWS HORSE SHOWS | True | By Eleanor Charles | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/sunday-observer-the-graduates.html | Sunday Observer; The Graduates | True | By Russell Baker | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-congress-hopefuls-disclose-finances.html | Congress, Hopefuls Disclose Finances | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-american-images-on-view-in-trenton.html | 'American Images' On View in Trenton | True | By Vivien Raynor | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-dining-out-a-gigantic-menu-but-little-spice.html | DINING OUT A Gigantic Menu, but Little Spice; Peking Palace Fair | True | By Florence Fabricant | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-nation-as-finale-nears-its-make-or-break-time-in-primaries.html | The Nation; As Finale Nears, It's Make or Break Time in Primaries Hints of Easing The Credit Squeeze Budget Balances, for Now Desegregation Ante Is Raised in L.A. Pensions Policies Get Another Review | True | Daniel Lewis, Michael Wright and Caroline Rand Herron | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/music-debuts-in-review-flutist-and-saxophonist-in-a-split-program.html | Music: Debuts in Review; Flutist and Saxophonist In a Split Program Frank Pavese, Pianist, Offers Beethoven, Chopin David Ross, Guitarist, Plays 'Sonata Romantica Jonathan Haas Performs Rare Works on Timpani | True | JOSEPH HOROWITZJOSEPH HOROWITZRAYMOND ERICSONJOHN ROCKWELL | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/rules-for-sale-of-foam-insulation-stress-disclosure-on-health-risk.html | Rules For Sale of Foam Insulation Stress Disclosure on Health Risk; Conservation vs. Hazard Rent Damages Bullet-Proof Vests Free Food High Technology Community Boards Humane Deaths Left Turns Criminal Justice Ph.D. | True | By Selwyn Raab Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-for-states-hispanics-hope-and-frustration.html | For State's Hispanics, Hope and Frustration; Hispanic Population Up Sharply | True | By Diane Henry | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-the-kid-next-door-likely-to-be-mayor.html | 'The Kid Next Door' Likely To Be Mayor | True | By Stanley Steinreich | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/hops-a-head-and-calcium-disodium-ethylenediaminetetraacetate.html | Hops, a Head and Calcium Disodium Ethylenediaminetetraacetate | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-man-who-bought-people.html | The Man Who Bought People | True | By Julian Symons | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-speaking-personally-alonealmoston-a-park-bench.html | SPEAKING PERSONALLY Alone--Almost--on a Park Bench | True | By Claudia Mills | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-last-hurrah-of-jack-javits-javits-javits.html | THE LAST HURRAH OF JACK JAVITS; JAVITS JAVITS | True | By Martin Tolchin | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/arts-and-leisure-guide-of-special-interest-from-abroad-bridging-the.html | Arts and Leisure Guide; Of Special Interest From Abroad Bridging the Gap 'Summerplex' Opera at the Y Theater Recent Openings Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Tristate Dance Film Opening This Week Recent Openings Special Series Music Opera Arts and Leisure Guide Pop/Folk/Rock Art Photography Miscellany | True | Edited by Ann Barry | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/they-were-the-lands-indians.html | They Were the Lands; Indians | True | By Leslie Marmon Silko | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-equity-gets-11th-theater.html | Equity Gets 11th Theater | True | By Joseph Catinella | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-one-divorce-as-nonfiction-and-as-novel-a-divorce.html | One Divorce As Nonfiction And as Novel; A Divorce Viewed By Mother and Child | True | By Jill Smolowe | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/let-us-now-revisit-famous-folk.html | LET US NOW REVISIT FAMOUS FOLK | True | By Howell Raines | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/on-language-going-to-the-well-honing-out-chello-again.html | On Language; Going to the Well Honing Out Chello Again | True | By William Safire | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-shows-the-joy-of-winning-nearly-everyone-watching-site.html | Long Island Shows The Joy of Winning; Nearly Everyone Watching Site for Parade Unsettled | True | By James Barron Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/dow-surges-on-credit-ease.html | Dow Surges on Credit Ease | True | VARTANIG G. VARTAN | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/victory-by-codex-in-the-preakness-stirs-cries-of-foul-a-tradition.html | Victory by Codex in the Preakness Stirs Cries of 'Foul'; A Tradition Upheld Tainted, Ironic Victory Change the Theme Song | True | BETH SHIMKIN BELLA JARRETT BURT KESSLER | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/film-gong-show-movie-everyone-gets-into-the-actthe-cast.html | Film: 'Gong Show Movie,' Everyone Gets Into the Act:The Cast | True | By Tom Buckley | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/dallas-zoo-after-a-2year-effort-finds-one-of-gorillas-is-pregnant.html | Dallas Zoo, After a 2-Year Effort, Finds One of Gorillas Is Pregnant | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | George Vecsey | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/doubt-is-raised-about-dispersal-of-the-captives-not-a-factor.html | Doubt Is Raised About Dispersal Of the Captives; 'Not a Factor Outside Teheran' U.S. DOUBTS A SHIFT OF HOSTAGES IN IRAN Area Is Easy to Defend Some Signs of Dispersal Reported | True | By Philip Taubman Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/l-leslie-reif-weds-donna-l-manheim.html | L. Leslie Reif Weds Donna L. Manheim | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-lets-save-mitchel-field.html | Let's Save Mitchel Field | True | By David H. Peirez | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/teamster-aide-guilty-of-stealing-1-million-from-2-union-funds-civil.html | Teamster Aide Guilty of Stealing $1 Million From 2 Union Funds; Civil Judgment Being Appealed Authorized Salary Was $110,000 | True | By Joseph P. Fried | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/anderson-aims-real-campaign-for-after-the-other-conventions.html | Anderson Aims Real Campaign For After the Other Conventions | True | By Warren Weaver Jr. | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-new-role-for-bardin.html | New Role for Bardin | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/kennedy-in-vermont-upset.html | Kennedy in Vermont Upset | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/world-news-briefs-israeli-panel-sees-no-reason-to-seize-private.html | World News Briefs; Israeli Panel Sees No Reason To Seize Private Arab Land Italy Jails Journalist And Security Official Anti-Soviet Demonstrations Held Again in Kabul Students of Mixed Ancestry Demonstrate in South Africa | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/giants-beat-pirates-in-15th-109-as-15-rangers-7-dodgers-4-cubs-2.html | Giants Beat Pirates in 15th, 10-9; A's 15, Rangers 7 Dodgers 4, Cubs 2 Reds 2, Expos 0 Phillies 5, Astros 4 Brewers 4, Twins 0 | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-look-at-the-1980-passion-play-a-look-at-the-1980-passion-play.html | A Look at the 1980 Passion Play; A Look at the 1980 Passion Play | True | By Alan Levy | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/outdoors-bluefish-arriving-ahead-of-schedule-calm-waters-fish.html | Outdoors; Bluefish Arriving Ahead of Schedule Calm Waters Fish Aplenty Changing Pattern | True | NELSON BRYANT | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/intermodality-how-it-works-practical-traveler.html | Intermodality: How It Works; Practical Traveler | True | By Paul Grimes | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/resort-owner-may-be-victim-of-the-volcano-an-old-mans-bravado.html | Resort Owner May Be Victim Of the Volcano, An Old Man's Bravado Bought Resort in 1929 Letters From School Children | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/2-are-sought-in-students-slaying-fourth-man-was-seen.html | 2 Are Sought in Student's Slaying; A Fourth Man Was Seen | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/55000-carson-dollars-will-go-on-sale-july-1.html | 55,000 Carson Dollars Will Go on Sale July 1 | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/oldline-protestants-and-us-jews-split-on-mideast-stand-danger-has.html | Old-Line Protestants and U.S. Jews Split on Mideast Stand; 'Danger Has to Be Faced' | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/wine-the-knack-of-proper-storage-bins-for-your-bottles.html | Wine; THE KNACK OF PROPER STORAGE Bins For Your Bottles | True | By Terry Robards | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-an-easy-solution-for-electiontime-ennui.html | An Easy Solution For Election-Time Ennui | True | By Hugh P. Curley | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/letters-literary-dearth-a-different-approach.html | LETTERS; Literary Dearth A Different Approach | True | GIUSEPPE PALUMBOWARNER BERTHOFFVALERIE F. BROOKS | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/miss-fox-wed-in-oklahoma-to-a-historian.html | Miss Fox Wed In Oklahoma To a Historian | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/gallery-view-treasures-from-the-rietberg-gallery-view.html | GALLERY VIEW; Treasures From the Rietberg GALLERY VIEW | True | JOHN RUSSELL | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/correction-officer-shot-at-building-in-flatbush.html | Correction Officer Shot At Building in Flatbush | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/letters-to-the-westchester-editor-author-called.html | LETTERS TO THE WESTCHESTER EDITOR; Author Called Atypical Resident; Divorce Comment Lot 'Winners' Author Move Elsewhere Escalators, Ponds And Tennis Courts Divorce Recommendations Termed Incomplete Doesn't Support Presumption of Equality Metrics Without Mental Isometrics | True | ROBERT S.D. ROYANNE H. BARENMARION J. ZINMANDIANE G. WHITECHARLES G. LOEB JR. | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-gardening-annual-bluegrass-the-ubiquitous-invader.html | GARDENING Annual Bluegrass: The Ubiquitous Invader | True | By Carl Totemeier | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-rodinos-battle-one-of-his-toughest-rodino-facing.html | Rodino's Battle One of His Toughest; Rodino Facing His Toughest Fight | True | By Joseph F. Sullivan | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-after-18-years-the-family-doctor-retires.html | After 18 Years, the Family Doctor Retires | True | By Kay McKenry | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/nancy-outhout-a-realtor-is-wed-to-phillip-rury.html | Nancy Outhout, A Realtor, Is Wed To Phillip Rury | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/st-johns-nine-victor.html | St. John's Nine Victor | True | Special to The New York Times | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/antiques-an-outdoor-sale-in-aid-of-history.html | ANTIQUES An Outdoor Sale in Aid of History; CALENDAR | True | By Frances Phipps | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/joanna-hurley-engaged-to-wed.html | Joanna Hurley Engaged to Wed | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/realty-news-elliman-settles-lawsuit-elliman-settles-suit.html | Realty News; Elliman Settles Lawsuit Elliman Settles Suit | True | By William G. Blair | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/rosemary-mcgarey-wed-in-new-canaan.html | Rosemary McGarey Wed in New Canaan | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/letters-to-the-editor-turkish-delights-mark-twains-hannibal-the.html | Letters to the Editor; Turkish Delights Mark Twain's Hannibal The Derby China French Excavation Glacier Park Vermont Museum Stockholm | True | DENNIS R. DODDSGUY HENLEJ.J. PITTMAN JR.THEODORE W. SCULLERNEST AND LEE BARASHERIC CARLSONANDREW BERGNINA R. MUDGEED CONRADSONLUCIEN R. GREIFJOHN HARDING | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/old-grudges-spur-a-new-revolt-in-south-korea.html | Old Grudges Spur a New Revolt in South Korea | True | By Henry Scott Stokes | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/japanese-join-us-in-olympic-boycott-as-deadline-passes-campaign.html | JAPANESE JOIN U.S. IN OLYMPIC BOYCOTT AS DEADLINE PASSES; CAMPAIGN OUTCOME DISPUTED Americans Say 71 Countries Plan to Go to Games but Russians Put the Total at 102 Final Count Due Tuesday Soviet See U.S. Failure JAPANESE JOIN U.S. IN OLYMPIC BOYCOTT Uganda Changes Its Mind | True | By Robert D. McFadden | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-school-relies-on-peer-pressure.html | School Relies on Peer Pressure | True | By James F. Lynch | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/effect-of-warning-by-vatican-unclear-no-us-priest-is-believed-to.html | EFFECT OF WARNING BY VATICAN UNCLEAR; No U.S. Priest Is Believed to Have Yet Seen Directive Criticizing 'Abuses' in the Mass Brooklyn Mass for Blacks Waiting for the Mail 'Trying to Repeal the Council' Inherent Tension Seen | True | By Robert Blair Kaiser | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/lyle-gramley-goes-home.html | Lyle Gramley Goes Home | True | By Edward Cowan | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/queen-visits-australia-7th-time-in-26-years.html | Queen Visits Australia 7th Time in 26 Years | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/cia-says-cambodias-population-fell-by-nearly-2-million-after-1970.html | C.I.A. Says Cambodia's Population Fell by Nearly 2 Million After 1970; Many Educated People Lost Admission to Cities Refused | True | By Graham Hovey Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/sports-of-the-times-islanders-the-team-unwilling-to-die.html | Sports of The Times; Islanders: The Team Unwilling to Die | True | DAVE ANDERSON | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-letters-to-the-long-island-editor-broke-on-25000.html | LETTERS TO THE LONG ISLAND EDITOR; 'Broke on $25,000': The Realities Today 'Apples and Oranges' Compared In Lilco Ad A Call for Consolidating School Administration Another Law Firm With Women as Principals Benefits of Car Pools Should Be Continued | True | SHARON POIDOMANICLARK JABLONSTEPHEN W. HARTMANBARBARA K. FRIEDMANJILL SCHWARTZ | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/concert-eschenbach-as-conductorpianist.html | Concert: Eschenbach As Conductor-Pianist | True | By Raymond Ericson | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/he-sells-hollywood-to-europe.html | He Sells Hollywood to Europe | True | By Susan Heller Anderson | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/sports-of-the-times-sweet-surrender-and-labor-peace.html | Sports of The Times; Sweet Surrender And Labor Peace | True | RED SMITH | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-democratic-battle-looms-for-wydler-seat.html | Democratic Battle Looms for Wydler Seat | True | By Frank Lynn | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/3-strong-men-from-quebec-can-shape-canadas-future.html | 3 Strong Men From Quebec Can Shape Canada's Future | True | By Henry Giniger | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/luring-the-islanders-to-the-island-receptive-to-the-idea-eye-on.html | Luring the Islanders to the Island; Receptive to the Idea Eye on Basketball, Too Campbell Is Coming Optimism Reigns | True | By Ralph G. Caso | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/trouble-in-paradise-paradise.html | Trouble in Paradise; Paradise | True | By John Casey | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/book-ends-found-a-subject-old-fiction-pros-digging-it.html | BOOK ENDS; Found: A Subject Old Fiction Pros Digging It | True | By Herbert Mitgang | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/deborah-duncan-banker-is-married-to-james-cottrell.html | Deborah Duncan, Banker, Is Married To James Cottrell | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-disks-of-the-concerto-grosso-concertos.html | New Disks of the Concerto Grosso; Concertos | True | By Peter G. Davis | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/us-urges-the-iranians-to-obey-court-decision.html | U.S. Urges the Iranians To Obey Court Decision | True | Special to The New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/koppell-will-not-seek-new-term-in-assembly.html | Koppell Will Not Seek New Term in Assembly | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/megan-mcdonnell-married-in-new-jersey-to-g-clayton-kyle-jr-boston.html | Megan McDonnell Married in New Jersey To G. Clayton Kyle Jr., Boston Copywriter | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/taba-winners-no-thanks-and-thanks-lasch-irving.html | TABA Winners: No Thanks and Thanks; Lasch Irving | True | By Christopher Laschby John Irving | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/metropolitan-new-york-basks-in-unofficial-start-of-summer.html | Metropolitan New York Basks In Unofficial Start of Summer | True | By Carey Winfrey | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/spanish-premier-expected-to-survive-censure-vote.html | Spanish Premier Expected to Survive Censure Vote | True | By James M. Markham Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/foundation-urges-more-philanthropy-by-business.html | Foundation Urges More Philanthropy by Business | True | By Kathleen Teltsch | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/small-iowa-college-plans-for-18-million-windfall.html | Small Iowa College Plans for $18 Million Windfall | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/leader-of-military-in-china-off-to-us-geng-biao-during-a-2week-tour.html | LEADER OF MILITARY IN CHINA OFF TO U.S; Geng Biao, During a 2-Week Tour Expected to Discuss Buying Technology for Weapons Follow-Up to Brown's Visit A Chance to Test Reaction Chinese General Tours U.S. Bases Limited Ability to Buy Abroad | True | By Fox Butterfield Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/windows-for-handicapped-at-downtown-tkts.html | Windows for Handicapped At Downtown TKTS | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/banks-offer-new-choices-in-mortgages-banks-offer-new-choices-in.html | Banks Offer New Choices In Mortgages; Banks Offer New Choices in Mortgages | True | By Ian T. MacAuley | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/elsie-heard-is-the-fiancee-of-a-lawyer.html | Elsie Heard Is the Fiancee Of a Lawyer | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/king-creoles-musical-fantasies-creole.html | King Creole's Musical Fantasies; Creole | True | By Stephen Holden | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-rift-cuts-offerings-at-the-arts-center.html | Rift Cuts Offerings At the Arts Center | True | By Terri Lowen Finn | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-dressing-for-dinner-in-bucks-county-conti-cross.html | Dressing for Dinner in Bucks County; *Conti Cross Keys Inn | True | By Valerie Sinclair | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/radical-winds-in-the-caribbean-caribbean-caribbean.html | RADICAL WINDS IN THE; CARIBBEAN CARIBBEAN CARIBBEAN | True | By Tad Szulc | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-ballet-suzanne-farrell-and-peter-martins-dance-in-chaconne.html | The Ballet: Suzanne Farrell and Peter Martins Dance in 'Chaconne' | True | JENNIFER DUNNING | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/bridge-how-do-you-rate-in-dummy-play.html | BRIDGE; How Do You Rate in Dummy-Play? | True | ALAN TRUSCOTT | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/ideas-trends-high-court-refines-law-on-carrying-out-executions.html | Ideas & Trends; High Court Refines Law on Carrying Out Executions Seeking a Bluer Mediterranean Federal Printery Must Change Ways A New Art Museum In the Met's Shell A Male Preserve Stays That Way Lab Spill Offers Oil Spill Hopes Tests Would Screen Johnny's Teachers | True | Margot Slade and Tom Ferrell | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/relationships-formed-in-fresh-air-visits-prove-to-be-lasting-former.html | Relationships Formed in Fresh Air Visits Prove to Be Lasting, Former Participants Say; Lifelong Relationships Visit 15 Years Ago 'Feel Like Their Daughter' | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/design-design.html | Design; DESIGN | True | By Paul Goldberger | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-asbestos-litigation-pressed.html | Asbestos Litigation Pressed | True | By Mark S. Guralnick | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/selection-passage-from-a-diary.html | SELECTION; Passage From a Diary | True | By Jean Rhys | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/stamps-she-brought-christmas-seals-to-the-united-states.html | STAMPS; She Brought Christmas Seals to the United States | True | SAMUEL A. TOWER | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/ana-warner-clark-is-betrothed.html | Ana Warner Clark Is Betrothed | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-the-man-who-fills-the-jury-boxes-man-who-fills.html | The Man Who Fills the Jury Boxes; Man Who Fills the Jury Boxes | True | By Charlotte Evans | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-week-in-business-the-fed-loosens-the-screws.html | THE WEEK IN BUSINESS The Fed Loosens the Screws | True | DANIEL F. CUFF | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/chess-how-an-ugly-move-leads-to-complexities.html | CHESS; How an 'Ugly' Move Leads to Complexities | True | ROBERT BYRne | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/future-events-hearts-flowers-a-better-beat-it-never-stops-brooklyn.html | Future Events; Hearts & Flowers A Better Beat It Never Stops Brooklyn Blooms Curtain-Raiser Open Showcase | True | By Lillian Bellison | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/anderson-planning-television-fund-appeals-in-fall-large.html | Anderson Planning Television Fund Appeals in Fall; Large Contributions | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/tv-view-local-news-has-a-long-way-to-go.html | TV VIEW; Local News Has a Long Way to Go | True | TOM BUCKLEY | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/kennedy-stepping-up-pace-as-prospects-grow-dimmer-importance-of.html | Kennedy Stepping Up Pace as Prospects Grow Dimmer; Importance of June 3 Contests Strategy of Senator A Champion of Liberalism | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/wl-balee-jr-miss-van-rees-are-married.html | W.L. Balee Jr., Miss Van Rees Are Married | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-handling-nuclear-waste.html | Handling Nuclear Waste | True | By C. Louis Bassano | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/food-ready-for-the-grill-poulet-grille-au-gingembre-brochette-de.html | Food; READY FOR THE GRILL Poulet grille au gingembre Brochette de porc au romarin Brochettas d'agneau a l'estragon Gaylord's tandoori chicken | True | By Craig Claiborne With Pierre Franey | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/racial-quotas-get-court-test-court-test-for-racial-quotas.html | Racial 'Quotas' Get Court Test; Court Test for Racial 'Quotas' | True | By Carter B. Horsley | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-home-clinic-the-heat-is-on-to-get-air.html | HOME CLINIC The Heat Is On to Get Air Conditioners Ready for Summer; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-on-the-isle-model-flight-antiques-for-art-alls.html | ON THE ISLE; MODEL FLIGHT ANTIQUES FOR ART ALL'S FAIR COE HALL REVISITED HOUSE TOUR COMMUNITY DAY FAMILY TOGETHERNESS FLYING HIGH | True | Barbara Delatiner | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILM CHILDREN MISCELLANEOUS IN NEARBY ROCKLAND IN NEARBY BRONX IN CONNECTICUT | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-film-studio-sought.html | Film Studio Sought | True | LINDA LYWANDER | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/chinaglia-scores-three-goals-as-cosmos-turn-back-roma-53.html | Chinaglia Scores Three Goals as Cosmos Turn Back Roma, 5-3; Doubleheader Tomorrow | True | By Alex Yannis Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/first-battle-over-women-leave-academies-for-careers-in-military.html | First Battle Over, Women Leave Academies for Careers in Military; Joint Spouse Assignments First Battle Over, Women Leave Service Academies General Hostility of the Men Little Difference in Attrition Rate Role Models Available Now 'Having a Good Friend Sure Helps' | True | By James Feron | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-new-jersey-housing-where-the-elite-may-want-to.html | NEW JERSEY HOUSING; Where the Elite May Want to Meet | True | By Ellen Rand | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-danish-invasion-of-city-ballet-danes.html | The Danish 'Invasion' of City Ballet; Danes | True | By Jennifer Dunning | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/us-aid-clears-hurdle-nicaraguas-junta-makes-a-modest-turn-to-the.html | U.S. Aid Clears Hurdle Nicaragua's Junta Makes A Modest Turn To the Center; Business Is Still Underconfident | True | By Alan Riding | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/homebuyers-are-standing-by-as-mortgage-costs-glide-down-homebuyers.html | Home-Buyers Are Standing By As Mortgage Costs Glide Down; Home-Buyers Standing By as Mortgage Costs Glide Down | True | By Andree Brooks | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-art-rhythm-and-energy-are-his-subjects.html | ART Rhythm and Energy Are His Subjects | True | By Helen A. Harrison | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-gardening-annual-bluegrass-the-ubiquitous.html | GARDENING Annual Bluegrass: The Ubiquitous Invader | True | By Carl Totemeier | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/crosscountry-riding-tour-in-hungary-a-crosscountry-expedition-on.html | Cross-Country Riding Tour in Hungary; A Cross-Country Expedition on Horseback in Hungary If You Go. | True | By Carol Miller | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/film-view-the-peril-of-being-precious-film-view-on-being-precious.html | FILM VIEW; The Peril Of Being Precious FILM VIEW On Being Precious | True | VINCENT CANBYVive Mel Brooks. | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-region-byrne-gets-his-way-mostly-on-casino-reform-legal-process.html | The Region; Byrne Gets His Way, Mostly, on Casino Reform Legal Process Proceeds Rikers 'Too Costly;' It's Not Just Money Sydenham Moves Closer to Closing Loan Plan Queried In Connecticut A Court Verdict Felt at the Track | True | Alvin Davis and Don Wycliff | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/letters-to-the-editor-the-experience-of-breast-cancer.html | Letters TO THE EDITOR; The Experience of Breast Cancer Accountability of The C.I.A. Welcoming Vietnam Refugees Preserving and Sharing Art | True | PEM DONEGAN WORMERLEONARD R. PROSNITZ, M.D.JOSEPH E. BARRIE, M.D.PHYLLIS S. MCGRATHBARBARA-ANN KLIECHARLES A. BANECLAUDIA BACHHELEN FEINFRAN SILVERMAN | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/best-sellers.html | Best Sellers | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/whats-doing-in-cincinnati.html | What's Doing in CINCINNATI | True | By Arthur G. Sullivan | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-musical-meditations-of-pauline-oliveros-the-music-of-pauline.html | The Musical Meditations Of Pauline Oliveros; The Music of Pauline Oliveros | True | By John Rockwell | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-westchester-housing-neighborhoodaid-groups.html | WESTCHESTER HOUSING; Neighborhood-Aid Groups Gaining OSSINING YONKERS MAMARONECK MOUNT VERNON PORT CHESTER NEW ROCHELLE WHITE PLAINS PEEKSKILL TARRYTOWN | True | By Betsy Brown | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/dissent-on-the-west-bank-from-israeli-insider.html | Dissent on the West Bank From Israeli Insider | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mechanics-approve-a-settlement-and-end-strike-at-ozark-air-lines.html | Mechanics Approve a Settlement And End Strike at Ozark Air Lines | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-combine-painter-painting.html | The Combine Painter; Painting | True | By Paula Deitz | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-the-lively-arts-dear-liar-smashingly-performed.html | THE LIVELY ARTS 'Dear Liar' Smashingly Performed; THEATER IN REVIEW | True | By Alvin Klein | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/yachtsman-64-sails-atlantic-the-old-way.html | Yachtsman, 64, Sails Atlantic the Old Way | True | By Joanne A. Fishman | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mine-workers-president-defends-his-role-in-bank-board-orders.html | Mine Workers' President Defends His Role in Bank; Board Orders Investigation | True | By Ben A. franklin Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/rebecca-morrow-married-to-lawyer.html | Rebecca Morrow Married to Lawyer | True | | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/us-strategy-focus-shifting-from-europe-th-pacific-state-department.html | U.S. Strategy Focus Shifting From Europe th Pacific; State Department Opposed Shift A New List for NATO Two Naval Battle Groups Sent New War Plans Expected | True | By Richard Burt Special To The New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/russians-expect-us-to-fight-games-still-say-boycott-attempt.html | RUSSIANS EXPECT U.S. TO FIGHT GAMES STILL; Say Boycott Attempt 'Completely Failed' but Ignore Decision by Japanese to Stay Away Pool Complex Is Opened 'Sporting Significance' of Games A Motorist's Nightmare | True | By Craig R. Whitney Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/blacks-in-georgia-town-march-and-picket-stores.html | Blacks in Georgia Town March and Picket Stores | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/behind-the-best-sellers-robert-g-allen.html | BEHIND THE BEST SELLERS; Robert G. Allen | True | By Edwin McDowell | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/even-to-experts-st-helens-was-powerful-surprise.html | Even to Experts, St. Helens Was Powerful Surprise | True | By Robert Reinhold Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-beautiful-showplace-for-american-art-architecture-view.html | A 'Beautiful Showplace for American Art; ARCHITECTURE VIEW ARCHITECTURE VIEW A Showplace for American Art | True | ADA LOUISE HUXTABLE | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/more-time-off-to-fly-a-kite.html | More Time Off...; ...To Fly a Kite | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-east-orange-mansion-faces-an-uncertain-future.html | East Orange Mansion Faces an Uncertain Future | True | By Mildred Jailer | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/miss-carson-to-be-bride.html | Miss Carson To Be Bride | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/gilder-leads-by-stroke-in-ohio-watson-cards-69-a-bogey-5-on-18th.html | Gilder Leads by Stroke in Ohio; Watson Cards 69 A Bogey 5 on 18th Trouble in Bunker | True | By Gordon S. White Jr. Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-theater-bells-are-ringing-but-muffled.html | THEATER 'Bells Are Ringing,' But Muffled | True | By Haskel Frankel | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-gardening-annual-bluegrass-the-ubiquitous.html | GARDENING Annual Bluegrass: The Ubiquitous Invader | True | By Carl Totemeier | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-place-in-the-sun-a-racial-outburst-shocks-miami-and-the-rest-of.html | A Place In the Sun; A Racial Outburst Shocks Miami --And the Rest of the Nation The Tanks Rumble In South Korea Mountain of Fire, Torrents of Mud Emotions Burst At Love Canal | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/for-the-city-the-dollars-and-cents-all-add-up-innovative-ideas.html | For the City, The Dollars And Cents All Add Up; Innovative Ideas Equal Dollars Giving the Boot to Scofflaws | True | By Anna Quindlen | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/use-flash-to-brighten-those-outdoor-shadows.html | Use Flash to Brighten Those Outdoor Shadows | True | By Lou Jacobs Jr. | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/the-world-western-allies-send-diplomatic-protests-to-each-other-a.html | The World; Western Allies Send Diplomatic Protests --To Each Other A Pox On Both Houses Quebec Votes No, Canada Says Maybe West Bank Deadline Seems Quite Dead More Bloodshed in South-West Africa | True | Milt Freudenheim and Barbara Slavin | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/immigration-anarchy-huddled-masses-may-compel-change-in-law.html | Immigration Anarchy Huddled Masses May Compel Change in Law | True | By Robert Pear | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-foodliving-at-end-of-the-rainbow-a-pot-of-pasta.html | FOOD/LIVING At End of the Rainbow, a Pot of Pasta | True | By Florence Fabricant | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/state-says-love-canal-payments-must-await-us-funds-funds-reportedly.html | State Says Love Canal Payments Must Await U.S. Funds; Funds Reportedly Sent Dispute Over Home Purchases Carey's Request to President 110 Families Seek U.S. Funds | True | By Josh Barbanel Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/moroccans-make-kings-son-16-eligible-to-take-over-the-throne.html | Moroccans Make King's Son, 16, Eligible to Take Over the Throne | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-disclosures-on-chemical-stir-anxiety-anxiety-on.html | Disclosures on Chemical Stir Anxiety; Anxiety on Chemical | True | By James Barron | 1980-05-29 0:00 | TX 495169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/budget-balancer-knows-numbersand-the-ropes-imparting-a-private.html | Budget Balancer Knows Numbers--And the Ropes; Imparting a Private Sector 'Gloss' | True | By Joyce Purnick | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/cutaways-for-the-beach.html | CUTAWAYS FOR THE BEACH | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/art-view-the-belgian-avantgarde-art-view.html | ART VIEW; The Belgian Avant-Garde ART VIEW | True | HILTON KRAMER | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/islanders-take-stanley-cup-beating-flyers-54-nystrom-gets-goal-in.html | Islanders Take Stanley Cup, Beating Flyers, 5-4; Nystrom Gets Goal in Overtime Rough Game Linesman Admits Error Islanders Top Flyers To Win Stanley Cup Nystrom's Goal Islanders Scoring | True | By Parton Keese Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/followup-on-the-news-flogging-of-a-briton-in-defense-of-nixon-slow.html | Follow-Up on the News; Flogging of a Briton In Defense of Nixon Slow Justice Informers' Rights | True | RICHARD HAITCH | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-the-erosion-of-home-rule.html | The Erosion of Home Rule | True | By H. James Saxton | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/going-over-the-edge-at-love-canal.html | Going Over the Edge at Love Canal | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/delta-air-lines-fined-by-us.html | Delta Air Lines Fined by U.S. | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/michigan-is-track-victor.html | Michigan Is Track Victor | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/porter-of-royals-still-in-hospital.html | Porter of Royals Still in Hospital | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-art-epic-sculpture.html | Art: Epic Sculpture | True | By David L. Shirey | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/mother-talks-of-encounter-with-militants-frustrated-by-carter.html | Mother Talks Of Encounter With Militants; Frustrated by Carter Policy She Was Called Back Fought Back Tears Joked About Long Hair | True | By Matthew Wald Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/new-jersey-weekly-lawmakers-disclose-some-income-details.html | Lawmakers Disclose; Some Income Details | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/nystrom-heads-list-of-islanders-heroes-how-nystrom-did-it-redeems.html | Nystrom Heads List Of Islanders' Heroes; How Nystrom Did It Redeems Himself Didn't 'Choke' | True | By Jim Naughton Special To the New York Times | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/washington-shirtsleeve-muskie.html | WASHINGTON Shirt-sleeve Muskie | True | By James Reston | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/connecticut-weekly-home-clinic-the-heat-is-on-to-get-air.html | HOME CLINIC The Heat Is On to Get Air Conditioners Ready for Summer; ANSWERING THE MAIL | True | By Bernard Gladstone | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/westchester-weekly-about-westchester-about-westchester.html | ABOUT WESTCHESTER; ABOUT WESTCHESTER | True | By Lynne Ames | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/unanswered-passions-housman.html | Unanswered Passions; Housman | True | By James Atlas | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/city-urged-to-close-gaps-in-handling-child-abuse.html | City Urged to 'Close Gaps' in Handling Child Abuse | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/long-island-weekly-dinner-in-oven-thesis-getting-done.html | Dinner in Oven, Thesis Getting Done | True | By Dorothy A. Stracher | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/views.html | Views | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-25 | 1980-05-25 | https://www.nytimes.com/1980/05/25/archives/a-radio-guide-to-classical-music.html | A Radio Guide to Classical Music | True | | 1980-05-29 0:00 | TX 495169 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/bumblebee-iv-wins.html | Bumblebee IV Wins | True | By William N. Wallace Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/moscow-steps-up-criticism-of-us-for-slaughter-of-blacks-in-miami.html | Moscow Steps Up Criticism of U.S. For 'Slaughter' of Blacks in Miami | True | Special to The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/us-captures-cup.html | U.S. Captures Cup | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/bridge-only-a-few-points-separate-pairs-leading-the-goldman-somc.html | Bridge; Only a Few Points Separate Pairs Leading the Goldman Some Players Were Rewarded | True | By Alan Truscott | 1980-05-29 0:00 | TX 495171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/carter-forces-giving-priority-to-effort-to-thwart-kennedy-in-ohios.html | Carter Forces Giving Priority to Effort To Thwart Kennedy in Ohio's Primary; To End Kennedy Insurgency No Plan to Switch Doubt Union Power | True | By Hedrick Smith Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/abroad-at-home-time-to-remember.html | ABROAD AT HOME Time To Remember | True | By Anthony Lewis | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/remembering-the-nations-war-dead.html | Remembering the Nation's War Dead | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/books-of-the-times-does-it-work-no.html | Books of The Times; Does It Work? No | True | By John Leonard | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/mrs-harris-at-fordham-warns-of-other-miamis-3100-get-degrees-koch.html | Mrs. Harris, at Fordham, Wams of 'Other Miamis'; 3,100 Get Degrees Koch Responds to Rangel Honorary Degrees Presented | True | By Ari L. Goldman | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/illness-at-jersey-park-tied-to-dirty-air-experienced-this-before.html | Illness at Jersey Park Tied to Dirty Air; 'Experienced This Before' | True | By Robert D. McFadden | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/john-curley-weds-miss-galbraith.html | John Curley Weds Miss Galbraith | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/seoul-seems-to-plan-a-move-on-kwangju-foreigners-advised-to-leave.html | SEOUL SEEMS TO PLAN A MOVE ON KWANGJU; Foreigners Advised to Leave City --President Offers 'Leniency' if Rebels Will Surrender Depicted in Dramatic Terms | True | By Henry Kamm Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/the-editorial-notebook-making-and-breaking-public-schools.html | The Editorial Notebook Making and Breaking Public Schools; Professional Educators Are Quick to Protect But Slow to Produce | True | HUGH B. PRICE | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/false-orders-were-radioed-to-6-jets-at-tampa-airport.html | False Orders Were Radioed To 6 Jets at Tampa Airport | True | By Richard Witkin | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/torrey-molder-of-the-islanders.html | Torrey: Molder of the Islanders | True | By Parton Keese | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/lawyer-weds-patricia-grodd.html | Lawyer Weds Patricia Grodd | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/sports-today.html | Sports Today | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/us-agencies-see-evidence-of-pcbs-on-conrail-land-a-560-fine-is.html | U.S. Agencies See Evidence Of PCBs on Conrail Land; A $560 Fine Is Proposed A Recent Awareness | True | By Edward Hudson Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/jazz-joe-williams-and-basie-reunited.html | Jazz: Joe Williams and Basie Reunited | True | BY John S. Wilson | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/jordan-will-go-to-moscow.html | Jordan Will Go to Moscow | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/2834-graduates-given-degrees-at-yale-calls-for-corporate-aid.html | 2,834 Graduates Given Degrees at Yale; Calls for Corporate Aid Presidential Aspirants Criticized Honorary Degree for Danny Kaye | True | Special to The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/how-love-canal-mothers-became-a-political-force-how-mothers-of-love.html | How Love Canal Mothers Became a Political Force; How Mothers Of Love Canal Gained Power Looking to a TV Show When It All Started Gathering in Apartment | True | By Dudley Clendinen Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/no-peril-from-cholera-found.html | No Peril From Cholera Found | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/remembering-helen-keller-and-her-love-sponsored-by-65-agencies.html | Remembering Helen Keller, And Her Love; Sponsored by 65 Agencies Congress Could Be Reflection of Her | True | By Fred Ferretti | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/mount-st-helens-erupts-again-raining-ash-in-oregon-portland-airport.html | Mount St. Helens Erupts Again, Raining Ash in Oregon; Portland Airport Shut Mt. St. Helens Erupts; Ash Reaches Oregon $1.6 Billion in Damage Estimated | True | By Wayne King Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/tugofwar-waged-over-olympic-games-ceremonies-will-be-scaled-down-us.html | Tug-of-War Waged Over Olympic Games; Ceremonies Will Be Scaled Down U.S. Rebuffed by Committee | True | By Neil Amdur | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/egyptian-says-israeli-had-a-realistic-view-in-favor-of-just-peace.html | Egyptian Says Israeli 'Had a Realistic View In Favor of Just Peace' | True | | 1980-05-29 0:00 | TX 495171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/around-the-nation-1000-antinuclear-activists-protest-at-seabrook.html | Around the Nation; 1,000 Antinuclear Activists Protest at Seabrook Plant Soldier Recants Confession In Death of Army Captain Transferring of Oil Begins With Tanker Barely Afloat Miami Rioting Laid in Part To 'Oppression' of Blacks | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/rangel-supports-sydenham-shift-to-local-group-he-now-accepts.html | Rangel Supports Sydenham Shift To Local Group; He Now Accepts Severing Hospital From City Roll Discussions in Washington Koch Reported Pleased | True | By Ronald Sullivan | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/schultze-sees-deep-recession-predicts-quick-recovery-rules-out-80.html | Schultze Sees Deep Recession; Predicts Quick Recovery, Rules Out '80 Tax Cut New Forecasts Coming in July Schultze Terms Slump Deeper Than Expected Possibility of Congress Action | True | By Clyde H. Farnsworth Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/no-moral-equivalent.html | No Moral Equivalent | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/schools-and-voters.html | Schools And Voters | True | By Harold F. Hay | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/german-is-victor.html | German Is Victor | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/2-major-quakes-strike-california-a-link-to-volcano-is-discounted.html | 2 Major Quakes Strike California; A Link to Volcano Is Discounted; Rocks Injure 3 at Yosemite | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/congress-is-told-cuban-refugees-could-cost-us-300-million-in-80.html | Congress Is Told Cuban Refugees Could Cost U.S. $300 Million in '80 | True | By Robert Pear Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/holiday-closings.html | Holiday Closings | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/campaign-report-kennedy-warns-of-threats-of-unrest-in-inner-cities.html | Campaign Report; Kennedy Warns Of Threats Of Unrest in Inner Cities Carter and Reagan Lead In Poll of Jersey Residents Cleveland Plain Dealer Endorses Carter and Reagan | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/hale-matthews-is-dead-a-broadway-producer.html | Hale Matthews Is Dead; A Broadway Producer | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/dollar-down-sharply.html | Dollar Down Sharply | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/rightist-group-backers-take-political-role-a-noble-role-in-that.html | Rightist Group Backers Take Political Role; 'A Noble Role in That Defeat' | True | By Molly Ivins Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/the-city-bulldozer-halted-at-tudor-city-mta-unit-decries-plan-to.html | The City; Bulldozer Halted At Tudor City M.T.A. Unit Decries Plan to Raise Fares Gains Are Reported In P.B.A. Pact Talks | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/roberta-marie-dadakis-wed-to-norman-walter-mikus.html | Roberta Marie Dadakis Wed to Norman Walter Mikus | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/television.html | Television | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/bus-crash-in-india-kills-6.html | Bus Crash in India Kills 6 | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/cuban-refugee-tents-flattened-as-storms-strike-miami-area.html | Cuban Refugee Tents Flattened As Storms Strike Miami Area | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/america-needs-the-gasoline-fee-helping-foreign-policy-and-national.html | America Needs The Gasoline Fee; Helping foreign policy and national security | True | By John C. Sawhill | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/cubans-protest-3-week-detention-fight-police-at-tent-city-in-florida.html | Cubans Protest 3-Week Detention, Fight Police at Tent City in Florida; Fleeing 'Camp Liberty' 100 to 200 Resettled Daily | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/chrysler-lenders-balk-at-pact-debt-restructuring-some-creditors.html | Chrysler Lenders Balk at Pact; Debt Restructuring Some Creditors Resist Chrysler Pact | True | By Judith Miller Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/the-region-new-york-tax-load-2d-heaviest-in-us-jobless-new-yorkers.html | The Region; New York Tax Load 2d Heaviest in U.S. Jobless New Yorkers On Vandalism Watch Palestinian Parade Draws 800 Marchers People Sprayed With Pesticide | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/leonard-zax-a-lawyer-marries-helen-a-kemp.html | Leonard Zax, a Lawyer, Marries Helen A. Kemp | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/sports-world-specials-making-his-points-still-a-big-hit-straight.html | Sports World Specials; Making His Points Still a Big Hit Straight Shooter Judge's Opinion A Man of Distinction Postponed | True | Thomas Rogers | 1980-05-29 0:00 | TX 495171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/washington-watch-export-credits-getting-tough-monitoring-the.html | Washington Watch; Export Credits: Getting Tough Monitoring the Monitors Compact Communication Bank Investigation Diamond Sale to Israel Backed The WITS of Commerce Briefcases | True | Clyde H. Farnsworth | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/after-miami.html | After Miami | True | By Junius W. Williams | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/no-gold-for-heiden-in-bike-race.html | No Gold for Heiden in Bike Race | True | By Ed Corrigan Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/prices-up-148-in-eec.html | Prices Up 14.8% in E.E.C. | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/vilas-conquers-noah-for-italian-net-title.html | Vilas Conquers Noah For Italian Net Title | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/world-bank-in-shift-lending-for-trade-debts-concern-over-loan.html | World Bank, in Shift, Lending for Trade Debts; Concern Over Loan Pressure New Loans for Debt Repayment $74 Billion Deficit Seen | True | By Ann Crittenden | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/sneva-in-familiar-indy-spot.html | Sneva in Familiar Indy Spot | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/art-rock-john-cale-solo.html | Art Rock: John Cale, Solo | True | JOHN ROCKWELL | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/frustration-rises-as-refugees-await-resettlement-frustration-mounts.html | Frustration Rises as Refugees Await Resettlement; Frustration Mounts as Refugees Wait in Camps to Be Resettled Tattooed Telephone Numbers | True | By Iver Peterson | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/dr-janet-r-szabo-dr-jv-vogel-wed.html | Dr. Janet R. Szabo, Dr. J.V. Vogel Wed | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/connecticut-ends-oil-suit.html | Connecticut Ends Oil Suit | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/rapid-american-reports-net-loss.html | Rapid American Reports Net Loss | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/dance-3-others-take-bayadere-roles.html | Dance: 3 Others Take 'Bayadere' Roles | True | JACK ANDERSON | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/comptroller-romps-in-peter-pan-metropolitan-handicap-today.html | Comptroller Romps in Peter Pan; Metropolitan Handicap Today | True | By James Tuite | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/avantgarde-behrman.html | Avant-Garde: Behrman | True | JOHN ROCKWELL | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/new-efforts-begun-to-secure-freedom-of-hostages-in-iran-but-us.html | NEW EFFORTS BEGUN TO SECURE FREEDOM OF HOSTAGES IN IRAN; But U.S. Avoids Direct Links to Moves by Europeans and U.N. and Withholds Comment Justification for Sanctions Talked to Muskie in Vienna New Moves Under Way to Win Hostages' Release | True | By Bernard Gwertzman Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/korean-war-reporters-reunion-recalls-a-time-of-simpler-issues-front.html | Korean War Reporters' Reunion Recalls a Time of Simpler Issues; Front Clearly Defined | True | By Karen de Witt Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/tv-cover-story-peers-into-future-photos-of-li-at-hofstra-show.html | TV: 'Cover Story' Peers Into Future; Photos of L.I. at Hofstra Show | True | RICHARD F. SHEPARD | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/valerie-ford-lawyer-wed.html | Valerie Ford, Lawyer, Wed | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/rock-the-four-raybeats.html | Rock: The Four Raybeats | True | By Robert Palmer | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/minister-of-defense-quits-post-in-israel-amid-a-budget-feud-weizman.html | MINISTER OF DEFENSE QUITS POST IN ISRAEL AMID A BUDGET FEUD; WEIZMAN SEEN AS MODERATE Decision Described as a Symptom of a Narrowing Political Base in the Begin Government Moshe Arens Possible Successor Regarded as Hot-Tempered 'Setback for Understanding' Against Extensive Settlements | True | By David K. Shipler Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/group-reports-dangerous-care-at-the-spofford-jail-for-juveniles.html | Group Reports 'Dangerous' Care At the Spofford Jail for Juveniles; Nine-Month Waits for Some Carey's Involvement Urged | True | By Peter Kihss | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/japanese-tv-dispute.html | Japanese TV Dispute | True | | 1980-05-29 0:00 | TX 495171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/rutherford-captures-indianapolis-500-for-third-time-manifold.html | Rutherford Captures Indianapolis 500 for Third Time; Manifold Pressure Restricted Rutherford Captures Indy 500 Third Time | True | By Malcolm Moran Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/restaurant-group-sees-sales-gain.html | Restaurant Group Sees Sales Gain | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/white-miss-tanner-win.html | White, Miss Tanner Win | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/a-discourse-on-beer-soup-comes-to-a-head-bimss-cheese-soup-beer.html | A Discourse on Beer Soup Comes to a Head; Bims's Cheese Soup Beer Soup | True | De GustibusBy Craig Claiborne | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/austrian-leader-visits-iran-on-factfinding-mission-on-the-right.html | Austrian Leader Visits Iran on 'Fact-Finding' Mission; 'On the Right Tracks' Bani-Sadr Charges U.S. Plot | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/tv-fun-and-games-sex-at-the-conglomerate.html | TV: 'Fun and Games,' Sex at the Conglomerate | True | By Tom Buckley | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/hobart-captures-lacrosse-crown-faceoff-victories-seen-as-key.html | Hobart Captures Lacrosse Crown; Faceoff Victories Seen as Key Statistics Show Hobart's Mastery | True | By Deane McGowen Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/the-un-today.html | The U.N. Today | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/celebrities-set-for-benefit-for-theater-club-june-2.html | Celebrities Set for Benefit For Theater Club June 2 | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/mrs-youngs-281-prevails-at-corning.html | Mrs. Young's 281 Prevails at Corning | True | BY Michael Strauss Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/issue-and-debate-can-drug-paraphernalia-be-banned-the-background.html | Issue and Debate Can Drug Paraphernalia Be Banned?; The Background For Restrictions Against Restrictions The Outlook | True | By James Barron | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/st-johns-takes-baseball-playoffs.html | St. John's Takes Baseball Playoffs | True | Special to The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/to-the-presidential-primary-list-add-a-party-of-just-38000-voters.html | To the Presidential Primary List Add a Party of Just 38,000 Voters | True | By Wallace Turner Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/ballet-andersen-bows-in-afternoon-of-a-faun.html | Ballet: Andersen Bows In 'Afternoon of a Faun' | True | By Jack Anderson | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/dispute-grounds-israeli-airline.html | Dispute Grounds Israeli Airline | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/scott-is-floored-in-first-defeat.html | Scott Is Floored in First Defeat | True | By Al Harvin Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/honduran-vote-moving-doctor-toward-power-leftist-parties-excluded.html | Honduran Vote Moving Doctor Toward Power; Leftist Parties Excluded | True | By Alan Riding Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/fundraising-scandal-in-carolina-clouds-national-jaycees-election.html | Fund-Raising Scandal in Carolina Clouds National Jaycees' Election; Plan to Repay Funds | True | Special to The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/marylands-depth-beats-villanovas-speed.html | Maryland's Depth Beats Villanova's Speed | True | By Frank Litsky Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/in-modeling-young-get-even-younger-young-and-wholesome-a.html | In Modeling, Young Get Even Younger; 'Young and Wholesome' A Range-of-Ages Look Money Helps Motivate Moved From South Dakota | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/essay-handful-of-hopefuls.html | ESSAY Handful Of Hopefuls | True | By William Safire | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/4-die-in-canadian-plane-crash.html | 4 Die in Canadian Plane Crash | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/shortstops-catching-a-lot-of-attention-major-league-shortstops-are.html | Shortstops Catching a Lot of Attention; Major League Shortstops Are Catching a Lot of Attention | True | By George Vecsey | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/text-of-vatican-document-on-what-church-considers-to-be-abuses-in.html | Text of Vatican Document on What Church Considers to Be Abuses in Worship; Foreword The Mass Eucharistic Worship Outside Mass | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/pesticide-for-budworms-sprayed-in-maine-despite-remonstrances.html | Pesticide for Budworms Sprayed In Maine Despite Remonstrances | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/laura-beth-myers-married-to-peter-j-haas-in-amherst.html | Laura Beth Myers Married To Peter J. Haas in Amherst | True | | 1980-05-29 0:00 | TX 495171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/ballet-bujones-and-mckenzie-in-bayadere-leads.html | Ballet: Bujones and McKenzie in 'Bayadere' Leads | True | By Anna Kisselgoff | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/role-of-grand-jury-is-criticized-in-harvard-pornographic-case.html | Role of Grand Jury Is Criticized In Harvard Pornographic Case | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/randolph-and-nettles.html | Randolph and Nettles | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/music-spoleto-festival-turns-to-lighter-theater.html | Music: Spoleto Festival Turns to Lighter Theater | True | By Harold C. Schonberg Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/commodities-regulating-trading-margins.html | Commodities; Regulating Trading Margins | True | H.J. Maidenberg | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/world-court-uses-moral-suasion.html | World Court Uses Moral Suasion | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/zimbabwe-lures-us-industry-zimbabwe-despite-socialist-leanings-is.html | Zimbabwe Lures U.S. Industry; Zimbabwe, Despite Socialist Leanings, Is Stirring Enthusiasm of U.S. Industry Wealth of Resources Cited Banks' Cautious Viewpoint | True | By Patrick L. Smith | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/us-to-seek-backing-for-olympic-boycott-from-athlete-groups-us-to.html | U.S to Seek Backing For Olympic Boycott From Athlete Groups; U.S. to Press Athletes' Groups to Boycott Olympics | True | By Steven R. Weisman Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/wszola-sets-highjump-record-jumped-610-at-age-16.html | Wszola Sets High-Jump Record; Jumped 6-10 at Age 16 | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/cuban-refugees-arrive-at-center-in-wisconsin.html | Cuban Refugees Arrive At Center in Wisconsin | True | Special to The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/minnesota-schools-take-lesson-in-accountability-law-passed-in-south.html | Minnesota Schools Take Lesson in Accountability; Law Passed in South Carolina District Advisory Committees | True | Special to The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/attmci-case-near-end.html | A.T.&T.-MCI Case Near End | True | Special to The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/national-parks-face-cuts-in-services-this-summer.html | National Parks Face Cuts in Services This Summer | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/chess-christiansen-attack-proves-old-lesson-still-has-worth-the.html | Chess:; Christiansen Attack Proves Old Lesson Still Has Worth The Defiant Move No Choice in the Matter SICILIAN DEFENSE | True | By Robert Byrne | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/former-digest-editor-is-slain-at-her-home-in-westchester-county.html | Former Digest Editor Is Slain at Her Home in Westchester County; Ex-Reader's Digest Editor Is Slain, Invalid Husband Beaten in House Returned Home Late | True | Special to The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/roni-kopelov-is-married.html | Roni Kopelov Is Married | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/mets-sweep-braves-on-swans-shutout-niekro-a-match-two-ways-mets.html | Mets Sweep Braves On Swan's Shutout; Niekro a Match Two Way's Mets Sweep Braves on Swan's Shutout Both Pitchers Stingy Mets Box Score | True | By Joseph Durso | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/country-music-rodney-crowell.html | Country Music: Rodney Crowell | True | JOHN ROCKWELL | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/debra-strear-is-a-bride.html | Debra Strear Is a Bride | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/in-jeans-war-tv-is-battlefield-nearsaturated-market-shows-mixed.html | In Jeans War, TV Is Battlefield; Near-Saturated Market Shows Mixed Results Prices as High as $75 In Status Jeans War, TV Is the Battlefield A $5 Billion Market 79% of Revenues to Ads | True | By Barbara Ettorre | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/reported-error-of-300000-adds-to-woes-imperiling-bushs-race.html | Reported Error of $300,000 Adds To Woes Imperiling Bush's Race; Reassessing His Candidacy Reported Error of $300,000 Adds to Woes Threatening Bush's Race Adding States Adds Debt | True | By Douglas E. Kneeland Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/forgotten-war-in-ethiopias-ogden-heats-up-again-we-like-cloudy.html | Forgotten War in Ethiopia's Ogden Heats Up Again; 'We Like Cloudy Days' Guerrillas Said to Hold Countryside Refugees Tell of Guerrilla Victories Somalis Supply Some Food Guerrillas Promise a Plebiscite | True | By Christopher S. Wren Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/andrea-katz-is-married.html | Andrea Katz Is Married | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/simple-crisscross-won-cup-for-islanders-exploded-in-celebration.html | Simple Criss-Cross Won Cup for Islanders; Exploded in Celebration Linesman 'Blew It' 'Power Play Was the Thing' | True | By Jim Naughton | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/us-report-cites-city-subway-car-defects-10month-study-pinpoints-4.html | U.S. Report Cites City Subway Car Defects; 10-Month Study Pinpoints 4 Dangerous Conditions Found in R-46 Models Safety Problems Identified Cars' Mileage Reduced Number of Cracks Escalated A Federal Study Cites 4 Perilous Conditions In R-46 Subway Cars Counterclaims by Producers | True | By Leslie Maitland | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/art-postimpressionism-and-then-some.html | Art: 'Post-Impressionism' and Then Some | True | By Hilton Kramer | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/yankees-defeated-by-blue-jays-96-yankees-box-score.html | Yankees Defeated By Blue Jays, 9-6; Yankees Box Score | True | By Gerald Eskenazi Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/outdoors-stepping-out-in-the-smokies-planning-your-hiking-trip.html | Outdoors:; Stepping Out In the Smokies Planning Your Hiking Trip | True | By Nelson Bryant | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/letters-our-economy-needs-investment-incentives-now-toward-world.html | Letters; Our Economy Needs Investment Incentives Now Toward World Peace Through Commerce Wrong Key to Energy-Efficient Buildings A Portrait of Castro's Cuba The Clock Watchers 100% Fuel Tax Plan What Hebron Means to Israelis and World Jewry | True | KENNETH McLENNANJACK H. HAMILTONHUGH D. McMILLAN JR.ANTONIO DE LA CARRERAPaterson, N.J., May 19, 1980WILLIAM B. KNOWLTONALAN H. STEINLEON A. LAUTERBACH | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/a-believer-in-selfhelp-for-city-ills-credibility-and-sensitivity.html | A Believer In Self-Help For City Ills; Credibility and Sensitivity Nine-Month Study of 'Violence 'A Pleasant Experience' | True | By Kathleen Teltsch | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/denver-businessman-duns-fbi-in-losses-on-undercover-tavern.html | Denver Businessman Duns F.B.I. In Losses on Undercover Tavern; Supervisor May Have Lost, Too 'A Horrible Mess' | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/jazz-tom-fay-pianist-at-crawdaddy.html | Jazz: Tom Fay, Pianist, at Crawdaddy | True | JOHN S. WILSON | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/socialists-in-greece-emphasize-history-party-gains-by-focusing-on.html | SOCIALISTS IN GREECE EMPHASIZE HISTORY; Party Gains by Focusing on Events of Last 15 Years and Assailing Athen's Ties With West Ruling Party Courts the West Historical Argument Is Successful Traumas Attributed to Washington | True | By Nicholas Gage Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/2-of-3-patients-retaken-after-creedmoor-escape.html | 2 of 3 Patients Retaken After Creedmoor Escape | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/britain-raising-salaries-to-get-executive-skills-britain-raising.html | Britain Raising Salaries To Get Executive Skills; Britain Raising Salaries To Get Executive Skills Patriotism a Motivation | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/rock-14-karat-soul.html | Rock: 14 Karat Soul | True | JOHN ROCKWELL | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/agency-proposed-to-handle-upstate-olympic-sites-possible-delays-on.html | Agency Proposed to Handle Upstate Olympic Sites; Possible Delays on Transfers Shortfall of Funds Mix of Ownership | True | By Harold Faber Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/calmly-improving-the-insanity-plea.html | Calmly Improving the Insanity Plea | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/sporting-gear-reflecting-backpack-teams-balls-for-abrasive-surfaces.html | Sporting Gear; Reflecting Backpack Teams Balls for Abrasive Surfaces Waterproof Wallet for Swimmers | True | S. Lee Kanner | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/david-graham-golf-victor-keeps-pledge-about-champagne-costly-bogeys.html | David Graham Golf Victor; Keeps Pledge About Champagne Costly Bogeys for Weiskopf | True | By Gordon S. White Jr. Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/protests-by-blacks-in-south-africa-raise-fears-about-white-backlash.html | Protests by Blacks in South Africa Raise Fears About White Backlash; Anniversary Brings Fears Police Reacting With Restraint | True | By John F. Burns Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/business-digest-the-economy-international-todays-columns.html | BUSINESS Digest; The Economy International Today's Columns | True | | 1980-05-29 0:00 | TX 495171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/world-news-briefs-2d-anniversary-of-airport-marked-by-protest-in.html | World News Briefs; 2d Anniversary of Airport Marked by Protest in Japan Report Says South Africans Killed 200 Angolans in Raid Terrorists Set Fire To Two Rome Theaters Afghan Guerrilla Denies Pakistan Is Arming Rebels Bonn Expels Libyan Youths Thought to Aid Terrorists | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/off-for-boston-violette-verdy-is-upbeat-company-made-headlines.html | Off for Boston, Violette Verdy Is Upbeat; Company Made Headlines | True | By Jennifer Dunning | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/radio.html | Radio | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/former-london-gangland-leader-flees-prison-after-parole-denied.html | Former London Gangland Leader Flees Prison After Parole Denied | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/lord-carrington-plays-down-reversal-on-sanctions-little-reaction-in.html | Lord Carrington Plays Down Reversal on Sanctions; Little Reaction in Britain Common European Policy 'Increased Effort to Collaborate' Ambivalence Toward U.S. Recognition of the P.L.O. | True | By R.w. Apple Jr. Special To The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/going-out-guide-dear-diary-methodology-sea-voyage-man-of-many.html | GOING OUT Guide; DEAR DIARY METHODOLOGY SEA VOYAGE MAN OF MANY FACETS | True | C. Gerald Fraser | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/gunshots.html | Gunshots | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/high-school-elite-hobnob-at-resort.html | High School Elite Hobnob at Resort | True | By Carrie Seidman Special To The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/from-bankruptcy-to-the-stanley-cup.html | From Bankruptcy to the Stanley Cup | True | Dave Anderson | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/wellfed-victim-of-boycott.html | Well-Fed Victim of Boycott | True | Red Smith | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/candidates-raise-million-for-senate-race-in-state-senate-race-lures.html | Candidates Raise Million For Senate Race in State; Senate Race Lures Candidates Personal Funds Available 2 Seeking First House Seats Senate Candidates' Campaign Funds | True | By E.j. Dionne Jr. | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/ann-ginsberg-wed-to-marc-reitman.html | Ann Ginsberg Wed To Marc Reitman | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/barbara-goldsmith-bride-of-robert-page-psychologist.html | Barbara Goldsmith Bride of Robert Page, Psychologist | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/french-back-phone-computers-new-terminals-scheduled-for-popular-use.html | French Back Phone Computers; New Terminals Scheduled for Popular Use A Decade of Efforts Technology-Sharing Projects | True | By Paul Lewis Special To The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/despite-its-oil-find-ivory-coast-faces-difficulties-crop-prices.html | Despite Its Oil Find, Ivory Coast Faces Difficulties; Crop Prices Have Fallen Summer Holiday Doubled | True | By Gregory Jaynes Special To The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/abby-susan-friss-wed-to-dr-philip-l-rogers.html | Abby Susan Friss Wed To Dr. Philip L. Rogers | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/oldest-dutch-woman-dies-at-110.html | Oldest Dutch Woman Dies at 110 | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/black-congregations-liturgy-clashes-with-vatican-rule-rooted-in.html | Black Congregation's Liturgy Clashes With Vatican Rule; Rooted in Black Culture Exuberant Worship | True | By Robert Blair Kaiser | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/cardinals-bow-115-for-10th-loss-in-row-giants-5-pirates-2-cubs-2.html | Cardinals Bow, 11-5, for 10th Loss in Row; Giants 5, Pirates 2 Cubs 2, Dodgers 1 Phillies 6, Astros 2 Expos 7, Reds 4 Indians 3, Red Sox 2 Mariners 8, White Sox 3 Brewers 3, Twins 2 Rangers 7, A's 3 Tigers 6, Orioles 4 Royals 7, Angels 3 | True | By Thomas Rogers | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/islamic-moves-on-kabul-are-attacked-by-pravda.html | Islamic Moves on Kabul Are Attacked by Pravda | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/more-saudi-oil-for-japan.html | More Saudi Oil for Japan | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/japanese-cars-record-output.html | Japanese Cars: Record Output | True | | 1980-05-29 0:00 | TX 495171 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/israel-replaces-2-mayors-ousted-from-west-bank.html | Israel Replaces 2 Mayors Ousted From West Bank | True | Special to The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/historian-helps-corporations-recall-the-story-of-their-past.html | Historian Helps Corporations Recall the Story of Their Past; 'Something to Tell Us' 'Outstanding Interviewer' | True | Special to The New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/cooney-knocks-out-young-young-in-fighting-mood.html | Cooney Knocks Out Young; Young in Fighting Mood | True | By Michael Katz Special To the New York Times | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/notes-on-people-when-the-private-enjoyed-dining-with-the-general.html | Notes on People; When the Private Enjoyed Dining With the General Celeste Holm, Schwarzenegger, Jane Fonda and Others They Danced All Night on a Pilgrimage Ginzburg, Soviet Dissident and President Carter Meet New Head of Boy Scouts, an Eagle Scout Himself | True | Laurie Johnston | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/concert-new-ensemble-for-old-music.html | Concert: New Ensemble for Old Music | True | By John Rockwell | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/jessica-r-eth-is-bride-of-robert-j-nacheman.html | Jessica R. Eth Is Bride Of Robert J. Nacheman | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-26 | 1980-05-26 | https://www.nytimes.com/1980/05/26/archives/dr-mitchell-driesman-weds-shelley-g-kaplan.html | Dr. Mitchell Driesman Weds Shelley G. Kaplan | True | | 1980-05-29 0:00 | TX 495171 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/vietnam-veterans-hold-memorial.html | Vietnam Veterans Hold Memorial | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/3-slain-as-police-intervene-in-indian-ethnic-clashes.html | 3 Slain as Police Intervene in Indian Ethnic Clashes | True | Special to The New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/business-digest-companies-the-economy-todays-columns.html | BUSINESS Digest; Companies The Economy Today's Columns | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/elizabeth-miriam-levenback-wed-to-abraham-shamir.html | Elizabeth Miriam Levenback Wed to Abraham Shamir | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/bridge-76-goldman-winners-gain-second-victory-after-rally-defensive.html | Bridge; '76 Goldman Winners Gain Second Victory After Rally Defensive Signal Method | True | By Alan Truscott | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/religions-flower-as-china-eases-rules-religion-returns-to-peasant.html | Religions Flower as China Eases Rules; Religion Returns to Peasant Homes The Young Are Sensitive Problem Buddhist Temples Reopen Chinese Pilgrimage to Mecca First Chinese Catholic Synod | True | By Fox Butterfield Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/bush-says-hell-quit-active-campaigning-ending-2year-quest-offers.html | BUSH SAYS HE'LL QUIT ACTIVE CAMPAIGNING, ENDING 2-YEAR QUEST; OFFERS DELEGATES TO REAGAN Announcement Concedes G.O.P. Nomination but Stops Short of a Formal Withdrawal Short of Delegates and Cash Adopted Carter Strategy BUSH SAYS HE'LL QUIT ACTIVE CAMPAIGNING 'Instinct Was to Keep Fighting' Praise From Brock Contested 'Accounting Error' | True | By Douglas E. Kneeland Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/democrats-on-staten-island-considering-backing-marchi-the-view-in.html | Democrats on Staten Island Considering Backing Marchi; The View in Westchester Backing by Two Unions | True | BY Frank Lynn | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/automatic-cameras-stalk-tasmanias-rare-tiger-tasmanias-elusive.html | Automatic Cameras Stalk Tasmania's Rare Tiger; Tasmania's Elusive Tiger | True | By John Noble Wilford | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/jogging-pigs-get-in-step.html | Jogging Pigs Get in Step | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/layoffs-at-auto-plants-have-left-st-louis-bleeding-little-by-little.html | Layoffs at Auto Plants Have Left St. Louis 'Bleeding'; 'Bleeding Little by Little' | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/events-today-theater-music-dance.html | Events Today; Theater Music Dance | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/four-states-primaries-at-a-glance-kentucky-arkansas-idaho-nevada.html | Four States' Primaries at a Glance; KENTUCKY ARKANSAS IDAHO NEVADA | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/science-watch-extending-the-saturn-day-spotting-smugglers-helium.html | Science Watch; Extending the Saturn Day Spotting Smugglers Helium Liquefier | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/many-ugandans-dying-in-famine.html | Many Ugandans Dying in Famine | True | By Pranay B. Gupte Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/weizman-attacks-begin-on-talks.html | Weizman Attacks Begin on Talks | True | Special to The New York Times | 1980-05-29 0:00 | TX 495172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/khomeini-the-soviet-and-us.html | Khomeini, The Soviet And U.S. | True | By Daniel Pipes | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/rebels-seek-us-help-18-americans-leave-kwangju.html | Rebels Seek U.S. Help; 18 Americans Leave Kwangju | True | By Henry Scott Stokes Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/around-the-nation-employers-report-progress-in-longshoremens-talks.html | Around the Nation; Employers Report Progress In Longshoremen's Talks Civil Rights Leader And Sheriff Trade Charges Aftershocks Hit California; U.S. Warns of Further Jolts Montana Fire Controlled; Storms Strike Elsewhere Tufts Professor Emeritus Found Slain in His Home | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/reagan-presses-in-speech-on-coast-for-bornagain-protestants-vote-an.html | Reagan Presses on Speech on Coast For 'Born-Again' Protestants' Vote; An Edge for Reagan Advantages and Drawbacks 'Hungry for Spiritual Revival' | True | By Adam Clymer Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/judge-rules-takeover.html | Judge Rules Takeover | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/us-attacks-soviet-for-shunning-parley-on-cambodia-mounting-costs.html | U.S. Attacks Soviet for Shunning Parley on Cambodia; 'Mounting Costs for Us All' Lack of Cooperation Cited | True | Special to The New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/dance-cohansuzeau.html | Dance: Cohan/Suzeau | True | JENNIFER DUNNING | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/sports-of-the-times-the-yankee-rookie-whos-hitting-571.html | Sports of The Times; The Yankee Rookie Who's Hitting .571 | True | DAVE ANDERSON | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/observer-the-beer-culture.html | OBSERVER The Beer Culture | True | By Russell Baker | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/interferon-studies-put-cancer-use-in-doubt-often-less-effective.html | Interferon: Studies Put Cancer Use In Doubt; Often Less Effective Than Current Treatments Studies Cast Doubt on Interferon Lack of Evidence on Cancer More Complex Than Suspected Swedish Work Continues $13.5 Million Program | True | By Harold M. Schmeck Jr. | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/us-is-assuming-supervisory-role-over-chrysler-management-policy.html | U.S. Is Assuming Supervisory Role Over Chrysler Management Policy; 'Price They Had to Pay' U.S. Assumes a Role Over Chrysler Policy Role Indirect but Not Subtle Continuing Surveillance | True | By Judith Miller | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/press-group-is-warned-about-a-unesco-report.html | Press Group Is Warned About a Unesco Report | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/which-budget-war.html | Which Budget War? | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/ebullience-in-the-bond-market-despite-future-uncertainties-relief.html | Ebullience in the Bond Market; Despite Future Uncertainties, Relief Prevails 'People Are Laughing Again' Heavy Schedule of Notes Ebullience in the Bond Market Despite Future Uncertainties, Relief Prevails Professional Investor Is the Key | True | By Steve Lohr | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/a-fish-fit-for-a-queen.html | A Fish Fit for a Queen | True | By William Borders Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/cerone-bats-in-six-in-rout-a-reminiscent-scene-yanks-crush-tigers.html | Cerone Bats In Six in Rout; A Reminiscent Scene Yanks Crush Tigers As Cerone Bats In 6 Orioles 7, Indians 3 Blue Jays 3, Red Sox 1 Brewers 11, Mariners 1 Braves 2, Giants 1 Yankees Box Score | True | By Murray Chass | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/carter-and-reagan-to-compete-in-columbus-seizing-an-opening-key.html | Carter and Reagan to Compete in Columbus; Seizing an Opening Key State for Reagan | True | By Hedrick Smith Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/checking-out-savings-at-brooklyn-library-brooklyn-alone-has.html | Checking Out Savings at Brooklyn Library; Brooklyn Alone Has Exchanges | True | By Barbara Basler | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/seminar-in-capital-offers-more-than-a-class-trip-briefing-on.html | Seminar in Capital Offers More Than a Class Trip; Briefing on Campaign Workshops After Briefing 'Not Just a Sightseeing Tour' | True | By Karen de Witt Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/notes-on-people-money-problems-delay-graduation-of-air-force-cadet.html | Notes on People; Money Problems Delay Graduation of Air Force Cadet A Production, Yes, but Hardly an Onerous Undertaking Is It Gallant to Serve New York Wine to a Gaul? | True | Laurie Johnston | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/stewart-cort-dies-steelmaking-leader-expresident-of-bethlehem-was.html | STEWART CORT DIES; STEELMAKING LEADER; Ex-President of Bethlehem Was an Aggressive Spokesman Who Defied Nixon on Prices Began in Sales | True | By Walter H. Waggoner | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/courthouse-in-tours-bombed.html | Courthouse in Tours Bombed | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/letters-to-unravel-the-oldboy-network-of-power-the-manysided.html | Letters; To Unravel the Old-Boy Network of Power The Many-Sided Problem End Fixed Addresses Of Nuclear Deterrents Question for Reagan Anthony Dollar Toll Hostage Rescue Mission Criteria Easing Public Fears in the Wake of Three Mile Island | True | MARCELLA MAXWELLWILLIAM WITHERSGEORGE E. LOWEVICTOR BERSOLIVER M. MENDELLJOSEPH H. CROWN JOHN H.E. FRIEDDICK THORNBURGH | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/while-enrollments-fall-the-costs-go-up-problem-for-taxpayers.html | While Enrollments Fall, the Costs Go Up; Problem for Taxpayers Teachers' Jobs Protected | True | By Lena Williams | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/the-actors-chapel-to-benefit-from-gala-tonight.html | The Actors' Chapel to Benefit From Gala Tonight | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/florida-haitians-struggling-to-get-political-asylum-claims-for.html | Florida Haitians Struggling to Get Political Asylum; Claims for Political Asylum Haitian Refugees in Florida Struggling for Political Asylum Beautiful Home, No Freedom Some Suspect Bigotry New Law Broadens Refugee Status Degree of Persecution at Issue Amnesty for Political Prisoners Shots Fired at First Boat What Diplomats Were Told Former Tonton Macoute Talks Duvalier Appeal to U.S. Reported | True | By John M. Crewdson Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/ozark-to-resume-flights.html | Ozark to Resume Flights | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/russia-launches-pair-into-space.html | Russia Launches Pair Into Space | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/lively-king-131-is-victor-in-pennsylvania-derby.html | Lively King, 13-1, Is Victor In Pennsylvania Derby | True | Special to The New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/businesses-cut-capital-spending-analysts-fear-drop-will-add-to.html | Businesses Cut Capital Spending Analysts Fear Drop Will Add To Recession Pullman Cites Canceled Orders 'Tried to React Quicker' Businesses Cut Capital Spending Analysts Fear Worse Recession Steel Expectations Trimmed Fairly Respectable in Quarter Financial Health Cited | True | By Winston Williams | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/mgm-changes-backed.html | M-G-M Changes Backed | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/peekskills-police-find-guns-and-mans-body-after-blaze-is-put-out.html | Peekskill's Police Find Guns and Man's Body After Blaze Is Put Out | True | By Wolfgang Saxon | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/advertising-recipe-for-success-at-gore-leo-burnett-names-kinsella.html | Advertising Recipe for Success At Gore Leo Burnett Names Kinsella President Miami Agency Agrees To Join BBDO Group Creamer Adds 6 Accounts People Addenda | True | Philip H. Dougherty | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/tenants-of-tudor-city-fighting-for-oasis-of-trees-and-courtesy-an.html | Tenants of Tudor City Fighting For Oasis of Trees and Courtesy; An Oasis of Politeness and Trees | True | By Ari L. Goldman | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/us-dollar-falls-against-the-yen.html | U.S. Dollar Falls Against the Yen | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/tv-science-amok-and-the-vietnam-war.html | TV: Science Amok and the Vietnam War | True | By John J. O'Connor | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-29 0:00 | TX 495172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/new-life-for-harvesters-scout-team-has-eye-on-vehicle-set-for.html | New Life for Harvester's Scout?; Team Has Eye On Vehicle Set For Phase-Out Strike Blamed for Failure Team Seeking to Buy Scout From Harvester Fuel Economy a Concern Output Level to Be Maintained | True | Special to The New York Times | 1980-05-29 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/heiden-fails-again-as-bauer-wins-race.html | Heiden Fails Again As Bauer Wins Race | True | Special to the New York Time | 1980-05-29 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/the-right-way-to-help-detroit.html | The Right Way to Help Detroit | True | | 1980-05-29 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/israeli-arab-reporter-treads-lightly-in-west-bank-sharon-called.html | Israeli Arab Reporter Treads Lightly in West Bank; Sharon Called Reporters Terrorists An Arab Who Treasures Israel 'He's Under Heavy Pressure' | True | By David K. Shipler Special To the New York Times | 1980-05-29 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/the-city-brazilian-envoy-dies-in-apparent-suicide-40000-may-lose.html | The City; Brazilian Envoy Dies In Apparent Suicide 40,000 May Lose State Jobless Aid The Police Blotter | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/oman-oil-price-rise.html | Oman Oil Price Rise | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/about-education-mock-terror-comes-to-class-about-education-a-lesson.html | ABOUT EDUCATION Mock Terror Comes to Class; About Education: A Lesson in Terror | True | By Fred M. Hechinger | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/delaware-bank-purchase-offer.html | Delaware Bank Purchase Offer | True | Special to The New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/1000-motorcyclists-honor-man-who-won-repeal-of-helmet-law.html | 1,000 Motorcyclists Honor Man Who Won Repeal of Helmet Law | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/books-dancers-choice-fokine-the-mime-a-sad-exotic-childhood.html | Books: Dancer's Choice; Fokine the Mime A Sad, Exotic Childhood | True | By Jennifer Dunning | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/holiday-closings.html | Holiday Closings | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/panel-criticizes-koch-on-using-city-surplus-for-future-wage-costs.html | Panel Criticizes Koch On Using City Surplus For Future Wage Costs; Stream of Revenue in Doubt | True | By Glenn Fowler | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/business-people-guardian-life-insurance-names-new-chairman-hotelier.html | BUSINESS PEOPLE; Guardian Life Insurance Names New Chairman Hotelier Bullish on City | True | Leonard Sloane | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/fred-gretsch-jr-led-lincoln-savings-bank.html | Fred Gretsch Jr., Led Lincoln Savings Bank | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/disease-of-lungs-stirs-new-concern-lung-disease-tiny-particles.html | Disease Of Lungs Stirs New Concern; Lung Disease Tiny Particles Enter Lungs Stricter Regulations Expected Major Problem for Blasters | True | By Richard Severo | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/in-the-nation-a-fight-to-the-finish.html | IN THE NATION A Fight to The Finish | True | By Tom Wicker | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/taxes-audit-selection-rules-changed-tax-credit-for-political-gifts.html | Taxes; Audit Selection Rules Changed Tax Credit for Political Gifts Test Set on Child Care Expenses | True | Deborah Rankin | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/market-place-managers-for-small-sums.html | Market Place; Managers For Small Sums | True | Robert Metz | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/woodwinds-quintet-of-the-americas.html | Woodwinds: Quintet of the Americas | True | By Donal Henahan | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/us-aides-expect-big-inflation-cut-carters-aides-expecting-steep.html | U.S. Aides Expect Big Inflation Cut; Carter's Aides Expecting Steep Decline in Inflation Social Security Tax Rise Due A Big Improvement Read as a Favorable Portent | True | By Edward Cowan Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/many-at-love-canal-insist-on-us-aid-before-moving-against-being.html | Many at Love Canal Insist On U.S. Aid Before Moving; Against Being 'Guinea Pigs' 'You Can't Live Like That' Some Birth Defects Cited | True | By Josh Barbanel Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/george-bushs-distance-race.html | George Bush's Distance Race | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/egyptians-restrained-as-the-target-date-for-palestinian-talks.html | Egyptians Restrained as the Target Date for Palestinian Talks Passes; Little Progress Before November Jet Delivery Said to Be Speeded | True | By Christopher S. Wren Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-29 0:00 | TX 495172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/world-news-briefs-journalists-strike-in-italy-over-sentencing-of.html | World News Briefs; Journalists Strike in Italy Over Sentencing of Reporter A Regional Energy Market Is Rejected by Mexico Pakistan's Military Regime Restricts Judiciary's Powers Oman's Foreign Minister Arrives for Talks in Iraq | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/us-hotels-in-europe-aim-at-midprice-market-us-hotels-to-expand.html | U.S. Hotels in Europe Aim at Mid-Price Market; U.S. Hotels To Expand In Europe No Strong German Chain Ownership Is Limited | True | By John Tagliabue Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/european-socialists-end-iran-visit-after-discussing-the-hostage.html | European Socialists End Iran Visit After Discussing the Hostage Issue; Efforts 'Ruined by U.S.' No Details of Talk Disclosed U.N. Envoy Also in City | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/topics-declinefall-home-economics-ash-cities.html | Topics Decline/Fall; Home Economics Ash Cities | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/south-korea-troops-recapture-kwangju-in-predawn-strike-military.html | SOUTH KOREA TROOPS RECAPTURE KWANGJU IN PREDAWN STRIKE; Military Says 2 Were Killed in Light Resistance and 200 Arrested -- 4 Soldiers Are Injured Arrest of Opposition Leader South Korean Troops Retake Kwangju From Rebels in a Predawn Strike | True | By Henry Kamm Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/a-tangle-of-science-and-politics-lies-behind-study-at-love-canal.html | A Tangle of Science and Politics Lies Behind Study at Love Canal; Love Canal Plans Formulated Last Winter Control Group Needed Small Number Was Tested Study Cost $13,700 Governor Planned Strategy Dr. Picciano Is Criticized | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/financing-activity-to-slow-in-week.html | Financing Activity to Slow in Week | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/a-rare-retrospective-of-fortunys-designs-inspired-in-venice-designs.html | A Rare Retrospective Of Fortuny's Designs; Inspired in Venice Designs Can't Be Duplicated | True | By Susan Heller Anderson Special to the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/invitational-turf-handicap-is-captured-by-john-henry.html | Invitational Turf Handicap Is Captured by John Henry | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/sports-mogenburg-equals-highjump-record-pena-and-lange-set-records.html | Sports Mogenburg Equals High-Jump Record; Pena and Lange Set Records | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/final-arguments-heard-in-soldiers-murder-case.html | Final Arguments Heard In Soldier's Murder Case | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/rangers-set-back-angels-as-4-royals-1-phillies-7-pirates-6.html | Rangers Set Back Angels; A's 4, Royals 1 Phillies 7, Pirates 6 | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/indias-cola-bottlers-enmeshed-in-politics-identified-with.html | India's Cola Bottlers Enmeshed in Politics; Identified With Opposition Cola Bottlers in India Are Enmeshed in Politics Prime Minister's Son Speaks Up The Printing on the Label | True | By Michael T. Kaufman Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/obote-returns-to-uganda-today.html | Obote Returns to Uganda Today | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/200-cubans-flee-arkansas-camp-cuban-tugboat-joins-exodus.html | 200 Cubans Flee Arkansas Camp; Cuban Tugboat Joins Exodus | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/indy-prize-a-record-318019.html | Indy Prize a Record $318,019 | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/the-region-mother-and-son-9-slain-in-putnam-two-youths-seized-in.html | The Region; Mother and Son, 9, Slain in Putnam Two Youths Seized In Nassau Robberies For the Record | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/richard-j-powell-53-controller-of-bambergers-stores-in-jersey.html | Richard J. Powell, 53, Controller Of Bamberger's Stores in Jersey | True | | 1980-05-29 0:00 | TX 495172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/paper-mill-planned.html | Paper Mill Planned | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/credit-markets-shortterm-rates-expected-to-drop-fed-surprised.html | CREDIT MARKETS Short-Term Rates Expected to Drop; Fed Surprised Markets Weakening Economy a Factor | True | By John H. Allan | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/tug-towing-crippled-tanker-after-most-water-is-pumped-out.html | Tug Towing Crippled Tanker After Most Water Is Pumped Out | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/barbara-zenn-is-bride-of-robert-rediker.html | Barbara Zenn Is Bride of Robert Rediker | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/play-millers-clock-at-spoleto-usa-the-hoover-years.html | Play: Miller's 'Clock' At Spoleto U.S.A.; The Hoover Years | True | By Frank Rich | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/city-officials-weigh-using-us-guarantees-for-loans-would.html | City Officials Weigh Using U.S. Guarantees for Loans; Would Restructure Package City Weighs U.S. Loan Guarantees Could Be Awkward for Mayor | True | By Clyde Haberman | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/about-politics-taxcut-artist-in-california.html | About Politics Tax-Cut Artist in California | True | By Francis X. Clines Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/city-and-union-negotiators-far-apart-in-labor-talks-no-movement-on.html | City and Union Negotiators Far Apart in Labor Talks; No Movement on Money Issue City Seeking Modifications | True | By Damon Stetson | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/frommer-signs-pact-with-air-florida.html | Frommer Signs Pact With Air Florida | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/johns-hopkins-in-final-again.html | Johns Hopkins in Final Again | True | By Deane McGowen | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/uscs-vant-hof-takes-ncaa-tennis-crown.html | U.S.C.'s Van't Hof Takes N.C.A.A. Tennis Crown | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/rash-of-defects.html | Rash of Defects | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/lilliputian-luxembourg-is-taking-on-big-roles-in-western-europe.html | Lilliputian Luxembourg Is Taking on Big Roles in Western Europe; Staff to Be Stretched Thin Preference for a Professional Involved in World's Problems | True | By R.w. Apple Jr. Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/physicians-in-france-go-on-strike-to-protest-health-system-changes.html | Physicians in France Go on Strike To Protest Health System Changes; Doctors Could Set Some Fees Doctors' Groups Divided on Plan | True | By Frank J. Prial Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/south-africa-arrests-2-anglican-bishops-at-protest-first-arrest-for.html | South Africa Arrests 2 Anglican Bishops at Protest; First Arrest for Black Bishop Crackdown Is Signaled 25 Arrested in Port Elizabeth | True | By John F. Burns Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/east-germans-awaited-in-cuba.html | East Germans Awaited in Cuba | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/in-washington-officials-express-optimism-on-talks-israeli-politics.html | In Washington, Officials Express Optimism on Talks; Israeli Politics Called a Factor Israel Concerned About Security | True | By Bernard Gwertzman Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/marguerite-mccarthy-wed-to-dr-jerome-donar-waye.html | Marguerite McCarthy Wed to Dr. Jerome Donar Waye | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/2d-arrest-made-in-killing-of-queens-honor-student-he-made.html | 2d Arrest Made in Killing Of Queens Honor Student; 'He Made Statements' Suspect Hopes for Mercy 2d Arrest Made in Killing of Queens Honor Student | True | By Peter Kihss | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/inquiry-on-jordan-is-said-to-report-no-basis-for-druguse-indictment.html | Inquiry on Jordan Is Said to Report No Basis for Drug-Use Indictment; F.B.I. Administered Tests Jordan Inquiry Said to Find No Data for Indictment on Drug Charges Another Subject for Inquiry Machine Widely Used Support for Allegations | True | By Edward T. Pound Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/cosmos-win-challenge-cup-with-11-tie-how-they-scored-cosmos-tactics.html | Cosmos Win Challenge Cup With 1-1 Tie; How They Scored Cosmos' Tactics Cosmos Capture Tourney | True | By Alex Yannis Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/sports-today-baseball-harness-racing-jaialai-tennis-thoroughbred.html | Sports Today; BASEBALL HARNESS RACING JAI-ALAI TENNIS THOROUGHBRED RACING | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/giants-mckinney-is-traded.html | Giants' McKinney Is Traded | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/jersey-court-chief-plans-inquiry-into-rate-of-failure-in-bar-exam.html | Jersey Court Chief Plans Inquiry Into Rate of Failure in Bar Exam; Average Score: 138.5 | True | By Martin Gansberg | 1980-05-29 0:00 | TX 495172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/carter-now-backs-higher-service-pay-president-greets-6500-navy-men.html | CARTER NOW BACKS HIGHER SERVICE PAY; President Greets 6,500 Navy Men Returning After 9-Month Tour Carter Greets Navy Men After Long Voyage; He Now Backs Pay Increase Carter Goes Back to Washington 'Some Peace and Quiet' | True | By Bernard Weinraub Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/the-worldly-and-the-innocent-miss-midler-wrote-book-alone-learning.html | The Worldly and the Innocent Miss Midler; Wrote Book Alone Learning the Ground Rules Working Out Own Deals 'Really a Prude at Heart' | True | By Janet Maslin | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/mount-st-helens-is-quiet-as-a-new-cleanup-begins-some-hit-a-second.html | Mount St. Helens Is Quiet As a New Cleanup Begins; Some Hit a Second Time 5 Rescued Near Lake Ports Losing Revenue | True | By Wayne King Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/isuzu-motors-sells-gm-cars.html | Isuzu Motors Sells G.M. Cars | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/piano-works-of-schumann-by-mrs-goldin.html | Piano: Works Of Schumann By Mrs. Goldin | True | By Peter G. Davis | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/going-out-guide-world-on-a-string-bumps-and-bruises-blues-pair.html | GOING OUT Guide; WORLD ON A STRING BUMPS AND BRUISES BLUES PAIR | True | BALLET HOTHOUSEC. Gerald Fraser | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/refugee-camp-is-calm-again-but-frustrations-remain-dont-understand.html | Refugee Camp Is Calm Again but Frustrations Remain; Don't Understand Detention | True | By Joseph B. Treaster Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/anderson-seeking-aid-for-veterans-visits-hospital-wards.html | Anderson Seeking Aid for Veterans; Visits Hospital Wards | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/doing-it-irans-way.html | Doing It Iran's Way | True | By Mary Catherine Bateson | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/aides-doubtful-carter-will-clinch-nomination-in-3-primaries-today.html | Aides Doubtful Carter Will Clinch Nomination in 3 Primaries Today; Idaho Also to Vote Four States Ignored | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/priest-is-sentenced-to-10-years-in-suffocation-of-child-in-france.html | Priest Is Sentenced to 10 Years In Suffocation of Child in France | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/police-report-no-suspects-in-digest-editors-strangling.html | Police Report No Suspects in Digest Editor's Strangling | True | By James Feron Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/moderate-earthquake-in-lima.html | Moderate Earthquake in Lima | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/the-un-today-general-assembly-trusteeship-council.html | The U.N. Today; GENERAL ASSEMBLY TRUSTEESHIP COUNCIL | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/3-miami-blacks-held-in-killings-of-3-whites-during-the-rioting.html | 3 Miami Blacks Held in Killings Of 3 Whites During the Rioting; Returning From Fishing Trip | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/qa.html | Q&A | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/czaravich-takes-metropolitan-czaravich-beats-state-dinner-by-nose.html | Czaravich Takes Metropolitan; Czaravich Beats State Dinner by Nose in Metropolitan Rise in Takeout Assailed Ben Fab Passes Belmont | True | By James Tuite | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/books-of-the-times-tantalizing-mysteries-miles-of-comedy.html | Books of The Times; Tantalizing Mysteries Miles of Comedy | True | By Christopher Lehmann-Haupt | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/for-some-a-day-of-solemnity-for-others-a-day-to-enjoy-less-and-less.html | For Some, a Day of Solemnity; for Others, a Day to Enjoy; 'Less and Less' Each Year | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/many-voters-undecided-in-new-jerseys-primary-carter-never-carried.html | Many Voters Undecided In New Jersey's Primary; Carter Never Carried State Kennedy Attacks Defected No TV Ads for Kennedy Fight in Hudson County | True | By Joseph F. Sullivan Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/its-the-fathers-child-i-am-simply-growing-it-for-him-had-to.html | It's the Father's Child I Am Simply Growing It for Him; Had to Convince Her Husband | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/fire-truck-stolen-for-a-weekend.html | Fire Truck Stolen for a Weekend | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/study-of-death-penalty-sought-by-rights-group.html | Study of Death Penalty Sought by Rights Group | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/2-million-pace-at-meadowlands.html | $2 Million Pace At Meadowlands | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/vietnam-accuses-china-of-raids.html | Vietnam Accuses China of Raids | True | | 1980-05-29 0:00 | TX 495172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/gop-seeks-way-to-regain-assembly-5050-chance-two-lines-on-ballot.html | G.O.P. Seeks Way to Regain Assembly; '50-50' Chance Two Lines on Ballot Technique Is Simple | True | By Maurice Carroll | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/los-angeles-immigrants-a-major-force-thousands-changing-citys.html | Los Angeles Immigrants a Major Force; Thousands Changing City's Political and Economic Control Demographic Changes | True | By Robert Lindsey Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/mass-grave-tells-savage-story-of-indian-strife-indians.html | Mass Grave Tells Savage Story of Indian Strife; Indians | True | By Boyce Rensberger | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/st-louis-ends-streak-at-10-hitters-ride-to-rescue-cards-exile-two.html | St. Louis Ends Streak at 10; Hitters Ride to Rescue Cards Exile Two Pitchers Cards End Streak, Beating Mets Boyer Considers Mysteries Dodgers 4, Reds 0 Reds 5, Dodgers 4 Expos 4, Cubs 0 Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/television.html | Television | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/the-doctors-world-a-physicians-singular-career.html | The Doctor's World; A Physician's Singular Career | True | By Lawrence K. Altman, M.d. | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/gerulaitis-struggles-to-victory-in-paris-worlds-top-clay-event.html | Gerulaitis Struggles To Victory in Paris; World's Top Clay Event Connors Likes the Crowd | True | Special to The New York Times | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/surrogate-mothers-a-controversial-solution-to-infertility-contract.html | Surrogate Mothers: A Controversial Solution to Infertility; Contract on the Terms Sister Is Surrogate Mother Response Has Not Been Great | True | By Anna Quindlen | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-27 | 1980-05-27 | https://www.nytimes.com/1980/05/27/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-29 0:00 | TX 495172 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/duran-plans-old-tricks-on-leonard-duran-is-planning-old-tricks.html | Duran Plans 'Old Tricks' On Leonard; Duran Is Planning 'Old Tricks' | True | By Michael Katz Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/stage-trendy-comedies-whither-feminism.html | Stage: Trendy Comedies; Whither Feminism? | True | By John Corry | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/begin-is-said-to-invite-saudi-leader-to-israel.html | Begin Is Said to Invite Saudi Leader to Israel | True | Special to The New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/shue-replaces-motta-as-coach-of-bullets-firstplace-improvement.html | Shue Replaces Motta As Coach of Bullets; First-Place Improvement Miami Wins and Heads For College World Series | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/amex-to-add-put-options.html | Amex to Add Put Options | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/sports-of-the-times-one-may-ask-which-sugar.html | Sports of The Times; One May Ask, 'Which Sugar?' | True | RED SMITH | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/body-of-si-girl-found-in-septic-tank-tank-was-ready-for-cleaning.html | Body of S.I. Girl Found in Septic Tank; Tank Was Ready for Cleaning Father Suspected a Kidnapping | True | By Anna Quindlen | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/greenwichs-top-official-embattled-over-changes-three-proposals.html | Greenwich's Top Official Embattled Over Changes; Three Proposals Rejected Top Official of Greenwich Embattled Over Its Future Won Re-election by 109 Votes Pollution and Politics | True | By Leslie Bennetts Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/wholesaler-credit-pact-ruled-illegal-high-court-calls-curb-on.html | Wholesaler Credit Pact Ruled Illegal; High Court Calls Curb on Retailers Price Fixing Effect on Prices Cited Fixing by Wholesalers Of Credit Is Ruled Illegal Indian Preference Oil Subpoenas | True | Special to The New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/mississippi-shipyard-production-stopped-as-pickets-halt-workers.html | Mississippi Shipyard Production Stopped as Pickets Halt Workers | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/traditional-dishes-of-nouvelle-cuisine-nouvelle-cuisine-recipes.html | 'Traditional' Dishes Of Nouvelle Cuisine; Nouvelle Cuisine Recipes Sorbet aux Fruits De Passion (Passion fruit sherbet) Sorbet au Melon (Cantaloupe sherbet) Tarte au Kiwi (Kiwi custard tart) Croustade (Pie shell) Creme Patissiere (Pastry cream) | True | By Craig Claiborne | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/business-records.html | Business Records | True | | 1980-05-30 0:00 | TX 477847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/chrysler-mitsubishi-hold-talks-joint-production-in-us-explored.html | Chrysler, Mitsubishi Hold Talks; Joint Production In U.S. Explored Mitsubishi Explores Prospects | True | By Reginald Stuart Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/kitchen-equipment-savarin-molds.html | Kitchen Equipment Savarin Molds | True | PIERRE FRANEY | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/washington-chairman-of-the-bored.html | WASHINGTON Chairman Of The Bored | True | By James Reston | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/carter-victorious-in-three-primaries-still-shy-of-nomination-total.html | CARTER VICTORIOUS IN THREE PRIMARIES; Still Shy of Nomination Total After Kentucky, Arkansas, Nevada Carter Is Victor in Nevada, Arkansas and in Kentucky Kennedy Showing in Nevada Voting With Face Masks | True | By Hedrick Smith | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/teamster-pension-fund-records-reported-subpoenaed-in-chicago.html | Teamster Pension Fund Records Reported Subpoenaed in Chicago | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/dunkirk-after-40-years-rescue-is-casualty-of-time.html | Dunkirk After 40 Years: Rescue Is Casualty of Time | True | By Drew Middleton Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/juan-valmaggia-leader-in-argentine-journalism.html | Juan Valmaggia, Leader In Argentine Journalism | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/pictureperfect-weather-caresses-new-york.html | Picture-Perfect Weather Caresses New York | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/if-america-wants-real-allies.html | If America Wants Real Allies | True | By Michel Jobert | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/market-place-american-brands-outlook.html | Market Place; American Brands' Outlook | True | Robert Metz | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/careers-new-hope-for-science-and-arts.html | Careers; New Hope For Science And Arts | True | Elizabeth M. Fowler | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/qa.html | Q&A | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/business-digest-the-economy-international-companies-markets-todays.html | BUSINESS Digest; The Economy International Companies Markets Today's Columns | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/most-in-survey-support-social-security-but-fear-for-systems-future.html | Most in Survey Support Social Security but Fear for System's Future; Favored Tax Increase Most Relying on System | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/art-thrives-in-a-former-torpedo-factory.html | Art Thrives in a Former Torpedo Factory | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/news-of-the-theater-london-hit-is-latest-on-list-of-fall-imports.html | News of the Theater London Hit Is Latest On List of Fall Imports; Runyon by Newcomers Robman Heads Phoenix | True | By Carol Lawson | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/2d-suspect-is-said-to-tell-of-role-in-slaying-of-student-in-queens.html | 2d Suspect Is Said to Tell of Role In Slaying of Student in Queens; Suspect Arraigned on Charges | True | By Peter Kihss | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/public-can-now-listen-to-tapes-of-watergate.html | Public Can Now Listen To Tapes of Watergate | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/tiger-misplays-help-yanks-triumph-96-jones-has-surgery-played-in.html | Tiger Misplays Help Yanks Triumph, 9-6; Jones Has Surgery; Played in First 40 Games The Play Gets Sloppier Yanks Beat Tigers; Jones Has Surgery Yankees Box Score White Sox 2, Twins 0 | True | By Murray Chass | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/correction.html | CORRECTION | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/chess-an-ambivalent-complex-either-side-can-be-hanged-threestage.html | Chess:; An Ambivalent Complex Either Side Can Be Hanged Three-Stage Development | True | By Robert Byrne | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/cardinals-bow-95-to-mets-torre-was-worried-mets-top-cards-95-mets.html | Cardinals Bow, 9-5, To Mets; Torre Was Worried Mets Top Cards, 9-5 Mets Take 2-0 Lead Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/world-news-briefs-new-liberian-leader-barred-from-west-african.html | World News Briefs; New Liberian Leader Barred From West African Meeting Rights Group Assails Bonn On Treatment of Guerrillas 10 Civilians Reported Slain In Clash in El Salvador Greek Leader Urges NATO To Hasten Reintegration | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/theres-gold-to-be-found-in-32-states.html | There's Gold to Be Found in 32 States | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/cab-approves-special-air-fares.html | C.A.B. Approves Special Air Fares | True | | 1980-05-30 0:00 | TX 477847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/schmidt-to-visit-moscow-june-30-return-for-brezhnevs-78-visit.html | Schmidt to Visit Moscow June 30; Return for Brezhnev's '78 Visit | True | By John Vinocur Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/real-estate-new-center-for-irving-trust-mitsubishi-lease.html | Real Estate; New Center For Irving Trust Mitsubishi Lease | True | Alan S. Oser | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/cosmos-keep-starters-guessing-other-starters-warm-the-bench.html | Cosmos Keep Starters Guessing; Other Starters Warm the Bench | True | By Alex Yannis | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/books-of-the-times-a-lack-of-belonging-rediscovered-in-1950s.html | Books of The Times; A Lack of Belonging Rediscovered in 1950s | True | By Anatole Broyard | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/the-region-police-seeking-leads-in-murder-of-editor-35-million-to.html | The Region; Police Seeking In Murder of Editor $3.5 Million to Buy Half-Acre of Land L.I. Man Out on Bail In 1954 Murder Case | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/soviet-says-olympic-boycotters-can-reverse-decision-and-attend.html | Soviet Says Olympic Boycotters Can Reverse Decision and Attend; Reaction of Soviet Citizens U.S. Says 60 Will Boycott Olympic Decisions: Who Plans to Go | True | By Craig R. Whitney Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/air-fares-to-coast-fall-as-competition-grows-air-fares-to-coast.html | Air Fares to Coast Fall As Competition Grows; Air Fares to Coast Fall As Competition Grows Reductions Outside Northeast | True | By Winston Williams | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/youll-need-a-pan-tweezers-and-luck.html | You'll Need a Pan, Tweezers and Luck | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/us-immigration-panel-near-an-agreement-on-new-policy-goals-no.html | U.S. Immigration Panel Near an Agreement on New Policy Goals; No Guarantee of Quick Approval 3 Agencies Make Policy Policy on Illegal Aliens | True | By Robert Pear Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/notes-on-people-boy-scout-earns-all-118-merit-badges-offered-river.html | Notes on People; Boy Scout Earns All 118 Merit Badges Offered River House Rebuttal in Vanderbilt Case Bruce Jenner Drops Opposition to Olympic Boycott City Bar Association Elects Its 50th President The 'Proud 'Honker' | True | Judith Cummings Albin Krebs | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/credit-markets-caution-by-investors-lowers-prices-a-bit-some.html | CREDIT MARKETS; Caution by Investors Lowers Prices a Bit; Some Interest Rates Plunge New Issues Draw Investors Lower Than Oregon Yields | True | By John H. Allan | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/president-wont-debate-anderson-independent-hopes-called-fantasy-no.html | President Won't Debate Anderson; Independent Hopes Called Fantasy; No League Decision Yet Reagan Would Debate Anderson | True | By Terence Smith Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/exconvict-guilty-of-murdering-officer-officers-had-stopped-car.all.html | Ex-Convict Guilty of Murdering Officer; Officers Had Stopped Car All 3 Hit by Bullets Identified by Witnesses | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/dockworkers-master-contract-settled-4-months-early.html | Dockworkers' Master Contract Settled 4 Months Early | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/when-the-troops-finally-came-kwangju-revolt-became-a-rout-inn.html | When the Troops Finally Came, Kwangju Revolt Became a Rout; Inn Rocked by Detonations When the Troops Finally Came, Kwangju Revolt Became a Rout Heavy Price Paid by Both Sides Bodies Flown to Capital 'Random Nature of Beatings' | True | By Henry Scott Stokes Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/placid-borrows-1-billion-to-pay-off-hunts-debts-placid-borrows-a.html | Placid Borrows $1 Billion To Pay Off Hunts' Debts; Placid Borrows a Billion for Hunt Debt | True | By Karen W. Arenson | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/obote-goes-home-to-seek-a-new-uganda-enriched-by-diverting-relief.html | Obote Goes Home to Seek a 'New Uganda', Enriched by Diverting Relief | True | By Pranay B. Gupte Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/earnings-firestone-reports-loss-westvaco-gains-135-westvaco.html | EARNINGS; Firestone Reports Loss; Westvaco Gains 13.5%; Westvaco | True | By Phillip H. Wiggins | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/councilwoman-codd-endorsed.html | Councilwoman Codd Endorsed | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/margaret-b-freeman-80-dies-curator-emeritus-of-the-cloisters.html | Margaret B. Freeman, 80, Dies; Curator Emeritus of the Cloisters | True | | 1980-05-30 0:00 | TX 477847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/impact-of-negative-tv-ads-may-hurt-democrats-bound-to-turn-people.html | Impact of 'Negative' TV Ads May Hurt Democrats; 'Bound to Turn People Off' Negative Ads Against Kennedy Carter Nears Spending Limit | True | By Bernard Weinraub Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/21day-festival-of-pbss-best.html | 21-Day Festival of PBS's Best | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/congressman-mayor-of-camden-and-2-indicted-in-abscam-inquiry-other.html | Congressman, Mayor of Camden And 2 Indicted in Abscam Inquiry; Other Indictments Expected Congressman, Mayor and 2 Indicted in Abscam Inquiry Vital Tool in Staying Deportation Money Allegedly Divided Errichetti Denies Charges Penalties for Crimes | True | By Leslie Maitland | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/report-about-cholesterol-draws-agreement-and-dissent-current.html | Report About Cholesterol Draws Agreement and Dissent; Current Medical Opinion Unsuccessful Efforts Cited | True | By Lawrence K. Altman | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/machine-tool-orders-off-22.html | Machine Tool Orders Off 22% | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/two-banks-acquired.html | Two Banks Acquired | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/a-restaurant-colleges-recipe-for-learning.html | A Restaurant College's Recipe for Learning | True | FLORENCE FABRICANT | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/tigers-get-cowens-white-homer-wins-game.html | Tigers Get Cowens; White Homer Wins Game | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/riggs-bank-lending-to-yugoslavia-heads-project-involving-others-3.html | Riggs Bank Lending to Yugoslavia; Heads Project Involving Others 3 Power Stations Planned | True | Special to The New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/currency-markets-dollar-broadly-lower-gold-up-in-slow-trading-quiet.html | CURRENCY MARKETS Dollar Broadly Lower; Gold Up in Slow Trading; Quiet Dealings in Europe | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/dividends.html | Dividends | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/sketches-of-four-indicted-in-corruption-investigation.html | Sketches of Four Indicted in Corruption Investigation | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/conrail-laying-off-1750.html | Conrail Laying Off 1,750 | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/vote-the-party-not-the-man.html | Vote the Party, Not the Man | True | By Robert M. Worcester | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/parachute-packer-is-acquitted-in-officers-plunge-no-bitter-feelings.html | Parachute Packer Is Acquitted in Officer's Plunge; No Bitter Feelings | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/theater-of-the-fields-father-and-son-at-odds-plenty-of-real-life.html | Theater: 'Of the Fields,' Father and Son at Odds; Plenty of Real Life | True | By Frank Rich | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/commodities-precious-metals-climb-wheat-and-corn-also-up-weather.html | COMMODITIES Precious Metals Climb; Wheat and Corn Also Up; Weather Continues to Dominate | True | By H.j. Maidenberg | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/events-today-theater-music.html | Events Today; Theater Music | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/heinz-ulrich-53-dies-executive-at-the-times.html | Heinz Ulrich, 53, Dies; Executive at The Times | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/supreme-court-roundup-uses-of-illegally-seized-evidence-widened.html | Supreme Court Roundup Uses of Illegally Seized Evidence Widened; Dissenting View of Brennan Puerto Rican Welfare Federal Benefits Prison Guards Professional Tax | True | By Linda Greenhouse Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/the-city-2d-harlem-leader-yields-on-sydenham-irving-trust-plans-85.html | The City; 2d Harlem Leader Yields on Sydenham Irving Trust Plans $85 Million Building Tudor City Proposal | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/exxon-units-pilot-plant.html | Exxon Unit's Pilot Plant | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/canadas-gundy-set-for-boom-canadas-gundy-set-for-boom-competition.html | Canada's Gundy Set for Boom; Canada's Gundy Set for Boom Competition Expected to Grow 'Good Organization Man' Canada's Leading Investment Banking Firms | True | Special to The New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/investor-favorites-lead-stock-rally.html | Investor Favorites Lead Stock Rally | True | By Vartanig G. Vartan | 1980-05-30 0:00 | TX 477847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/korean-leaders-appeal-for-unity-but-fears-of-further-unrest-persist.html | Korean Leaders Appeal for Unity, But Fears of Further Unrest Persist; Greater Tension Predicted Special Panel Ordered South Korean Leaders Urge Unity | True | By Henry Kamm Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/higher-transit-fares-and-taxes-too.html | Higher Transit Fares and Taxes, Too | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/angels-charges-denied.html | 'Angels' Charges Denied | True | Special to The New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/jesuit-says-innovations-need-not-await-vatican-mass-in-african.html | Jesuit Says Innovations Need Not Await Vatican; Mass in African Languages | True | By Robert Blair Kaiser | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/uniformed-services-to-review-demands-city-unions-considering.html | UNIFORMED SERVICES TO REVIEW DEMANDS; City Unions Considering Possible Revisions of Their Proposals in New York Labor Talks | True | By Damon Stetson | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/begin-proposes-peace-treaty-foe-as-defense-minister-begin-names-an.html | Begin Proposes Peace Treaty Foe as Defense Minister; Begin Names an Opponent of Peace Treaty With Egypt as Defense Chief | True | By David K. Shipler Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/four-banks-cut-prime-rate-to-14-morgans-drop-is-2-points.html | Four Banks Cut Prime Rate to 14%; Morgan's Drop Is 2 Points | True | By Isadore Barmash | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/panel-reports-healthy-americans-need-not-cut-intake-of-cholesterol.html | Panel Reports Healthy Americans Need Not Cut Intake of Cholesterol; Nutrition Board Challenges Notion That Such Dietary Change Could Prevent Coronary Heart Disease Cut in Salt Intake Urged Concern Voiced on Promises Panel Holds Healthy Americans Need Not Cut Cholesterol Intake Link Largely Circumstantial | True | By Jane E. Brody | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/polish-underground-publisher-flouts-censor-and-thrives-foreign.html | Polish Underground Publisher Flouts Censor and Thrives; Foreign Works Also Printed Idea Came to Him While in Jail Illicit Press Has Some Coups Attitude of Authorities Unclear Protest Campaign Organized | True | By John Damton Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/the-un-today.html | The U.N. Today | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/chronology-of-the-inquiry-other-inquiries-followed-meetings.html | Chronology of the Inquiry; Other Inquiries Followed Meetings Arranged | True | By Wolfgang Saxon | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/giants-mendenhall-and-lloyd-may-not-be-returning-to-club-outlook.html | Giants' Mendenhall and Lloyd May Not Be Returning to Club; Outlook for Mendenhall Five Giants Traded | True | Special to The New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/topics-painted-youth-beastly-beauty-strike-strikers.html | Topics Painted Youth; Beastly Beauty Strike Strikers | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/yastrzemski-homer-in-9th-paces-red-sox-indians-7-orioles-6-brewers.html | Yastrzemski Homer In 9th Paces Red Sox; Indians 7, Orioles 6 Brewers 4, Mariners 1 Reds 6, Dodgers 1 | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/new-demand-seen-for-urethane-producers-add-plant-capacity-as-uses.html | New Demand Seen for Urethane; Producers Add Plant Capacity As Uses Grow Popular as Insulation Makers of Urethane Anticipate Boom Big Numbers Foreseen $100 Million Spent by BASF | True | By Agis Salpukas | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/the-vote-tally.html | The Vote Tally | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/opec-finance-ministers-meet-in-vienna.html | OPEC Finance Ministers Meet in Vienna | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-05-30 0:00 | TX 477847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/recipes-for-the-new-noodles-wholewheat-fettuccine-with-mushrooms.html | Recipes for the New Noodles; Whole-Wheat Fettuccine With Mushrooms Whole-Wheat Macaroni With Sausage Whole-Wheat Spaghetti Primavera Whole-Wheat Eggplant Lasagne Soba Noodle Salad | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/steel-output-down-in-week.html | Steel Output Down in Week | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/chinese-leader-in-japan-asserts-north-korea-wont-exploit-crisis.html | Chinese Leader, in Japan, Asserts North Korea Won't Exploit Crisis; Action by Rightists Feared | True | Special to The New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/members-of-the-board-on-food-and-nutrition.html | Members of the Board On Food and Nutrition | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn Collins | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/control-board-director-tells-koch-of-serious-doubts-on-81-budget.html | Control Board Director Tells Koch Of 'Serious' Doubts on '81 Budget; Response by Koch Board's Likely Action | True | By Ronald Smothers | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/south-africa-racial-changes-maintain-white-domination-political.html | South Africa Racial Changes Maintain White Domination; Political Rights Only in Homelands Trouble with Right Wing Premier Created New Forums | True | By John F. Burns Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/going-out-guide-crafty-some-have-it-back-in-town.html | GOING OUT Guide; CRAFTY SOME HAVE IT BACK IN TOWN | True | C. Gerald Fraser | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/world-gold.html | World Gold | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/toyotas-sales-steady-in-us.html | Toyota's Sales Steady in U.S. | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/mexico-to-sell-oil-to-canada-50000-barrels-a-day-promised-outlook.html | Mexico To Sell Oil To Canada; 50,000 Barrels A Day Promised Outlook for More Deliveries Both Nations Rely on U.S. | True | By Henry Giniger | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/gardens-at-monets-farmhouse-bloom-again-american-benefactors-wanted.html | Gardens at Monet's Farmhouse Bloom Again; American Benefactors Wanted a Jardin de Cure Paid $250 for Poppy Bush | True | By Flora Lewis Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/church-activists-freed-from-jail-in-johannesburg-but-face-trials.html | Church Activists Freed From Jail In Johannesburg but Face Trials | True | Special to The New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/president-opposes-conferees-budget-over-arms-outlays-wants-house-to.html | PRESIDENT OPPOSES CONFEREES' BUDGET OVER ARMS OUTLAYS; WANTS HOUSE TO REJECT PLAN White House Seeks a Proposal for 1981 That Has a Larger Share for Social Programs $153.7 Billion for Military The Anderson Factor Carter Opposes Proposed Budget | True | By Edward Cowan Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/wholewheat-pasta-new-noodles-in-old-shapes-where-to-buy-and-how-to.html | Whole-Wheat Pasta: New Noodles In Old Shapes; Where to Buy and How to Cook Whole-Wheat Pasta Fresh Whole-Wheat Pasta Packaged Whole-Wheat Pasta | True | By Florence Fabricant | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/stage-american-tragedy-in-capital-from-dreiser.html | Stage: 'American Tragedy' in Capital; From Dreiser | True | By Mel Gussow | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/personal-health-walking-can-promote-physical-fitness-without-the.html | Personal Health; Walking can promote physical fitness without the risks and bother of jogging. | True | Jane E. Brody | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/us-rebuff-to-israel-on-diamonds-us-rebuff-for-israel-on-stockpile.html | U.S. Rebuff To Israel on Diamonds; U.S. Rebuff for Israel On Stockpile Diamonds | True | By Clyde H. Farnsworth Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/united-front-still-eludes-afghan-guerrillas-pleas-for-arms-go.html | United Front Still Eludes Afghan Guerrillas; Pleas for Arms Go Unheard Eight Mysterious Explosions Threat to Pursue Guerrillas Burden of Caring for Refugees | True | By Marvine Howe Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/3-officers-in-a-scuffle-over-diplomats-car-facing-police-charges.html | 3 Officers in a Scuffle Over Diplomat's Car Facing Police Charges; Car Had Diplomatic Plates | True | | 1980-05-30 0:00 | TX 477847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/letters-tight-sands-gas-and-the-energy-regulators-toward-a-nation.html | Letters; 'Tight Sands' Gas and the Energy Regulators Toward a Nation Of Maintainers If It's Reagan the Democrats Want Anderson Carter's Lot William Ryan's Vision The Balloon That Nearly Crossed a Continent Budget-Balance Folly MX Trade-In Value | True | CHARLES B. CURTISJOHN YOUNGCHARLES L. BLACK JR.RICHARD GRAYSONJAMES GUTMANNJ.D. LIVERMORESTEVE KRONOVETRICHARD L.T. WOLFSON | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/carson-faces-surgery-may-be-off-in-summer.html | Carson Faces Surgery, May Be Off in Summer | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/fish-is-greeted-coolly-at-buckingham-palace.html | Fish Is Greeted Coolly At Buckingham Palace | True | Special to The New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/television.html | Television | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/60minute-gourmet-moussaka-a-la-grecque-greek-salad.html | 60-Minute Gourmet; Moussaka a la Grecque Greek Salad | True | By Pierre Franey | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/kitchen-library-zabars-and-cheeses.html | Kitchen Library: Zabar's and Cheeses | True | CRAIG CLAIBORNE | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/profile-for-arrests-of-drug-suspects-at-airports-survives-a-test-in.html | Profile for Arrests of Drug Suspects At Airports Survives a Test in Court; No Majority for Any Theory Suspect Linked to Profile | True | Special to The New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/private-lives.html | Private Lives | True | John Leonard | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/advertising-arctic-lites-and-rosser-reeves-part-2-centerfold-set.html | Advertising Arctic Lites And Rosser Reeves Part 2 Centerfolds Set For July Playboy Canada Dry's U.S. Man Moves Over to Marschalk SSC&B Announces A Couple of Promotions 8 Conde Nast Magazines Open Joint Detroit Office People Addendum | True | Philip H. Dougherty | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/around-the-nation-pastor-seeking-to-head-southern-baptist-group.html | Around the Nation; Pastor Seeking to Head Southern Baptist Group Tall Ships Will Celebrate Boston's 350th Birthday Deposit-Box Robbery Could Total $3.5 Million Louisiana Votes to Expel Iranians From State Schools Deputy Is Seized by Inmates In Tennessee Escape Effort | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/tv-life-and-horror-in-prison.html | TV: Life And Horror In Prison | True | By John J. O'Connor | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/miss-jaeger-ousted-borg-gains-miss-jaeger-is-eliminated.html | Miss Jaeger Ousted; Borg Gains; Miss Jaeger Is Eliminated | True | Special to The New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/us-policy-on-iran.html | U.S. Policy On Iran | True | By Gus Hall | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/broadcast-media-aircraft-crash.html | Broadcast Media Aircraft Crash | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/carter-signs-food-stamp-bill.html | Carter Signs Food Stamp Bill | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/soviet-and-hungarian-astronauts-board-the-salyut-6-space-station.html | Soviet and Hungarian Astronauts Board the Salyut 6 Space Station | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/bridge-favorites-suddenly-victims-in-reisinger-knockout-play.html | Bridge;; Favorites Suddenly Victims In Reisinger Knockout Play | True | By Alan Truscott | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/miss-talavera-conner-prevail.html | Miss Talavera, Conner Prevail | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/laser-disc-won-by-altschiller.html | Laser Disc Won By Altschiller | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/haig-manoogian-head-of-nyu-film-studies.html | Haig Manoogian, Head Of N.Y.U. Film Studies | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/best-buys-good-news-food-prices-hold-steady-shoppers-guide.html | Best Buys; Good news: Food prices hold steady SHOPPER'S GUIDE | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/a-fair-remedy-for-fair-housing.html | A Fair Remedy for Fair Housing | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/sports-today.html | Sports Today | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/iran-bank-sets-order-on-trade.html | Iran Bank Sets Order on Trade | True | | 1980-05-30 0:00 | TX 477847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/business-people-antitrust-official-resigns-at-ftc-japanese-banker.html | BUSINESS PEOPLE; Antitrust Official Resigns at F.T.C. Japanese Banker Rises | True | Leonard Sloane | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/better-security-for-camp-asked-as-refugees-flee-all-caught-but.html | Better Security For Camp Asked As Refugees Flee; All Caught, but Arkansas Governor Sends Appeal Cuban Tug Back Minus 4 | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/american-home-drops-becton-plan.html | American Home Drops Becton Plan | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/us-and-china-stress-joint-response-to-soviet.html | U.S. and China Stress Joint Response to Soviet | True | Special to The New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/empty-bronx-buildings-angered-former-tenants-inhumane-official-says.html | Empty Bronx Buildings, Angered Former Tenants; 'Inhumane,' Official Says A Wave of New Violations Rumors of Eviction | True | By Michael Goodwin | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/iran-says-output-of-oil-is-down.html | Iran Says Output Of Oil Is Down | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/richard-w-eddy-62-executive-with-union-carbide-europe-inc.html | Richard W. Eddy, 62, Executive With Union Carbide Europe Inc. | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/love-canal-families-balk-at-further-tests-us-still-hopes-for.html | Love Canal Families Balk at Further Tests; U.S. Still Hopes for Participation Stress of Moving Cited | True | By Josh Barband Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/the-philharmonic-tennstedt.html | The Philharmonic: Tennstedt | True | By Donal Henahan | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/discoveries-covers-always-in-vogue-bye-bye-birdie-threads-of.html | DISCOVERIES; Covers Always in Vogue Bye, Bye Birdie Threads of History Clay at Play Return Trip Tote | True | Angela Taylor | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/campaign-report-ford-endorses-reagan-saying-he-has-nomination.html | Campaign Report; Ford Endorses Reagan, Saying He Has Nomination Kennedy Says Bush Showed Merits of a Party Debate Reagan Denies Knowledge Of Independent Fund Drive Rivals' Economic Policies Assailed by Anderson | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/leonards-reach-clipped-4-inches.html | Leonard's Reach Clipped 4 Inches | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/new-earthquake-jolts-high-sierra-injuring-7-and-causing-rockslides.html | New Earthquake Jolts High Sierra, Injuring 7 and Causing Rockslides; Four Admitted at Hospitals Water System Not Damaged Tremors Delay Volcano Search | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/company-news-icc-asks-cutback-of-rock-island-lines-mcdonalds.html | COMPANY NEWS; I.C.C. Asks Cutback Of Rock Island Lines McDonald's Outlook Called Excellent Hiram Walker Unit Seeks Scurry Oil A.&P. Seeks to Add To Common Shares M-G-M Amends Incorporation Order Bethlehem to Close A Furnace Upstate McDermott Unit Gets Brazil Contract K Mart Offers Mixed Forecast | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/bush-with-time-to-relax-again-ponders-political-future-an-updowndown.html | Bush, With Time to Relax Again, Ponders Political Future; An Up-and-Down Race Some Advice for Reagan 'Make Carter the Issue' A Moderate With Experience | True | By Douglas E. Kneeland Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/shining-and-empire-set-records-early-start-quick-decline.html | 'Shining' and 'Empire' Set Records; Early Start, Quick Decline | True | By Aljean Harmetz | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/economic-scene-efforts-to-trim-opecs-power.html | Economic Scene; Efforts to Trim OPEC's Power | True | Leonard Silk | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/regulating-federal-regulators.html | Regulating Federal Regulators | True | By David L. Boren and Carl Levin | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/radio.html | Radio | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/whats-a-boycott-between-friends.html | What's a Boycott Between Friends? | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/the-new-american-wines-in-idaho-a-quality-find-wine-talk.html | The New American Wines In Idaho, A Quality Find; Wine Talk | True | By Terry Robards | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/assembly-adopts-bill-to-tighten-coop-conversion-requirements-senate.html | Assembly Adopts Bill To Tighten Co-op Conversion Requirements; Senate Must Approve Measure Bill for Crime Victim Signed | True | By Selvyn Raab Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/continuing-unrest-in-korea-is-feared-us-worried-that-military-will.html | CONTINUING UNREST IN KOREA IS FEARED; U.S. Worried That Military Will Try to Maintain Dictatorship After Putting Down Rebellion U.S. Concern Over Korea Is Strong 'Spirit of Reconciliation' Firm U.S. Action Urged | True | By Bernard Gwertzman Special To the New York Times | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/professor-on-li-accused-of-plot-to-make-drugs-chemist-and-son.html | Professor on L.I. Accused of Plot To Make Drugs; Chemist and Son Indicted Linked to School Lab N.Y.U. Professor Was Charged Undercover Agents Took Part | True | By Lee A. Daniels | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/three-100000-prizes-go-for-cancer-research.html | Three $100,000 Prizes Go for Cancer Research | True | | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/top-recruit-is-allround-star.html | Top Recruit Is All-Round Star | True | By Carrie Seidman | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/the-great-gold-rush-of-80-at-500-an-ounce-the-gold-rush-of-1980.html | The Great Gold Rush of '80; At $500 an Ounce, the Gold Rush of 1980 Takes Off | True | By Wayne King | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-28 | 1980-05-28 | https://www.nytimes.com/1980/05/28/archives/chase-planning-to-issue-visa-travelers-checks-american-express.html | Chase Planning to Issue Visa Traveler's Checks; American Express Market Leader | True | By Robert A. Bennett | 1980-05-30 0:00 | TX 477847 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/vietnam-refugees-prosper-sharing-texas-gospel-crucial-period-of.html | Vietnam Refugees Prosper, Sharing Texas 'Gospel'; Crucial Period of Development Some Get Welfare Aid | True | By William K. Stevens Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/londons-mideast-dissidents-live-in-constant-fear-a-cloakanddagger.html | London's Mideast Dissidents Live in Constant Fear; A Cloak-and-Dagger Life Latest Killings Began in April Body Found in a Car Called 'Internal Libyan Affair' Iranian Agents Said to Be Arriving | True | By Youssef M. Ibrahim Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/theater-the-plights-of-a-religious-brother-and-a-treesitter-venice.html | Theater: The Plights of a Religious Brother and a Tree-Sitter; Venice and Guinness | True | By Mel Gussow | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/miller-confident-on-chrysler-aid.html | Miller Confident on Chrysler Aid | True | Special to The New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/mexican-chopin-winner-to-make-debut-saturday.html | Mexican Chopin Winner To Make Debut Saturday | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/harbor-closed-at-portland-me-as-world-war-ii-bomb-is-checked.html | Harbor Closed at Portland, Me., As World War II Bomb Is Checked | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/going-out-guide-papers-and-stuff-three-sisters-power-for-the-people.html | GOING OUT Guide; PAPERS AND STUFF THREE SISTERS POWER FOR THE PEOPLE THAT'S A JOKE, SON | True | C. Gerald Fraser | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/around-the-nation-two-more-black-youths-arrested-in-riot-deaths.html | Around the Nation; Two More Black Youths Arrested in Riot Deaths Acid Rain Said to Hurt Crops and Fish, Not People Jury Awards $1.2 Million In Coast Asbestosis Case Wrongful Death Found In 1971 Spy Plane Crash | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/study-accuses-top-foundations-of-failure-to-inform-the-public.html | Study Accuses Top Foundations Of Failure to Inform the Public; Findings Are Challenged Foundations Aid Group | True | By Kathleen Teltsch Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/recital-gutierrez-pianist-plays-mendelssohn-chopin-and-liszt.html | Recital: Gutierrez, Pianist, Plays Mendelssohn, Chopin and Liszt | True | By Allen Hughes | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/favored-veloche-captures-novelty-sprint-at-belmont.html | Favored Veloche Captures Novelty Sprint at Belmont | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/israelis-skeptical-of-shift-by-saudis-a-reported-offer-by-prince.html | ISRAELIS SKEPTICAL OF SHIFT BY SAUDIS; A Reported Offer by Prince Fahd to Join Mideast Peace Move Stirs Sharp Discussion Israelis Doubt Basic Shift Israelis Firm on Jerusalem Saudis Seem to Improve Image | True | By David K. Shipler Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/letters-on-adult-day-care-boardwalk-outings.html | Letters; On Adult Day Care Boardwalk Outings | True | WILLIAM R. RATCHFORDROSYLIN EPSTEIN | 1980-06-02 0:00 | TX 481336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/placid-oil-paying-off-hunt-debts-company-strong-credit-risk.html | Placid Oil Paying Off Hunt Debts; Company Strong Credit Risk | True | By Karen W.arenson | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/stocks-advance-dow-closes-at-86032-mutual-funb-report-newly.html | Stocks Advance; Dow Closes at 860.32; Mutual Funb Report Newly Attractive Oil Issues | True | By Vartanig G. Vartan | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/plane-crashes-in-canary-islands.html | Plane Crashes in Canary Islands | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/tv-future-doctors.html | TV: Future Doctors | True | By John J. O'Connor | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/jersey-board-increases-bus-and-conrail-fares-by-an-average-of-11.html | Jersey Board Increases Bus and Conrail Fares By an Average of 11% | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/leaders-in-congress-split-with-carter-on-revising-budget-hollings.html | LEADERS IN CONGRESS SPLIT WITH CARTER ON REVISING BUDGET; Hollings Terms Him 'Hypocrite' for Opposing the Resolution to Raise Military Spending 'A Campaign Budget' Nimtz Announcement Cited Leaders Attack Carter on Budget The Republicans' Decisions 'We'll Sit Around and Wait' Koch Applauds the President | True | By Martin Tolchin Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/reporter-in-italy-is-slain-by-gunman-terrorists-say-they-staged.html | REPORTER IN ITALY IS SLAIN BY GUNMAN; Terrorists Say They Staged Milan Incident Officer Killed and 2 Injured in Rome Attack Press a Major Terrorist Target Battle With the System | True | By Henry Tanner Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/big-volume-spurs-bond-rate-climb-fed-buys-treasury-securities.html | Big Volume Spurs Bond Rate Climb; Fed Buys Treasury Securities CREDIT MARKETS Rates Climb in Heavy Volume A.T.& T. Moves Note Sale Up Key Rates | True | By John H. Allan | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/mavericks-select-lagarde-21-others-in-nba-expansion-draft.html | Mavericks Select LaGarde, 21 Others in N.B.A Expansion Draft | True | By Sam Goldaper Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/television.html | Television | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/currency-markets-trade-news-aids-dollar-gold-lower-in-new-york.html | CURRENCY MARKETS Trade News Aids Dollar; Gold Lower in New York | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/big-apple-circus-engagements.html | Big Apple Circus Engagements | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events; Theater Film Music Dance | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/critics-notebook-what-makes-a-show-fit-like-a-glove.html | Critic's Notebook What Makes a Show Fit Like a Glove? | True | By Frank Rich | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/phones-do-everything-but-talk-telephones-that-do-everything-but.html | Phones Do Everything But Talk; Telephones That Do Everything but Talk Installing Your Own Phone | True | By Myron Berger | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/campaign-report-nader-report-accuses-reagan-of-deception-reagan-is.html | Campaign Report; Nader Report Accuses Reagan of Deception Reagan Is Planning Survey To Help Pick Running Mate Kennedy Decries Layoffs In Trip to West Virginia Anderson Planning Detour To Vote Against Budget | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/democratic-scorecard.html | Democratic Scorecard | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/carter-nominating-2-as-envoys.html | Carter Nominating 2 as Envoys | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/the-un-today-trusteeship-council.html | The U.N. Today; TRUSTEESHIP COUNCIL | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/80000-sting-is-alleged-in-suit-on-art-purchase-executive-charges.html | $80,000 'Sting' Is Alleged in Suit On Art Purchase; Executive Charges Objects Were Worth a Lot Less A Donation to Alma Mater On Loan to Brooklyn Museum | True | By Barbara Basler | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/carters-trip-to-include-4-nations-and-vatican.html | Carter's Trip to Include 4 Nations and Vatican | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/us-eases-rate-rules-for-savers-regulators-back-higher-yields.html | U.S. Eases Rate Rules For Savers; Regulators Back Higher Yields On Certificates One-Half Percentage Point More Longer-Term Differential Kept | True | By Judith Miller Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/dance-diane-jacobowitz.html | Dance: Diane Jacobowitz | True | By Jack Anderson | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/1109-watch-united-win-opener-at-shea.html | 1,109 Watch United Win Opener at Shea | True | By Alex Yannis | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/france-is-preparing-for-a-visit-by-pope-despite-planning-for-huge.html | FRANCE IS PREPARING FOR A VISIT BY POPE; Despite Planning for Huge Crowds, Church Aides Fear Nation May React With Indifference Trains and Buses Canceled The Tension Is Nothing New Arrival Plans Are Changed | True | By Frank J. Prial Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/levitzs-results-evaluated-by-chief.html | Levitz's Results Evaluated by Chief | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/thrift-unit-rejects-bid.html | Thrift Unit Rejects Bid | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/the-region-67-million-settles-brain-damage-suit-pollution-illness.html | The Region; $6.7 Million Settles Brain Damage Suit Pollution Illness Case Being Reinvestigated Gov. Grasso Vetoes Sunday Gaming Bill | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/sculptor-watches-her-work-take-its-place-in-central-park.html | Sculptor Watches Her Work Take Its Place in Central Park | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/head-of-plant-industries-ousted-by-soninlaw-head-of-plant.html | Head of Plant Industries Ousted by Son-in-Law; Head of Plant Industries Ousted by Son-in-Law New Chairman's Plans Company Bought in 1968 | True | By Robert J. Cole | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/despite-perils-afghan-flight-over-border-goes-on-10-to-15-afghans.html | Despite Perils, Afghan Flight Over Border Goes On; 10 to 15 Afghans in a Tent Antiaircraft Missiles Desired Intense Heat Hard on Afghans | True | By Marvine Howe Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/teenager-dies-in-bethesda-md-lived-in-glass-cubicle-8-years.html | Teen-Ager Dies in Bethesda, Md.; Lived in Glass Cubicle 8 Years | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/kivitt-to-join-milwaukee-ballet.html | Kivitt to Join Milwaukee Ballet | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/public-gets-its-first-chance-to-hear-watergate-tapes-business-picks.html | Public Gets Its First Chance to Hear Watergate Tapes; Business Picks Up Later Nixon Discusses 'Game Plan' Hearing the 'Smoking Gun' | True | By Marjorie Hunter Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/commodities-sugar-futures-retreat-precious-metals-mixed.html | COMMODITIES Sugar Futures Retreat; Precious Metals Mixed | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/koch-swears-in-9-as-new-judges-for-city-courts-selection-procedure.html | Koch Swears In 9 as New Judges For City Courts; Selection Procedure Seeks Broader Representation Committee Solicits Resumes Judges Earn $48,603 a Year | True | By Ronald Smothers | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/service-academies-hail-first-female-graduates-handshakes-hugs-and.html | Service Academies Hail First Female Graduates; Handshakes, Hugs and Kisses Barred From Combat Roles 'Goat' Gets Warmest Applause | True | By James Feron Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/home-beat-new-things-country-style.html | Home Beat; New Things, Country Style | True | Suzanne Slesin | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/oil-figures-delayed.html | Oil Figures Delayed | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/sound-kaplan-to-step-in-as-soloist.html | Sound; Kaplan to Step In as Soloist | True | Hans Fantel | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/brazilian-army-mishap-kills-2.html | Brazilian Army Mishap Kills 2 | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/rightist-turkish-politician-is-slain.html | Rightist Turkish Politician Is Slain | True | Special to The New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/wilson-gets-critics-award.html | Wilson Gets Critics' Award | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/thoughts-on-thrift-a-penny-saved-a-childhood-wasted.html | Thoughts on Thrift: A Penny Saved, a Childhood Wasted | True | By Joan Striefling | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/contour-map-of-venus-is-released-wide-diversity-of-features-shown-a.html | Contour Map of Venus Is Released; Wide Diversity of Features Shown; A Women's World A Guide to the Names Of Women on Venus | True | By John Noble Wilford | 1980-06-02 0:00 | TX 481336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/beyond-the-presidential-fringe.html | Beyond the Presidential Fringe | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/blue-bell-is-closing-some-units.html | Blue Bell Is Closing Some Units | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/german-business-slows.html | German Business Slows | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/the-european-kitchen-exerts-its-influence-the-european-kitchen.html | The European Kitchen Exerts Its Influence; The European Kitchen Exerts Its Influence Where to Find Them | True | By Suzanne Slesin | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/abroad-at-home-tilt-on-defense.html | ABROAD AT HOME Tilt On Defense | True | By Anthony Lewis | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/qa.html | Q&A | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/paul-preger-financial-consultant-and-a-utility-company-executive.html | Paul Preger, Financial Consultant And a Utility Company Executive | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/li-producer-and-3-reported-indicted-in-haller-case.html | L.I. Producer and 3 Reported Indicted in Haller Case | True | BY James Barron | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/joyce-symposium-set-june-1216-art-on-display-dinner-on-bloomsday.html | Joyce Symposium Set June 12-16; Art on Display Dinner on Bloomsday | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/ballet-swan-lake-with-miss-thesmar.html | Ballet: 'Swan Lake' With Miss Thesmar | True | By Anna Kisselgoff | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/us-pressing-soviet-on-reported-mishap-with-germ-weapon.html | U.S. Pressing Soviet On Reported Mishap With Germ Weapon | True | By Richard Burt Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/islanders-toasted-by-30000-crowd-hard-to-restrain-banners-of.html | Islanders Toasted By 30,000; Crowd Hard to Restrain Banners of Appreciation Thought There Was a Game | True | By Michael Strauss Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/first-penn-shareholders-back-rescue-plan-vote-sets-aid-of-15.html | First Penn Shareholders Back Rescue Plan; Vote Sets Aid Of $1.5 Billion Original Meeting Postponed Difficulties With Portfolio | True | By Robert A. Bennett Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/the-city-pba-vows-action-in-scuffling-case-panel-investigating-77.html | The City; P.B.A. Vows Action In Scuffling Case Panel Investigating '77 Cuomo Campaign Hostages Rescued Septic-Tank Death | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/zimbabwe-women-are-dispersed-in-a-protest-over-police-violence.html | Zimbabwe Women Are Dispersed In a Protest Over Police Violence | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/tigers-hand-guidry-first-loss-tigers-hand-guidry-first-loss-blair.html | Tigers Hand Guidry First Loss; Tigers Hand Guidry First Loss Blair Returns Vicious Circle for Murcer Yankees Box Score | True | By Murray Chass | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/mexicocanada-financing.html | Mexico-Canada Financing | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/search-for-quebec-miners-halts.html | Search for Quebec Miners Halts | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/essay-learning-from-mistakes.html | ESSAY Learning From Mistakes | True | By William Safire | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/earnings-litton-profits-rise-432-syntex-up-77-in-period-syntex.html | EARNINGS Litton Profits Rise 43.2%; Syntex Up 7.7% in Period; Syntex | True | By Phillip H. Wiggins | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/mets-win-on-6run-8th-65-torre-pauses-and-puffs-mets-get-6-in-8th.html | Mets Win on 6-Run 8th, 6-5; Torre Pauses and Puffs Mets Get 6 in 8th and Top Cards Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/hibernia-bank-approves-merger.html | Hibernia Bank Approves Merger | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/nation-struggles-with-its-history-ideals-and-internal-conflicts.html | Nation Struggles With Its History, Ideals and Internal Conflicts; Internal Problems Multiply Iran's Revolution Revolutionary Iran Still Struggling With Its History Emotion Still Runs High Pattern Began in 1872 Old Order Restored Each Time A Symbiotic Relationship Khomeini as a U.S. Agent Television and a Mud-Brick Home Division Represented Physically | True | By John Kifner Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/canada-town-out-of-fire-danger.html | Canada Town Out of Fire Danger | True | | 1980-06-02 0:00 | TX 481336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/kodak-raises-salaries.html | Kodak Raises Salaries | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/key-west-skippers-protest-us-seizure-condemn-curb-on-refugee.html | KEY WEST SKIPPERS PROTEST U.S. SEIZURE; Condemn Curb on Refugee Flotilla and Demand Return of Boats Calm in Camps Urged Reward Is Offered Complaint on Psychiatric Aid Poll Finds Dissatisfaction | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/bridge-stayman-and-kaplan-meet-as-old-rivalry-is-resumed.html | Bridge; Stayman and Kaplan Meet As Old Rivalry Is Resumed | True | By Alan Truscott | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/home-improvement-installing-an-underground-lawn-sprinkler.html | Home Improvement; Installing an underground lawn sprinkler. | True | Bernard Gladstone | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/advertising-a-yellow-pages-specialist-wyse-acquires-sapin-tolle.html | Advertising A Yellow Pages Specialist Wyse Acquires Sapin & Tolle Biarritz: A New Magazine For the Fashion-Oriented New Marketing Consultant For Roller Skating People | True | Philip H. Dougherty | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/currency-futures-trading-approved.html | Currency Futures Trading Approved | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/second-chances-in-ugandan-eden.html | Second Chances in Ugandan Eden | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/spains-parliament-opens-debate-on-censure-against-government.html | Spain's Parliament Opens Debate On Censure Against Government | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/steel-imports-up-in-month.html | Steel Imports Up in Month | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/hers.html | Hers | True | Barbara Grizzuti Harrison | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/us-steel-to-reduce-historic-plants-role-furnaces-being-shut.html | U.S. Steel to Reduce Historic Plant's Role; Furnaces Being Shut | True | By Agis Salpukas | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/sports-today-golf-harness-racing-jaialai-tennis-thoroughbred-racing.html | Sports Today; GOLF HARNESS RACING JAI-ALAI TENNIS THOROUGHBRED RACING | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/president-for-monmouth-college.html | President for Monmouth College | True | Special to The New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/nitz-wins-park-cycling.html | Nitz Wins Park Cycling | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/albany-is-urged-to-overhaul-disciplining-of-professionals-major.html | Albany Is Urged to Overhaul Disciplining of Professionals; Major Changes Proposed Bills Based on 2-Year Study | True | By Selwyn Raab Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/un-officials-to-help-us-on-cuban-influx.html | U.N. Officials to Help U.S. on Cuban Influx | True | Special to The New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/korean-military-hunting-leaders-of-citys-revolt-army-sets-up.html | Korean Military Hunting Leaders Of City's Revolt; Army Sets Up Roadblocks in the Area of Kwangju House-to-House Searches Reported | True | By Henry Scott Stokes Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/a-soviet-healer-wins-following-in-high-places-testimonial-by-top.html | A Soviet Healer Wins Following In High Places; Testimonial by Top Philosopher Brain Tumors Too Complicated | True | By Craig R. Whitney Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/for-convicted-murderer-appeal-wins-release-after-four-years.html | For Convicted Murderer, Appeal Wins Release After Four Years; For Convicted Murderer, Appeal Wins Release After Four Years Teen-Ager Identifies Car Blood in Car Explained Murder Vow Recounted Mistrial Declared Testimony on Sanford Voided | True | By Carey Winfrey | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/study-says-us-dumped-wastes-into-love-canal-key-questions.html | Study Says U.S. Dumped Wastes Into Love Canal; Key Questions Unanswered State Report Says U.S. Dumped Toxic Wastes Into Love Canal Area Army Dumping Not Ruled Out | True | By Robin Herman Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/nominations-made-for-coty-awards.html | Nominations Made For Coty Awards | True | By Bernadine Morris | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/imitating-thoreaus-cabin-without-the-pond.html | Imitating Thoreau's Cabin,; Without the Pond | True | By Michael Decourcy Hinds | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/correction.html | CORRECTION | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/raging-gold-fever-burns-out-price-stability-is-luring-golds-raging.html | Raging Gold Fever Burns Out; Price Stability is Luring Gold's Raging Fever Burns Out Krugerrand Is Key Coin | True | By Barbara Ettorre | 1980-06-02 0:00 | TX 481336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/grand-jury-calls-data-insufficient-to-indict-jordan-allegation-of.html | Grand Jury Calls Data Insufficient To Indict Jordan; Allegation of Cocaine Use at Studio 54 Investigated Rubell Account Not Corroborated Reaction by Jordan | True | By Edward T. Pound Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/market-place-home-oils-bid-for-scurry.html | Market Place; Home Oil's Bid For Scurry | True | Robert Metz | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/jersey-senators-ask-worttv-shift.html | Jersey Senators Ask WOR-TV Shift | True | By Irvin Molotsky Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/small-saver-rates-to-drop-sharply.html | 'Small Saver' Rates To Drop Sharply | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/design-notebook-claude-monets-environment-is-recreated.html | Design Notebook; Claude Monet's environment is recreated. | True | By Flora Lewis Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/constitutional-parley-in-canada-due-to-start-june-9-negotiations.html | Constitutional Parley in Canada Due to Start June 9; Negotiations With Alberta Held | True | By Henry Giniger Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/group-seeks-rko-tv-station-seeking-distress-sale-price.html | Group Seeks RKO TV Station; Seeking 'Distress Sale' Price | True | By Ernest Holsendolph Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/dispute-on-americans-diets-although-panel-says-healthy-should-not.html | Dispute on Americans' Diets; Although Panel Says Healthy Should Not Worry About Fat, Others Warn Against Casual Attitude News Analysis Advice for the Overweight Careful Choices Essential Conflicting Viewpoints Cited 3-to-8-Gram Salt Intake Urged | True | By Jane E. Brody | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/when-few-voters-turn-out-surprising-political-consequences.html | When Few Voters Turn Out; Surprising political consequences | True | By Raymond E. Wolfinger and Steven J. Rosenstone | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/standard-metals-fights-takeover.html | Standard Metals Fights Takeover | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/mens-names-planned-for-hurricanes-again.html | Men's Names Planned For Hurricanes Again | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/india-signs-contract-with-soviet-for-16-billion-in-modern-arms-part.html | India Signs Contract With Soviet For $1.6 Billion in Modern Arms; 'Part of Pattern of Cooperation' | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/koppell-changes-mind-will-seek-a-sixth-term.html | Koppell Changes Mind, Will Seek a Sixth Term | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/stepside-show-at-the-library.html | Stepside Show at the Library | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/notes-on-people-koch-back-to-basics-with-bach-makes-most-of-it.html | Notes on People; Koch, Back to Basics With Bach, Makes Most of It Homosexual Wins Suit on Date for Senior Prom Rohan Joseph and 89 Others in Carnegie Hall Debut Joan Kennedy Tells Why Her Husband Should Win Fight for Citizenship | True | Judith Cummings Albin Krebs | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/bombtest-records-found-inconclusive-us-panel-reports-health-archive.html | BOMB-TEST RECORDS FOUND INCONCLUSIVE; U.S. Panel Reports Health Archive Does Not Answer Question of Possible Radiation Effect Inconclusive Birth-Defect Data | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/indicted-philadelphia-official-quits-post-the-proper-step.html | Indicted Philadelphia Official Quits Post; 'The Proper Step' | True | By Ben A. Franklin Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/fahd-denies-saudis-prepare-a-mideast-peace-initiative-on-their-own.html | Fahd Denies Saudis Prepare a Mideast Peace Initiative on Their Own | True | Special To The New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/world-news-briefs-fuel-tank-truck-hits-bus-killing-20-in.html | World News Briefs; Fuel Tank Truck Hits Bus, Killing 20 in Saskatchewan Indian State Elections Open In a Test for Mrs. Gandhi 19 Killed in Lebanon Clashes Between Rival Factions Australia Field Hockey Unit Votes to Boycott Moscow | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/hugh-gerhard-petersen-jr-marries-louise-b-echavarria.html | Hugh Gerhard Petersen Jr. Marries Louise B. Echavarria | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/sports-of-the-times-the-reeducation-of-a-female-golfer.html | Sports of The Times; The Re-education of a Female Golfer | True | DAVE ANDERSON | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/ftc-funds-bill-is-signed.html | F.T.C. Funds Bill Is Signed | True | | 1980-06-02 0:00 | TX 481336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/robert-sonkin-speech-professor-at-city-college-for-47-years-dies.html | Robert Sonkin, Speech Professor At City College for 47 Years, Dies | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/south-african-police-kill-two-minority-demonstrators-regimes.html | South African Police Kill Two Minority Demonstrators; Regime's Patience Wearing Thin | True | By John F. Burns Special To The New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/bank-branch-acquisition.html | Bank Branch Acquisition | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/senate-race-set-in-kentucky.html | Senate Race Set in Kentucky | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/renault-cites-return-to-profitability-in-79.html | Renault Cites Return To Profitability in '79 | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/rep-reuss-gets-physical-tests.html | Rep. Reuss Gets Physical Tests | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/dividends.html | Dividends | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/carter-just-28-votes-short-of-goal-carter-needs-28-more-delegates.html | Carter Just 28 Votes Short of Goal; Carter Needs 28 More Delegates For the Democratic Nomination | True | By Hedrick Smith | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/7-girls-and-a-boy-held-in-assault-on-woman-50-flatbush-resident.html | 7 Girls and a Boy Held in Assault On Woman, 50; Flatbush Resident Robbed on Subway in Brooklyn 4 Charged With Delinquency | True | By Walter H. Waggoner | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/new-figures-reflect-recession-impact-sharper-than-expected-revision.html | New Figures Reflect Recession; Impact Sharper Than Expected Revision in Productivity Effect of Energy Conservation Statistics Disclose Recession's Impact Savings Outflow Cited | True | By Winston Williams | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/bottle-of-1822-lafite-brings-record-price.html | Bottle of 1822 Lafite Brings Record Price | True | By Terry Robards Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/sketch-of-representative-lederer.html | Sketch of Representative Lederer | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/nominee-to-us-bench-denies-criticism-by-bar.html | Nominee to U.S. Bench Denies Criticism by Bar | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/truly-vindicating-hamilton-jordan.html | Truly Vindicating Hamilton Jordan | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/night-subway-patrols-to-be-reduced-in-july-as-budget-is-cut-back.html | Night Subway Patrols To Be Reduced in July As Budget Is Cut Back | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/calendar-an-auction-and-an-outdoor-fair.html | Calendar: An Auction And an Outdoor Fair | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/schmidt-takes-issue-with-press-critics-german-and-foreign-reporters.html | SCHMIDT TAKES ISSUE WITH PRESS CRITICS; German and Foreign Reporters Are Assailed for Questioning Bonn on Its East-West Policies Calls From Chancellor's Aides | True | By John Vinocur Special To The New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/letters-while-palestinian-arabs-refuse-to-talk-peace-the-port.html | Letters; While Palestinian Arabs Refuse to Talk Peace The Port Authority's Bargain Tolls City Budget Cutters' Assault on Libraries Westway Questions Two Proposals to Save Our Hospitals U.N. Still Trying to Free the Hostages | True | THEODORE R. MANNTHEODORE W. KHEELFRED BRATMANSOL JACOBSONS. DAVID POMRINSE, M.D.WILLIAM C. POWELL | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/brewers-take-6th-in-a-row-as-6-royals-3-blue-jays-4-red-sox-1.html | Brewers Take 6th In a Row; A's 6, Royals 3 Blue Jays 4, Red Sox 1 | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/piano-paratore-brothers.html | Piano: Paratore Brothers | True | By Joseph Horowitz | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/nurses-at-syosset-hospital-strike-over-conditions-danbury-hospital.html | Nurses at Syosset Hospital Strike Over Conditions; Danbury Hospital Strike Continues | True | By Frances Cerra Special To The New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/bulgarian-leader-visiting-iraq.html | Bulgarian Leader Visiting Iraq | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/helpful-hardware.html | HELPFUL HARDWARE | True | MARY SMITH and BARBARA L. ISENBERG | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/hostage-ruling-is-early-task-some-said-to-favor-trial-new.html | Hostage Ruling Is Early Task; Some Said to Favor Trial New Parliament Meets in Teheran And Is Warned of People's Unrest Greeting From Militants | True | Special To The New York Times | 1980-06-02 0:00 | TX 481336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/sentiment-stirs-in-britain-for-some-import-curbs-british-sentiment.html | Sentiment Stirs in Britain For Some Import Curbs; British Sentiment Grows For Some Import Curbs Party Statement Corning Steel and Chemicals | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/cuba-to-pay-bahamas-and-offer-an-apology-for-sinking-of-vessel.html | Cuba to Pay Bahamas And Offer an Apology For Sinking of Vessel; 'Regrettable Confusion' | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/gen-frederic-smith-82-retired-from-air-force.html | Gen. Frederic Smith, 82; Retired From Air Force | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/a-world-series-for-st-johns-a-team-that-battles-back-a-world-series.html | A World; Series for St. John's A Team That Battles Back A World Series For St. John's | True | By Jane Gross | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/president-of-barnard-college-quits-president-of-barnard-college.html | President of Barnard College Quits; President of Barnard College Quits Conflict Over 'Unification' | True | By Edward B. Fiske | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/business-digest-the-economy-markets-people-companies-todays-columns.html | BUSINESS Digest; The Economy Markets People Companies Today's Columns | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/visa-denial-to-fo-to-be-protested.html | Visa Denial to Fo to Be Protested | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/about-politics-closing-down-a-presidential-campaign.html | About Politics; Closing Down a Presidential Campaign | True | By Francis X. Clinesspecial To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/abscam-jury-cites-a-2d-congressman-lederer-of-philadelphia-is.html | ABSCAM JURY CITES A 2D CONGRESSMAN; Lederer of Philadelphia Is Indicted as Taker of a $50,000 Bribe 'I Will Be Vindicated' Abscam Jury Indicts a 2d Pennsylvania Congressman Bribery Conspiracy Alleged Others in Congress Implicated Meeting Near Airport One Suspect Not Indicted Evidence on Williams Sought | True | By Leslie Maitland | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/leader-of-polygamist-sect-guilty-in-the-murder-of-a-rival-in-utah.html | Leader of Polygamist Sect Guilty In the Murder of a Rival in Utah; Defense Lawyer's Argument | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/jazz-sudhalters-quartet.html | Jazz: Sudhalter's Quartet | True | By John S. Wilson | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/technology-the-marketing-of-inventions.html | Technology; The Marketing Of Inventions | True | Steve Lohr | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/colombians-slay-2-guerrillas.html | Colombians Slay 2 Guerrillas | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/more-banks-join-prime-rate-cut.html | More Banks Join Prime Rate Cut | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/after-3-years-kissinger-is-still-on-nbctv-sidelines-nbc-news.html | After 3 Years, Kissinger Is Still on NBC-TV Sidelines; NBC News Programs Fall Back in the Ratings President of Channel 41 Finally Makes His Point TV RATINGS Snyder, Mudd, Michaels Face Uncertain Futures | True | By Tony Schwartz | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/books-of-the-times-dramatic-story-much-still-in-dispute.html | Books of The Times; Dramatic Story Much Still in Dispute | True | By Christopher Lehmann-Haupt | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/company-news-amc-to-revise-outlay-plan-for-80-pernod-to-increase.html | COMPANY NEWS; A.M.C. to Revise Outlay Plan for '80 Pernod to Increase Its Sales in U.S. Crush to Consider Dr Pepper Offer Chrysler to Close Plant for Retooling GAF Closing Unit American General Insurance Merger | True | Special to The New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/liberty-life-files-offer-for-merger.html | Liberty Life Files Offer For Merger | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/visits-by-carter-and-reagan-to-put-ohios-capital-on-the-political.html | Visits by Carter and Reagan to Put Ohio's Capital on the Political Map; Little Enthusiasm for Candidates 'Turned His Back on the State' A Coronation and an Opportunity | True | By Terence Smith Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/connors-narrowly-averts-loss-higueras-is-toppled.html | Connors Narrowly Averts Loss; Higueras Is Toppled | True | Special to The New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/senators-criticize-exim-bank-on-loan-to-murdoch.html | Senators Criticize Ex-Im Bank on Loan to Murdoch | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/article-4-no-title-woman-reflects-on-her-6year-bias-case.html | Article 4 -- No Title; Woman Reflects on Her 6-Year Bias Case | True | Woman Awarded $273,387 Reflects On 6-Year Bias CaseBy Judy Klemesrud | 1980-06-02 0:00 | TX 481336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/alice-lloyd-52-early-developer-of-virgin-islands-dairy-farming.html | Alice Lloyd, 52, Early Developer Of Virgin Islands Dairy Farming | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/mutual-fund-sales-in-april-a-record.html | Mutual Fund Sales In April a Record | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/charges-for-loans-to-banks-lowered-by-federal-reserve-rate-down-to.html | CHARGES FOR LOANS TO BANKS LOWERED BY FEDERAL RESERVE; RATE DOWN TO 12% FROM 13% Board Cites Interest Drop Miller Concedes Recession Is Steep but Rules Out a Tax Cut 675,000 File Jobless Claims Fed Rate on Loans to Banks Cut Disagreement on Timing | True | By Steven Rattner Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/levi-strauss-to-end-himalaya-division.html | Levi Strauss to End Himalaya Division | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/disputes-over-cabinet-posts-imperil-israeli-coalition.html | Disputes Over Cabinet Posts Imperil Israeli Coalition | True | Special to The New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/carey-again-asks-us-for-aid-at-love-canal.html | Carey Again Asks U.S. For Aid at Love Canal | True | Special to The New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/the-vote-tally.html | The Vote Tally | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/planting-summer-window-boxes-gardening-successful-flower-boxes.html | Planting Summer Window Boxes; GARDENING Successful Flower Boxes | True | By Joan Lee Faust | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/britain-joins-oil-price-rise.html | Britain Joins Oil Price Rise | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/copter-diversion-used-in-freeing-a-hostage-from-a-tennessee-jail.html | Copter Diversion Used In Freeing a Hostage From a Tennessee Jail | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/worker-statistics.html | Worker 'Statistics' | True | By Peter M. Gutmann | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/dr-julian-parks-boyd-dies-at-76-scholar-edited-jeffersons-papers.html | Dr. Julian Parks Boyd Dies at 76; Scholar Edited Jefferson's Papers; 'Work of Historical Analysis' | True | By George Goodman Jr. | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/the-screen-apartheid-spanishamerican-war-an-angry-pair.html | The Screen: Apartheid, Spanish-American War; An Angry Pair | True | By Janet Maslin | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/military-rule-in-south-korea-gives-white-house-a-major-challenge.html | Military Rule in South Korea Gives White House a Major Challenge; Problem Tied to Security Information Not Complete | True | By Bernard Gwertzman Special To the New York Times | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/those-temporary-casino-licenses.html | Those 'Temporary' Casino Licenses | True | | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/cuomo-stirs-a-flurry-by-noting-antipathy-to-carter-in-the-north.html | Cuomo Stirs a Flurry By Noting Antipathy To Carter in the North; Accusation of Taking 'Cheap Shot' | True | By Frank Lynn | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/us-affirms-solar-energy-goal-response-to-budget-proposals-434.html | U.S. Affirms Solar Energy Goal; Response to Budget Proposals $43.4 Billion Over 5 Years | True | By Steve Lohr | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-29 | 1980-05-29 | https://www.nytimes.com/1980/05/29/archives/business-people-paine-webber-president-named-to-added-post-new.html | BUSINESS PEOPLE; Paine Webber President Named to Added Post New Celanese President Tops List of Changes Key Spots Filled at Westvaco | True | Leonard Sloane | 1980-06-02 0:00 | TX 481336 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/anguilla-election-puts-webster-back-at-helm.html | Anguilla Election Puts Webster Back at Helm | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/bridge-2-reisinger-teams-survive-by-the-thinnest-of-margins.html | Bridge; 2 Reisinger Teams Survive By the Thinnest of Margins | True | By Alan Truscott | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/a-new-rate-increase-is-requested-by-lilco-for-building-program-25.html | A New Rate Increase Is Requested by Lilco For Building Program, 2.5% Increase Granted Recently | True | By James Barron Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/art-13-new-works-by-francis-bacon.html | Art: 13 New Works By Francis Bacon | True | By Vivien Raynor | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/fcc-vote-clears-way-for-125-new-am-stations-will-consider-strategy.html | F.C.C. Vote Clears Way For 125 New AM Stations; Will Consider Strategy Signals Protected Congress Asked for Money Sees End of Grand Ole Opry | True | By Ernest Holsendorph Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/resch-asks-to-be-traded.html | Resch Asks To Be Traded | True | | 1980-06-02 0:00 | TX 495175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/vernon-jordan-longtime-pioneer-in-civil-rights-battle-a-graduate-of.html | Vernon Jordan: Long-Time Pioneer in Civil Rights Battle; A Graduate of DePauw | True | By Barbara Basler | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/renewed-call-for-home-purchase.html | Renewed Call for Home Purchase | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/jordans-king-accepts-us-invitation-to-visit.html | Jordan's King Accepts U.S. Invitation to Visit | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/british-impose-iranian-sanctions-with-impact-severely-weakened-16.html | British Impose Iranian Sanctions With Impact Severely Weakened; $1.6 Billion Annual Exports Britain Imposes Watered-Down Sanctions on Iran Originally Backed Carter Surprised by Opposition | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/joint-chiefs-dissent-on-carterbrown-military-budget-house-addition.html | Joint Chiefs Dissent on Carter-Brown Military Budget; House Addition Opposed | True | By Richard Halloran Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/civiletti-says-refusal-of-lie-detector-tests-may-jeopardize-jobs.html | Civiletti Says Refusal of Lie Detector Tests May Jeopardize Jobs; Policy on Tests Explained | True | By Robert Pear Special to the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/theater-he-she-of-1911-in-brooklyn-early-feminist-comedy.html | Theater: 'He & She' Of 1911 in Brooklyn; Early Feminist Comedy | True | By Mel Gussow | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/familiar-tv-voice-sings-on-8th-street-began-in-a-club-at-19-put-out.html | Familiar TV Voice Sings on 8th Street; Began in a Club at 19 Put Out a Pair of Records | True | By John S. Wilson | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/film-canterbury-taleschaucer-a-la-pasolini.html | Film: 'Canterbury Tales' Chaucer a la Pasolini | True | By Vincent Canby | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/korean-exile-assails-us-stand-on-revolt.html | Korean Exile Assails U.S. Stand on Revolt | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/military-in-seoul-reported-taking-control-of-policy-general-is.html | Military in Seoul Reported Taking Control of Policy; General Is Called the Key Man in New Joint Body Decision Said to Precede Kwangju | True | By Henry Kamm Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/joseph-p-wiegers-is-dead-at-71-headed-macfadden-foundation.html | Joseph P. Wiegers Is Dead at 71, Headed Macfadden Foundation | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/tv-weekend-harlems-apollo-theater-and-plea-bargaining.html | TV Weekend Harlem's Apollo Theater And Plea Bargaining | True | By John J. O'Connor | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/business-digest-markets-the-economy-companies-international-todays.html | BUSINESS Digest; Markets The Economy Companies International Today's Columns | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/the-city-council-asks-albany-to-raise-pensions-exaide-to-sindona.html | The City; Council Asks Albany To Raise Pensions Ex-Aide to Sindona Given 3-Year Term Black Parish Denies Ignoring Vatican Real Estate Dealer Charged in Bribery | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/testing-concern-rebuts-a-study-of-coaching-aid-suggests-further.html | Testing Concern Rebuts a Study Of Coaching Aid; Suggests Further Research On College Entry Exam Gains by Some Students Participants Are Self-Selected Above-Average Students | True | By Edward B. Fiske Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/wrongball-shot-costs-mrs-young-mrs-melton-cards-a-75-wrong-ball.html | Wrong-Ball Shot Costs Mrs. Young; Mrs. Melton Cards a 75 Wrong Ball Costs Mrs. Young | True | By Gordon S. White Jr. Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/old-friend-blair-returns-to-yank-outfield-flying-high.html | Old Friend (Blair) Returns to Yank Outfield; Flying High | True | By Murray Chass | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/at-the-movies.html | At the Movies | True | Tom Buckley | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/murder-charge-to-be-reinstated-against-witness-in-bolles-case.html | Murder Charge to Be Reinstated Against Witness in Bolles Case | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/in-the-nation-jimmy-carters-fantasy.html | IN THE NATION Jimmy Carter's 'Fantasy' | True | By Tom Wicker | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/business-people-sec-commissioner-plans-june-retirement-new-chairman.html | BUSINESS PEOPLE; S.E.C. Commissioner Plans June Retirement New Chairman at Pacific Tel Heublein President Adds Duties | True | Leonard Sloane | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/sheik-jaabari-80-hebrons-exmayor-sought-to-play-a-conciliatory-role.html | SHEIK JAABARI, 80; HEBRON'S EX-MAYOR; Sought to Play a Conciliatory Role Between the Arabs and Jews Under Israeli Occupation Violence Averted at Qiryat Arba | True | | 1980-06-02 0:00 | TX 495175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/advertising-pabst-sets-sights-on-no-3-spot-air-time-develops-plan.html | Advertising Pabst Sets Sights on No. 3 Spot Air Time Develops Plan to Clear Debts Heublein Plans Russian Vodka With a Past People | True | Philip H. Dougherty | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/teleram-co-terminals-pass-test-on-radiation.html | Teleram Co. Terminals Pass Test on Radiation | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/washington-why-not-the-best.html | WASHINGTON Why Not The Best? | True | By James Reston | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/international-basic-to-hold-meeting.html | International Basic To Hold Meeting | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/pros-use-kemper-as-tuneup-for-us-open-drives-delight-mahaffey.html | Pros Use Kemper as Tuneup for U.S. Open; Drives Delight Mahaffey | True | By John S. Radosta Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/south-vietnam-visited-by-first-us-tourists.html | South Vietnam Visited By First U.S. Tourists | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/abduljabbar-earns-sixth-mvp-award.html | Abdul-Jabbar Earns Sixth M.V.P. Award | True | By Sam Goldaper Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/600-million-bell-issue-yields-10-38-offering-is-first-in-over-5.html | $600 Million Bell Issue Yields 10 3/8%; Offering Is First In Over 5 Years | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/uspakistan-links-continue-to-worsen-6-months-after-attack-on.html | U.S-PAKISTAN LINKS CONTINUE TO WORSEN; 6 Months After Attack on Embassy Many American Aides Detect Undercurrent of Hostility Undercurrent of Hostility Missions' Security Reappraised Number of Americans Declines | True | By Marvine Howe Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/council-approves-tv-coverage.html | Council Approves TV Coverage | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/summer-of-music-anchors-at-seaport-where-past-is-new-summer-of.html | Summer of Music Anchors at Seaport, Where Past Is New; Summer of Music Anchors at Seaport, Where the Past Is New Schermerhorn Row New Fulton Market Museum Shops Front Street Water Street The Seaport Piers | True | By Richard F. Shepard | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/giants-lloyd-tries-to-cope-with-cancer-spotted-lump-on-neck-chosen.html | Giants' Lloyd Tries to Cope With Cancer; Spotted Lump on Neck Chosen in Sixth Round | True | By Michael Katz Special to the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/embattled-madrid-editor-snipes-at-entrenched-foes-ties-to-soviet.html | Embattled Madrid Editor Snipes at Entrenched Foes; Ties to Soviet Charged 60 Others Are Accused Policy's Honor Defended 'Journalists' Statute' Planned | True | By James M. Markham Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/vernon-jordan-shot-at-motel-in-indiana-wounds-are-severe-fbi-begins.html | VERNON JORDAN SHOT AT MOTEL IN INDIANA; WOUNDS ARE SEVERE; F.B.I. BEGINS INVESTIGATION The Police Find No Witnesses National Urban League Chief Has 4 Hours of Surgery Motive Unclear, Mayor Says 'Assassination Attempt' to Carter Vernon Jordan Seriously Wounded At Motel After Speech in Indiana Facing Motel Room When Shot Ambulance and Police Arrive 'Knew Nothing and Saw Nothing' | True | By Douglas E. Kneeland Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/naacp-head-asks-effort-to-reduce-blacks-anger-points-made-in-his.html | N.A.A.C.P. Head Asks Effort to Reduce Blacks' Anger; Points Made in His Letter | True | By Walter H. Waggoner | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/israeli-cabinet-still-balks-at-shuffle.html | Israeli Cabinet Still Balks at Shuffle | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/books-of-the-times-brambles-on-the-path-a-disdain-of-charlatans.html | Books of The Times; Brambles on the Path A Disdain of Charlatans Greece on West Side | True | By John Leonard | 1980-06-02 0:00 | TX 495175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/encyclopedia-with-new-twist-encyclopedia-with-new-sales-twist.html | Encyclopedia With New Twist; Encyclopedia With New Sales Twist No-Return Policy | True | By N.r. Kleinfield Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/us-trade-press-move-by-thomson.html | U.S. Trade Press Move by Thomson | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/aides-fear-soviet-arms-deal-may-hurt-usindia-ties-western-companies.html | Aides Fear Soviet Arms Deal May Hurt U.S.-India Ties; Western Companies Asked to Bid Trying to Improve Ties | True | By Bernard Gwertzman Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/carter-and-reagan-debate-in-ohio-six-blocks-apart-two-images-of-the.html | Carter and Reagan 'Debate' in Ohio, Six Blocks Apart; Two Images of the U.S. Carter and Reagan 'Debate' in Ohio, Six Blocks Apart Disagreement on the Budget | True | By Steven R. Weisman Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/data-general-to-market-minicomputers-at-retail.html | Data General to Market Minicomputers at Retail | True | By Brendan Jones | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/art-people-a-tv-portrait-of-picasso.html | Art People; A TV portrait of Picasso. | True | Grace Glueck | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/criticism-of-fraiman-by-court-was-unjust-lawyers-panel-says.html | Criticism of Fraiman By Court Was Unjust, Lawyers' Panel Says; Conviction Overturned Court of Appeals Rebuke of Fraiman Was Unjust, Lawyers' Panel Says 'Consistent With Fairness' Court Has No Comment | True | By Peter Kihss | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/markets-ministers-study-british-role-european-community-seeks-again.html | MARKET'S MINISTERS STUDY BRITISH ROLE; European Community Seeks Again to Settle Long-Standing Issue of London's Contribution Threat to Paralyze Market Undermining of Policy Feared Forced to Re-examine Policy | True | By Paul Lewis Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/abstracts-adorn-brooklyn-halls-of-justice-30-artists-represented.html | Abstracts Adorn Brooklyn Halls of Justice; 30 Artists Represented | True | By Joseph P. Fried | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/correction.html | CORRECTION | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/day-of-child-for-cambodians-to-help-existing-agencies.html | Day of Child for Cambodians; To Help Existing Agencies | True | By Glenn Fowler | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/publishing-old-ghosts-and-new-ideas-at-scribners.html | Publishing Old Ghosts and New Ideas at Scribner's | True | By Herbert Mitgang | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/hunts-sued-on-land-deal.html | Hunts Sued on Land Deal | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/19-astronaut-candidates-chosen.html | 19 Astronaut Candidates Chosen | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/hammermill-resets-its-meeting-again.html | Hammermill Resets Its Meeting Again | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/house-rejects-budget-compromise-as-foes-of-military-outlay-prevail.html | House Rejects Budget Compromise As Foes of Military Outlay Prevail; Conferees' Accord Beaten, 242-141, but Republicans Than Get Vote Barring Reduction in Arms Figure Joint Chiefs Ask Increase House Turns Back Conferees' Budget Plan, 242-141 'As Good As We Can Do' | True | By Martin Tolchin Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/gold-is-up-in-new-york-dollar-gains-in-trading-dollar-bolstered-by.html | Gold Is Up in New York; Dollar Gains in Trading Dollar Bolstered by Trade Report | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/perkins-set-to-trade-mendenhall.html | Perkins Set To Trade Mendenhall | True | Special to The New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/art-rosenquist.html | Art: Rosenquist | True | By John Russell | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/former-hempstead-black-bank-changes-name-and-directors-trouble-from.html | Former Hempstead Black Bank Changes Name and Directors; Trouble From 'Soft Loans' | True | By Thomas A. Johnson | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/cardinals-collapse-is-mystery-of-season-high-averages-high-salaries.html | Cardinals' Collapse Is Mystery Of Season; High Averages, High Salaries Collapse of Cards Is Season's Mystery | True | By Joseph Durso Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/weekender-guide-friday-reallife-fame-plays-33d-st-lincoln-center.html | WEEKENDER GUIDE; Friday REAL-LIFE 'FAME' PLAYS 33D ST. LINCOLN CENTER REMEMBERS BRUNO WALTER EGLEVSKY BALLET IN HEMPSTEAD ROSSINI AT BROOKLYN ACADEMY Saturday BLACK ROOTS NIGHT AT COLUMBIA WEEKENDER GUIDE WOMEN'S MARATHON IN PARK DANCEAFRICA FESTIVAL WEST SIDE BLOCK PARTIES VILLAGE CHANBER MUSIC FELT FORUM TERPSICHORE Sunday A CAPPELLA AT WAVERLY PL. JAZZ IN DAMROSCH PARK ISRAEL PARADE ON 5TH AVE. WELCOME TO THE HEIGHTS | True | Eleanor Blau | 1980-06-02 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/radio.html | Radio | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/theater-billy-bishop-flies-in-72-to-0.html | Theater: 'Billy Bishop' Flies In; 72 to 0 | True | By Walter Kerr | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/carter-sounds-fall-themes-primaries-considered-over.html | Carter Sounds Fall Themes; Primaries Considered Over | True | By Terence Smith Special To The New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/for-children-stories-and-songs-waterfowl-and-animals-boscobel-films.html | For Children; Stories and Songs Waterfowl and Animals Boscobel Films Plays Puppet Show Exhibitions | True | PHYLLIS A. EHRLICH | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/carter-and-labor-agree-to-set-up-2-joint-panels-on-economic-policy.html | Carter and Labor Agree to Set Up 2 Joint Panels on Economic Policy; 'National Accord' Cited | True | By Philip Shabecoff Special To The New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/nonprofit-cable-network-of-the-arts-is-proposed.html | Nonprofit Cable Network of the Arts Is Proposed | True | By Tony Schwartz | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/old-favorites-at-guggenheim-get-their-own-permanent-niche-art-at.html | Old Favorites at Guggenheim Get Their Own Permanent Niche; Art: At Guggenheim, Niche for Favorites | True | By Hilton Kramer | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/state-nurses-group-wins.html | State Nurses Group Wins | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/clinic-fails-to-achieve-artificial-pregnancies.html | Clinic Fails to Achieve Artificial Pregnancies | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/justice-claiming-harassment-balks-at-transfer.html | Justice, Claiming 'Harassment,' Balks at Transfer | True | By Lee A. Daniels | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/notes-on-people-proxmire-combs-some-snarls-out-of-the-fleece-river.html | Notes on People; Proxmire Combs Some Snarls Out of the Fleece River House Chairman Subpoenaed in Vanderbilt Case Boy From the West Casts His Spell on the East Alva Myrdal Wins Prize | True | Judith Cummings | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/tie-to-columbia-called-big-issue-in-mattfeld-shift-barnard.html | Tie to Columbia Called Big Issue In Mattfeld Shift; Barnard President Seen as Too Intensely Opposed Areas of Disagreement Autonomy and Affiliation Turnover in Personnel | True | By Gene I. Maeroff | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/tarrytown-helps-gm-roll-out-millionth-x-car-gm-turns-out-millionth-x.html | Tarrytown Helps G.M. Roll Out Millionth 'X' Car; G.M. Turns Out Millionth 'X' Car Layoffs at Linden, N.J. Ceremony Inside Plant U.S. Petroleum Data | True | By Edward Hudson Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/moscow-in-trade-plan-with-bonn-draft-outlines-oil-gas-venture.html | Moscow in Trade Plan With Bonn; Draft Outlines Oil, Gas Venture Little Progress Was Expected | True | By John Tagliabue Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/house-postpones-vote-on-censure-of-wilson-till-after-his-primary.html | House Postpones Vote On Censure of Wilson Till After His Primary; Delay Rejected at First Final Vote Was Expected Vote Reconsidered | True | By Marjorie Hunter Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/market-place-bid-for-scurry-an-evaluation.html | Market Place; Bid for Scurry: An Evaluation | True | Robert Metz | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/lynn-brenner-an-editor-married-to-gerald-mckelvey.html | Lynn Brenner, an Editor, Married to Gerald McKelvey | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/howard-johnson-purchase.html | Howard Johnson Purchase | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/us-earnings-up-8-in-year.html | U.S. Earnings Up 8% in Year | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/appropriations-of-capital-up.html | Appropriations Of Capital Up | True | | 1980-06-02 0:00 | TX 495175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/hispanics-have-to-work-closely-with-blacks.html | 'Hispanics Have to Work Closely With Blacks' | True | By Robert Garcia | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/vernon-jordans-work.html | Vernon Jordan's Work | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/premier-in-dublin-renews-appeal-to-link-ulster-to-a-united-ireland.html | Premier in Dublin Renews Appeal To Link Ulster to a United Ireland | True | Special to The New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/a-tour-and-festival-in-old-park-slope-six-churches-included-in-tour.html | A Tour and Festival in Old Park Slope; Six Churches Included in Tour Turrets, Crockets and a Fleche 'A Poem Embodied in Stone' Pillars, Windows and Buttresses 17 Blocks Closed to Traffic | True | By Jennifer Dunning | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/frustrated-majority-chief-sets-state-senate-closing-key-issues-left.html | Frustrated Majority Chief Sets State Senate Closing; Key Issues Left in Doubt Senator Has No Solution | True | By Richard J. Meislin Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/the-un-today-security-council-general-assembly-economic-and-social.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/us-reports-hostage-letters.html | U.S. Reports Hostage Letters | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/californians-to-vote-on-11-initiatives-3-likely-to-have-national.html | Californians to Vote on 11 Initiatives; 3 Likely to Have National Impact; Estimate of Tax Loss Varies Surtax on Oil Profits | True | By Wayne King Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/bell-wins-rate-rise-bell-granted-rate-rise-below-what-it-sought.html | Bell Wins Rate Rise; Bell Granted Rate Rise Below What It Sought | True | Special to The New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/webster-sees-premeditation.html | Webster Sees 'Premeditation' | True | Special to The New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/the-lament-of-a-coachs-son-the-no1-family-topic.html | The Lament of a Coach's Son; The No.1 Family Topic | True | By William N. Wallace Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/around-the-nation-only-300-american-vessels-are-reported-left-in.html | Around the Nation; Only 300 American Vessels Are Reported Left in Cuba 18 Indicted by Grand Jury In Georgia Racial Unrest Leaking Drums of Dioxin Buried on Farm in Missouri New Mexico Prison Riot Is Linked to a Few Inmates Shrimp Fishing off Texas To Be Halted for 45 Days | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/rally-protests-exclusion-of-fo-visas-are-denied.html | Rally Protests Exclusion of Fo; Visas Are Denied | True | By Eleanor Blau | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/divorce-new-yorkstyle.html | Divorce New York-Style | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/a-better-way-to-choose-school-boards.html | A Better Way to Choose School Boards | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/world-news-briefs-obote-hailed-by-thousands-in-capital-of-uganda.html | World News Briefs; Obote Hailed by Thousands In Capital of Uganda Moscow Deadline Extension Hinted by Olympic Official 6 People Are Shot to Death In Night of Jamaican Unrest U.N. Office Sets Effort To Protect Asian Refugees | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/a-turner-sells-for-record-64-million-spate-of-firstrate-pictures.html | A Turner Sells for Record $6.4 Million; 'Spate of First-Rate Pictures' | True | By Rita Reif | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/about-real-estate-energy-saving-for-houses-weak-selling-point-on-li.html | About Real Estate Energy Saving for Houses: Weak Selling Point on L.I.; By ALAN S. OSER | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/giants-stadium-host-to-norths-big-hoedown-northeasts-biggest.html | Giants Stadium Host to North's Big Hoedown; Northeast's Biggest Hoedown at Giants Stadium Keeping the Basic Integrity | True | By Robert Palmer | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/pg-and-dr-pepper-awaiting-decision-by-crush-chief-on-sale-trading.html | P.&G. and Dr Pepper Awaiting Decision by Crush Chief on Sale; Trading Suspension Asked Other Projects Under Way Would Make Dr Pepper Third | True | By Andrew H. Malcolm Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/letters-the-rewards-of-working-for-new-york-city-is-the-cuban.html | Letters; The Rewards of Working for New York City Is the Cuban Embargo Good for the U.S.? Mass Transit for the Disabled Misguided Opposition to Divorce Reform The Lesser Fallout If Carter Resigned A Prison System in Dire Need of Dollars | True | DAVID P. HARRISONROBERT L. BOEHMJOHN M. GERITYHENRY H. FOSTER JR.REYNOLDS MOODYNED CAREY FAHSMARC ROSEN | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/state-judge-in-buffalo-is-removed-over-nepotism.html | State Judge in Buffalo Is Removed Over Nepotism | True | Special to The New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/troops-seal-off-city-of-mokpo.html | Troops Seal Off City of Mokpo | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/arraignments-are-set-in-abscam-indictments.html | Arraignments Are Set In Abscam Indictments | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/us-weather-satellite-launched-but-success-is-seen-as-unlikely.html | U.S. Weather Satellite Launched, But Success Is Seen as Unlikely | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/koch-accuses-white-house-and-congress-on-urban-aid-later-reiterates.html | Koch Accuses White House And Congress on Urban Aid; Later Reiterates His Support Conflict Is Denied Support for President | True | By Ronald Smothers | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BRONX (Cont'd) BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/kenneth-banghart-is-dead-at-70-radio-newsman-and-a-producer-with.html | Kenneth Banghart Is Dead at 70; Radio Newsman and a Producer; With NBC for 20 Years | True | By George Goodman Jr. | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/us-linked-to-toxic-wastes-at-five-niagara-falls-sites-many.html | U.S. Linked to Toxic Wastes At Five Niagara Falls Sites; Many Questions Unanswered Release Was Delayed U.S. Linked to Chemical Dumping At Five Sites Around Niagara Falls | True | By Robin Herman Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/new-marriage-roles-make-men-ambivalent-about-fatherhood-women.html | New Marriage Roles Make Men Ambivalent About Fatherhood; Women Insist on Sharing 'Live on One Salary' | True | By Nadine Brozan | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/jail-term-for-franklin-bank-aide.html | Jail Term for Franklin Bank Aide | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/jockey-sentenced-to-jail-in-detroit-horserace-fix.html | Jockey Sentenced to Jail in Detroit Horse-Race Fix | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/kennedy-tries-another-plan-to-get-carter-to-debate-again-in-vain.html | Kennedy Tries Another Plan to Get Carter to Debate, Again in Vain; Taking Case to Convention Referendum on His Plan Text of Debate Proposal | True | By B. Drummond Ayers Jr. Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/prices-sink-again-amid-major-sales-main-issues-sold.html | Prices Sink Again Amid Major Sales; Main Issues Sold | True | By John H. Allan | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/enough-inhumanity-at-love-canal.html | Enough Inhumanity at Love Canal | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/record-dip-forecast-in-indicators-steep-recession-is-suggested.html | Record Dip Forecast in Indicators; Steep Recession Is Suggested Record Quarterly Drop 9.1% Declining Money Supply Cited | True | By Steven Rattner Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/iona-avoids-ncaa-penalty.html | Iona Avoids N.C.A.A. Penalty | True | By Al Harvin | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/to-koch-and-the-unions-avoid-a-catastrophe.html | To Koch and the Unions: Avoid a Catastrophe | True | By Murray A. Gordon | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/how-pants-shape-up-something-for-everyone-question-of-acceptance.html | How Pants Shape Up: Something for Everyone; Question of Acceptance | True | By Bernadine Morris | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-02 0:00 | TX 495175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/fate-of-irans-islamic-rule-in-hands-of-frail-and-reclusive.html | Fate of Iran's Islamic Rule in Hands of Frail and Reclusive Ayatollah; Iran's Revolution Second of a series Fate of Iranian Islamic Revolution Is in Hands of Reclusive and Frail Ayatollah Sieges, Ambushes and Prison Rivalry With Deep Roots 'You Are Weak, Old Man' Uncertainty After Khomeini Hard Words for the Mullahs Tennis Amid a Revolution 'Cultural Revolution' Seminars | True | By John Kifner Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/music-american-philharmonic-at-carnegie-hall-ukraine-in-jersey.html | Music: American Philharmonic at Carnegie Hall; Ukraine in Jersey | True | JOHN ROCKWELL | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/dividends.html | Dividends | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/esmark-profit-up-107-in-quarter.html | Esmark Profit Up 10.7% in Quarter | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/uncle-held-in-death-of-a-4yearold-boy-in-bathtub-in-queens.html | Uncle Held in Death Of a 4-Year-Old Boy In Bathtub in Queens | True | By Dudley Clendinen | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/boston-350-years-old-feels-its-a-firstclass-city-again-major.html | Boston, 350 Years Old, Feels It's a First-Class City Again; Major Cleaning Project Many Changes in Recent Years Mayor Says 'City Is Hot' | True | By Michael Knight Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/naumburg-to-mark-its-jubilee-indoors-two-distinguished-soloists.html | Naumburg to Mark Its Jubilee Indoors; Two Distinguished Soloists Time for a Bigger Bandstand | True | By Raymond Ericson | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/hunts-said-to-face-no-silver-deadline-total-put-at-60-million.html | Hunts Said to Face No Silver Deadline; Total Put at 60 Million Ounces | True | By Karen W. Arenson Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/restaurants-authentic-korean-declining-american-woo-lae-oak-of.html | Restaurants; Authentic Korean, declining American. Woo Lae Oak of Seoul Ye Waverly Inn Fair | True | Mimi Sheraton | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/us-clears-way-for-the-sale-of-militaryrelated-products-to-peking.html | U.S. Clears Way for the Sale of Military-Related Products to Peking | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/world-gold.html | World Gold | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/pork-bellies-off-sharply-grain-prices-also-drop-rains-in.html | Pork Bellies Off Sharply; Grain Prices Also Drop; Rains in Corn-Growing Areas | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/company-news-output-to-be-halted-at-masseyferguson-gulf-oil-to.html | COMPANY NEWS; Output to Be Halted At Massey-Ferguson Gulf Oil to Offer New Unleaded Gas Unitrode Urges Increase in Shares Results Delayed In Diamond Vote | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/jets-sign-ray-and-4-other-defensive-choices.html | Jets Sign Ray and 4 Other Defensive Choices | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/economic-scene-unemployment-and-tax-cuts.html | Economic Scene; Unemployment And Tax Cuts | True | Edward Cowan | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/cabaret-by-styne-rich-song-menu.html | Cabaret: By Styne; Rich Song Menu | True | RICHARD F. SHEPARD | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/in-thailand-stability-hinging-on-army-harmony.html | In Thailand, Stability Hinging on Army Harmony | True | By Suthichai Yoon | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/kerrmcgee-to-curb-price-rises.html | Kerr-McGee to Curb Price Rises | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/georgia-democrats-bar-stoner.html | Georgia Democrats Bar Stoner | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/some-thoughts-on-the-role-of-women-from-a-distinguished-french.html | Some Thoughts on the Role of Women From a Distinguished French Visitor; 410-Member Legislature The Complicated Lives of Women | True | By Fred Ferretti | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/orion-bars-shearson-bid.html | Orion Bars Shearson Bid | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/house-rollcall-new-york-new-jersey-connecticut.html | House Roll-Call; NEW YORK NEW JERSEY CONNECTICUT | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/us-says-afghan-children-have-joined-resistance.html | U.S. Says Afghan Children Have Joined Resistance | True | Special to The New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/the-region-provenzano-loses-in-top-state-court-firefighter-is.html | The Region; Provenzano Loses In Top State Court Firefighter Is Killed In Jersey Blaze Burstein Is Running For Congress on L.I. | True | | 1980-06-02 0:00 | TX 495175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/doubts-about-reagan-staff-rumors-pile-up-like-delegates-a-gop.html | Doubts About Reagan Staff; Rumors Pile Up Like Delegates as G.O.P. Chiefs Wonder Who'll Be in Charge for Fall Campaign News Analysis Timmons? Nofziger? Or Another? Meeting With States' Leaders Affirmative Decision, Almost Quiet Criticism of Casey | True | By Adam Clymer Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/broadway-gower-champion-returns-to-broadway-with-a-vengeance.html | Broadway; Gower Champion returns to Broadway with a vengeance. | True | Carol Lawson | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/landreaux-hits-in-30-straight-games-knows-where-head-of-bat-is.html | Landreaux Hits in 30 Straight Games; 'Knows Where Head of Bat Is' Landreaux Hits in 30th Straight Indians 5, Brewers 0 Pirates 5, Phillies 4 | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/ohrenstein-leading-for-convention-job-likely-to-be-chairman-of-new.html | OHRENSTEIN LEADING FOR CONVENTION JOB; Likely to Be Chairman of New York Delegation, With Baranello a Possible Co-Chairman Ohrenstein's Objectives The Moynihan Question | True | By Maurice Carroll | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/steel-industry-adds-layoffs.html | Steel Industry Adds Layoffs | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/noah-gains-in-french-tennis-connors-is-fined-noah-gains-in-paris.html | Noah Gains in French Tennis; Connors Is Fined Noah Gains in Paris Nassau Title to Gondelman Cosmos to Play River Plate Of Argentina on July 30 | True | Special to The New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/dow-drops-1407-to-end-4day-rally-decline-biggest-since-april-7-as.html | Dow Drops 14.07 to End 4-Day Rally; Decline Biggest Since April 7 As Volume Rises Spurred by Drop in Rates Economic Measures a Factor Dow Drops By 14.07, Ending 4-Day Rally Computer Issues Mixed | True | By Phillip H. Wiggins | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/yeshiva-tries-to-void-status-as-landmark-landmark-designation-pits.html | Yeshiva Tries to Void Status as Landmark; Landmark Designation Pits Yeshiva Against Neighbors Mansion Built in 1901 Statements Labeled as Unfair Viewed as Test of Law | True | By Clyde Haberman | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/iranian-doubts-move-on-hostages-before-late-july.html | Iranian Doubts Move on Hostages Before Late July | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/sports-of-the-times-on-paying-the-debts-of-willie-montanez.html | Sports of The Times; On Paying the Debts of Willie Montanez | True | RED SMITH | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/aid-for-first-penn-is-put-into-effect.html | Aid for First Penn Is Put Into Effect | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/competitive-us-cars-predicted-in-house-study-free-trade-policy.html | Competitive U.S. Cars Predicted in House Study; Free Trade Policy Prevails Competitive Cars Seen Competitive Fleets | True | By Clyde H. Farnsworth Special To the New York Times | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/events-and-openings-friday-films-music-dance-saturday-music-dance.html | Events and Openings; Friday Films Music Dance Saturday Music Dance Sunday Theater Music Dance | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/dance-opus-19-at-city-ballet-vintage-cars-on-parade-in-li-and.html | Dance: 'Opus 19' at City Ballet; Vintage Cars on Parade In L.I. and Connecticut | True | By Anna Kisselgoff | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/2-dance-programs-from-bertram-ross-his-goal-stunned-silence-a-view.html | 2 Dance Programs From Bertram Ross; His Goal: Stunned Silence A View of Stephen Foster | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/inquiry-is-told-mobsters-took-over-ramapo-dump-bidders-home.html | Inquiry Is Told Mobsters Took Over Ramapo Dump; Bidder's Home Destroyed Indictments Are Dismissed | True | By Ralph Blumenthal | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-30 | 1980-05-30 | https://www.nytimes.com/1980/05/30/archives/campaign-report-platform-hearings-put-off-to-avoid-democratic-fight.html | Campaign Report; Platform Hearings Put Off To Avoid Democratic Fight Carter Defends His Decision Not to Debate Anderson Javits and Kemp Foresee Moderate on Reagan Ticket Carter Gains Four Delegates In New Tennessee Count | True | | 1980-06-02 0:00 | TX 495175 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/article-4-no-title-coach-of-cubas-swimmers-requests-asylum-in-us.html | Article 4 -- No Title; Coach of Cuba's Swimmers Requests Asylum in U.S. | True | | 1980-06-04 0:00 | TX 481335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/moons-church-drops-tax-suit-in-westchester-acts-to-keep-leader-from.html | Moon's Church Drops Tax Suit In Westchester; Acts to Keep Leader From Having to Testify Moon Ordered to Testify Dispute in New York City 'Commercial Enterprises' Cited | True | By Edward Hudson Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/the-city-2-rob-envoys-wife-murderer-sentenced-2-guilty-of-robbing.html | The City; 2 Rob Envoy's Wife Murderer Sentenced 2 Guilty of Robbing Carey's Son-in-Law Girl Is Raped in Park The Police Blotter | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/day-of-child-benefit-is-set-for-tomorrow.html | 'Day of Child' Benefit Is Set for Tomorrow | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/theater-misalliance-at-shaw-festival-the-cast.html | Theater; 'Misalliance' at Shaw Festival; The Cast | True | By Frank Rich Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/pope-is-in-france-the-first-since-1814-is-expected-to-concentrate.html | POPE IS IN FRANCE, THE FIRST SINCE 1814; Is Expected to Concentrate During 4-Day Visit on 'Crisis of Belief' in the Country's Church Church Influence Declining Pope's Airbus Blows Tire | True | By Frank J. Prial Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/arts-and-letters-honors-to-balanchine-and-youths.html | Arts and Letters Honors To Balanchine and Youths | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/four-judges-to-quit-club-barring-female-members-the-appropriate.html | Four Judges to Quit Club Barring Female Members; The Appropriate Thing 2 to Remain as Members | True | By Selwynn Raab Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/patents-panels-cut-energy-use-in-buildings-a-keyboard-system-for.html | Patents; Panels Cut Energy Use In Buildings A Keyboard System For Microfilm Recording Remote Signals Are Used To Set Electronic Watches Russian Team Develops New Nuclear Fuel Device Portable Tattoo Machine Meant to Identify Pets Options Merger Ahead | True | Stacy V. Jones | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/key-us-official-hints-at-aid-to-afghan-rebels.html | Key U.S. Official Hints At Aid to Afghan Rebels | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/oneill-center-to-stage-play-by-graduate-student.html | O'Neill Center to Stage Play by Graduate Student | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/us-cash-bills-average-9720.html | U.S. Cash Bills Average 9.720% | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/uprising-by-kurds-strains-iranian-regime-irans-revolution-uprisings.html | Uprising by Kurds Strains Iranian Regime; Iran's Revolution Uprisings by the Kurds and Others in Iran Strain Already-Weakened Islamic Regime Harsh and Poor Mountain Lands Ceremonies for 'Martyrs' Kurds Control Many Functions Slogs a Tactical Error | True | By John Kifner Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/us-dancer-meets-aunt-in-china.html | U.S. Dancer Meets Aunt in China | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/the-region-customs-agent-files-guilty-plea-in-fraud-publisher-in.html | The Region; Customs Agent Files Guilty Plea in Fraud Publisher in Jersey Convicted of Libel Three Boys Held In One of 40 Fires | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/campaign-report-reagan-ridicules-carter-over-progress-as-president.html | Campaign Report; Reagan Ridicules Carter Over Progress as President Carter and Kennedy Plan TV Appearances Tomorrow Kennedy Declares Carter Is 'Clone of Ronald Reagan' | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/going-out-guide-papal-plot-fundamentalist-clowning-around-return.html | GOING OUT Guide; PAPAL PLOT FUNDAMENTALIST CLOWNING AROUND RETURN ENGAGEMENT | True | C. Gerald Fraser | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/landreaux-streak-at-31.html | Landreaux Streak at 31 | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/city-on-weekends-wears-dirty-face-on-weekends-and-holidays-in-city.html | City on Weekends Wears Dirty Face; On Weekends and Holidays in City, Litter Problem Becomes Worse Those Overflowing Baskets Summonses to Offenders And That Extra Beer Can City's Effort Called Lagging | True | By David Bird | 1980-06-04 0:00 | TX 481335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/justice-dept-drops-talmadge-fund-case-declines-to-prosecute-the.html | JUSTICE DEPT. DROPS TALMADGE FUND CASE; Declines to Prosecute the Senator --Evidence Held Too Weak Confidence on Re-election Justice Dept. Declines to Prosecute Talmadge Fund-Mishandling Case Evidence Held Insufficient Could Not Substantiate Charges | True | By Edward T. Pound Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/weather-satellite-called-failure-as-rocket-thruster-loses-power.html | Weather Satellite Called Failure As Rocket Thruster Loses Power | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/bridge-normal-finesse-eschewed-to-save-dummys-entries-east-forced.html | Bridge; Normal Finesse Eschewed To Save Dummy's Entries East Forced to Lead Trumps | True | By Alan Truscott | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/defense-dept-denies-love-canal-dumping-uncertain-about-others.html | Defense Dept. Denies Love Canal Dumping; Uncertain About 'Others' Dumping in Love Canal Is Denied | True | By Irvin Molotsky Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/study-of-nuclear-accident-finds-minor-impact-on-mental-health-1000.html | Study of Nuclear Accident Finds Minor Impact on Mental Health; 1,000 Interviewed in December | True | By Ben A. Franklin Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/commodities-precious-metals-futures-surge-on-weak-dollar-spot.html | COMMODITIES Precious Metals Futures Surge on Weak Dollar; Spot Platinum Up $20.70 Spot Commodity Index | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/radio.html | Radio | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/illinois-aides-sentence-put-off.html | Illinois Aide's Sentence Put Off | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/giants-van-horn-still-guards-hip-position-a-target-question-of-age.html | Giants' Van Horn Still Guards Hip Position; A Target Question of Age | True | By Michael Katz Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/dividends.html | Dividends | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/new-hebrides-calling-for-help-to-put-down-rebellion-unusual.html | New Hebrides Calling for Help to Put Down Rebellion; Unusual Religions Hold Sway Start of the Trouble A Cult in Nevada | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/long-shot-named-president-of-coke-coke-picks-a-president-choice.html | Long Shot Named President of Coke; Coke Picks a President; Choice Called a Surprise | True | By Barbara Ettorre | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/you-iranians-cant-see-your-daughter-graduate-american-law-says.html | You Iranians Can't See Your Daughter Graduate, American Law Says | True | By Jaleh Poorooshasb | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/what-price-art-todays-auction-boom-mixes-smart-money-and-pounding.html | What Price Art? Today's Auction Boom Mixes Smart Money and Pounding Hearts; News Analysis Tied In With the Museum Boom Setting Up as Honest Brokers Multiplicities of Opinion and Art | True | By John Russell | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/new-curb-on-asbestos-ordered-by-safety-unit.html | New Curb on Asbestos Ordered by Safety Unit | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/an-oldtimer-reflects-on-belmonts-changing-scene-the-good-old-days.html | An Old-Timer Reflects on Belmont's Changing Scene; The Good Old Days Memories Race By | True | By Carrie Seidman | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/a-12part-economic-forecaster.html | A 12-Part Economic Forecaster | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/hopper-retrospective-opens-sept-23-at-whitney.html | Hopper Retrospective Opens Sept. 23 at Whitney | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/mexican-official-opposes-a-plan-to-allow-temporary-work-in-us.html | Mexican Official Opposes a Plan To Allow Temporary Work in U.S. | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/accord-on-britain-in-common-market-foreign-ministers-agree-on-a.html | ACCORD ON BRITAIN IN COMMON MARKET; Foreign Ministers Agree on a Plan to Reduce London's Share of the Budget Substantially Effects of Accord Price to Britain for the Cut | True | By Paul Lewis Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/walter-ricciardi-law-clerk-and-clara-fox-are-married.html | Walter Ricciardi, Law Clerk, And Clara Fox Are Married | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/saving-italys-heritage-topic-of-art-symposium-unsuitable-management.html | Saving Italy's Heritage Topic of Art Symposium; Unsuitable Management In Tandem With Exhibition 'Under Indictment' Call for Regulation | True | By Grace Glueck | 1980-06-04 0:00 | TX 481335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/600000-jobless-are-facing-halt-in-us-benefits-auto-workers-affected.html | 600,000 Jobless Are Facing Halt In U.S. Benefits; Auto Workers Affected by Congress Budget Battle Expect Checks to Clear Idle Underestimated | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/he-works-she-works-she-does-the-housework-effect-of-public-policies.html | He Works; She Works; She Does the Housework; Effect of Public Policies | True | By Fred Ferretti | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/javits-and-rivals-meet-for-first-time-but-bomb-threat-interrupts-them.html | Javits and Rivals Meet for First Time, but Bomb Threat Interrupts Them | True | By Maurice Carroll | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/your-money-flexiblerate-mortgages-rollover-mortgages-an-example.html | Your Money; Flexible-Rate Mortgages Rollover Mortgages: An Example | True | Deborah Rankin | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/security-panel-heavily-military-created-by-seoul-15-of-25-posts-to.html | 'Security' Panel, Heavily Military, Created by Seoul; 15 of 25 Posts to Officers --U.S. Had Feared Step Commitee Had Been Expected 'Security' Panel, Heavily Military, Created by Seoul | True | By Henry Kamm Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/mini-runner-ready-for-major-challenge.html | Mini Runner Ready For Major Challenge | True | By Malcolm Moran | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/court-extends-an-order-to-keep-hospital-open.html | Court Extends an Order To Keep Hospital Open | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/human-rights-and-mrs-derian-a-change-in-policy-life-after.html | Human Rights And Mrs. Derian; A Change in Policy Life After Government Hackles Were Raised | True | By Ann Crittenden Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/leaking-boat-with-200-aided.html | Leaking Boat With 200 Aided | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/italian-premier-is-interrogated-in-terrorist-scandal-submitted-to.html | Italian Premier Is Interrogated in Terrorist Scandal; Submitted to Parliamentary Group Said He Was Emissary 'The Baby Is Safe' | True | By Henry Tanner Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/business-digest-the-economy-companies-international-markets-todays.html | BUSINESS Digest; The Economy Companies International Markets Today's Columns | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/ballet-an-unusual-evening-devoted-to-agnes-de-mille.html | Ballet: An Unusual Evening Devoted to Agnes de Mille | True | By Anna Kisselgoff | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/three-arrested-in-embezzlement-from-teamsters-pension-funds.html | Three Arrested in Embezzlement From Teamsters' Pension Funds | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/drivers-strike-in-santo-domingo.html | Drivers Strike in Santo Domingo | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/craig-bradshaw-is-signed.html | Craig Bradshaw Is Signed | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/virus-linked-to-form-of-arthritis-affects-just-about-everyone.html | Virus Linked to Form of Arthritis; Affects Just About Everyone Studies Confirm a Link | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/sports-of-the-times-the-high-price-of-otto-velezs-loyalty.html | Sports of The Times; The High Price of Otto Velez's Loyalty | True | GEORGE VECSEY | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/currency-markets-gold-prices-up-sharply-dollar-off-in-new-york.html | CURRENCY MARKETS Gold Prices Up Sharply; Dollar Off in New York; Silver Up 85 Cents an Ounce | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/loren-archibald-marries-sally-jean-connor.html | Loren Archibald Marries Sally Jean Connor | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/around-the-nation-4-philadelphians-plead-not-guilty-to-bribe.html | Around the Nation; 4 Philadelphians Plead Not Guilty to Bribe Charges Reformers Win Key Posts In Detroit Teamster Local 84 Maryland Veterans Sue Makers of Agent Orange Santa Monica Bay Tracts Exempted From Drilling Miami Gun Stores Report Sales Up Since Riot | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/3-try-to-flee-hungary-in-truck.html | 3 Try to Flee Hungary in Truck | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/money.html | Money | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/rev-justin-haruyama-led-a-methodist-church.html | Rev. Justin Haruyama, Led a Methodist Church | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/sports-today-auto-racing-baseball-golf-harness-racing-jaialai.html | Sports Today; AUTO RACING BASEBALL GOLF HARNESS RACING JAI-ALAI PADDLEBALL RUGBY RUNNING TENNIS THOROUGHBRED RACING | True | | 1980-06-04 0:00 | TX 481335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/nevada-nurse-cleared-in-death-linked-to-respirator-tampering.html | Nevada Nurse Cleared in Death Linked to Respirator Tampering | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/moslems-in-conflict.html | Moslems in Conflict | True | By Khalid Shah | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/fishing-craft-used-to-aid-cubans-will-be-released-by-us-officials.html | Fishing Craft Used to Aid Cubans Will Be Released by U.S. Officials; 1,000 Put Out of Work Strict Policy Announced in May Met by Cuban Gunboats | True | By Nathaniel Sheppard Jr. Special to the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/rates-of-interest.html | Rates Of Interest | True | By William L. Silber | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/economic-indicators-fall-48-signaling-a-sharp-recession-april-dip.html | ECONOMIC INDICATORS FALL 4.8%, SIGNALING A SHARP RECESSION; APRIL DIP BIGGEST ON RECORD Factory Layoffs Pace Drop in Index of Future Activity and Hint of Further Joblessness Rise 2.1% Decline in March Factory Layoffs Major Factor Indicators Drop 4.8%; Signal Sleep Slump | True | By Steven Rattner Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/mrs-carriers-69142-leads-at-wykagyl-problem-with-funds-looks-to.html | Mrs. Carrier's 69-142 Leads at Wykagyl; Problem With Funds Looks to Championship | True | By Gordon S. White Jr. Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/joseph-e-barmack-psychologist-dies-exdepartment-chairman-at-city-u.html | JOSEPH E. BARMACK, PSYCHOLOGIST, DIES; Ex-Department Chairman at City U. Led Research in Design and Was Consultant to U.S. World War II Research A Swordsman and Artist | True | By George Goodman Jr. | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/presleys-doctor-denies-guilt.html | Presley's Doctor Denies Guilt | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/stocks-close-higher-after-early-decline-volume-falls-to-348-million.html | Stocks Close Higher After Early Decline; Volume Falls to 34.8 Million Interest in Computer Stocks | True | By Alexander R. Hammer | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/reagans-inner-circle-of-selfmade-men-everyone-a-selfmade-man-shift.html | Reagan's Inner Circle of Self-Made Men; 'Everyone a Self-Made Man' Shift on New Deal Programs 'Electrifying' Fund-Raiser 'Kitchen Cabinet' Formed Other Close Associates | True | By Robert Lindsey Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/banks-charge-they-were-misled-on-hunts-equivalent-profit-made.html | Banks Charge They Were Misled on Hunts; Equivalent Profit Made Directors From Same Firms 'An Undercollateralized Loan' Not All of Silver Included | True | By Karen W. Arenson Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/ban-on-kangaroo-imports-lifted-population-put-at-32-million.html | Ban on Kangaroo Imports Lifted; Population Put at 32 Million | True | By Philip Shabecoff Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/paris-is-expecting-european-move-on-palestinians-despite-us-views.html | Paris Is Expecting European Move On Palestinians Despite U.S. Views; Vigorous Argument From Muskie Paris Expects Initiative on Mideast Palestinian State Is Not Excluded Informal Discussions for Months | True | By Bernard Gwertzman Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/reporters-notebook-not-all-at-love-canal-want-to-leave.html | Reporter's Notebook: Not All at Love Canal Want to Leave | True | By Josh Barbanel Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/12-jersey-cities-to-add-minorities-as-firemen-settling-2-year-suit.html | 12 Jersey Cities to Add Minorities as Firemen, Settling 2 -Year Suit; New Formula for Hiring | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/lively-races-mark-approach-of-primaries-in-jersey-effect-of-shifts.html | Lively Races Mark Approach of Primaries in Jersey; Effect of Shifts Feared Helstoski Seeks Return | True | By Joseph F. Sullivan Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/dr-kern-holland-cook-marries-jeanne-finberg.html | Dr. Kern Holland Cook Marries Jeanne Finberg | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/marsh-extends-ct-bowring-bid.html | Marsh Extends C.T. Bowring Bid | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/120-billion-and-counting.html | $120 Billion, and Counting | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/raymond-powell-yale-professor.html | Raymond Powell, Yale Professor | True | By Joan Cook | 1980-06-04 0:00 | TX 481335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/budget-process-and-politics-congress-may-be-unable-to-make-hard.html | Budget Process and Politics; Congress May Be Unable to Make Hard Choices And Thus Forfeit Control Over Spending Priority News Analysis Gesture of Bipartisan Support Lobbyists Crowd Corridors O'Neill Reverses Position Two Conflicting Mandates Control May Be Forfeited | True | By Martin Tolchin Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/pg-wins-bid-on-crush-a-matter-of-mathematics-pg-is-winner-in-bid-on.html | P.&G. Wins Bid on Crush; 'A Matter of Mathematics' P.&G. Is Winner in Bid on Crush | True | By Andrew H. Malcolm Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/exxon-credit-rules-changed.html | Exxon Credit Rules Changed | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/triage-in-tudor-city.html | Triage in Tudor City | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/florida-bridge-collapse-linked-to-faulty-work.html | Florida Bridge Collapse Linked to Faulty Work | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/57-indicted-in-welfare-fraud.html | 57 Indicted in Welfare Fraud | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/small-rise-in-supply-of-money-money-supply-slightly-higher.html | Small Rise In Supply Of Money; Money Supply Slightly Higher Indicators in Record Plunge | True | By Vartanig G. Vartan | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/american-in-japan-dolphin-case-gets-a-6month-suspended-term.html | American in Japan Dolphin Case Gets a 6-Month Suspended Term | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/vanderbilt-suit-upsets-placid-river-house-complaint-charges-bias.html | Vanderbilt Suit Upsets Placid River House; Complaint Charges Bias Publicity Over Vanderbilt Suit Upsets River House Residents Building Has 79 Apartments Staff Includes a Hall Captain Impressive Roster of Residents Residents Deplore the Publicity | True | By Michael Goodwin | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/notes-on-people-a-female-rabbi-who-is-in-the-family-tradition.html | Notes on People; A Female Rabbi Who Is in the Family Tradition Saving a Famous Literary Landmark in Singapore Unexpected Cinema Verite in a Murder Scene Rise Stevens Taking a Reprise, With Honors Prom Held as Planned, and Homosexual Couple Attend | True | Albin Krebs | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/st-johns-sets-back-arizona-on-4hitter.html | St. John's Sets Back Arizona on 4-Hitter | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/prices-farmers-get-climb-09.html | Prices Farmers Get Climb 0.9% | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/college-graduates-found-turning-from-the-gop-possible-end-of-a.html | College Graduates Found Turning From the G.O.P.; Possible End of a Tradition Striking Long-Term Changes Quiet Evolution in Marin County Conservatism on Taxation Liberal Arts Students as Liberals | True | By E.j. Dionne Jr. Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/industries-attack-plan-for-taxes-on-beer-and-liquor-sales-in-city.html | Industries Attack Plan for Taxes On Beer and Liquor Sales in City | True | By Robert McG. Thomas Jr. | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/a-canadian-union-loosens-us-link-a-union-in-canada-loosens-us-link.html | A Canadian Union Loosens U.S. Link; A Union In Canada Loosens U.S. Link 'Canadian Content' Union Growth Found Stagnant New Interest in Independence | True | Special to The New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/television.html | Television | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/3-rifles-are-seized-for-ballistics-tests-in-jordan-shooting-owner.html | 3 RIFLES ARE SEIZED FOR BALLISTICS TESTS IN JORDAN SHOOTING; OWNER CALLED NOT A SUSPECT Motorcyclist Is Questioned, Then Released-- Rights Leader in Intensive Care in Indiana Not Identified as Suspect 3 Rifles Seized for Ballistics Tests in Jordan Shooting Criticism From Leaders 'No Other Leads' Harassment by Youths Critical of Investigators 'Not Changed Drastically' | True | By Douglas E. Kneeland Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/oilfee-vote-promised-for-wednesday-foes-in-congress-use-debt-bill.html | Oil-Fee Vote Promised for Wednesday; Foes in Congress Use Debt Bill to Force Action Would Be Unable to Borrow Five-Day Extension Approved Vote Is Set On Oil Fee Decision Being appealed | True | By Richard D. Lyons Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/34-are-slain-in-turkey-as-generals-demand-moves-to-end-violence.html | 34 Are Slain in Turkey As Generals Demand Moves to End Violence; Heavy Security for Funeral 34 Turks Slain in Growing Violence as Generals Demand Political Action Eccvit Party Expects Reprisal Antiterrorist Coalition Sought | True | By Marvine Howe Special to the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/dont-buy-that-buy-american-rig.html | Don't Buy That 'Buy American' Rig | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/events-today-music-dance.html | Events Today; Music Dance | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/chinese-said-to-torture-african-student-in-sex-inquiry.html | Chinese Said to Torture African Student in Sex Inquiry | True | By Fox Butterfield Special to the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/tall-ships-parade-in-a-salute-to-bostons-350th-birthday.html | Tall Ships Parade in a Salute to Boston's 350th Birthday | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/saturday-news-quiz-answers-to-quiz.html | Saturday News Quiz; Answers to Quiz | True | LINDA AMSTER | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/president-takes-steps-to-avert-further-damage-at-lake-tahoe.html | President Takes Steps to Avert Further Damage at Lake Tahoe | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/mets-zachry-stop-pirates-as-rain-halts-game-in-6th-extra-batting.html | Mets, Zachry Stop Pirates As Rain Halts Game in 6th; Extra Batting Drills Mets, Zachry Halt Pirates by 5-1 Rains Come Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/yanks-win-impose-fine-of-500-on-tiant-yankees-win-fine-tiant-500.html | Yanks Win, Impose Fine of $500 on Tiant; Yankees Win, Fine Tiant $500 for Outburst Yankees Box Score | True | By George Vecsey | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/killer-hired-for-60-is-sentenced.html | Killer Hired for $60 Is Sentenced | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/watson-at-140-trails-jo-snead-by-3-shots-greens-are-slick-a.html | Watson, at 140, Trails J.C. Snead by 3 Shots; Greens Are Slick A Traditional Course No False Modesty | True | By John S. Radosta Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/head-of-hospital-system-resigns-in-a-reported-dispute-with-koch.html | Head of Hospital System Resigns In a Reported Dispute With Koch; Hoffman Quits After Reported Dispute Promise of Control | True | By Ronald Sullivan | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/weizman-tries-to-cool-israeli-rift-sees-overkill-in-feud-with-begin.html | Weizman Tries to Cool Israeli Rift; Sees 'Overkill' in Feud With Begin; Coalition Partners Block Shuffle | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/bonn-is-cautious-on-plan-for-soviet-economic-tie.html | Bonn Is Cautious on Plan For Soviet Economic Tie | True | By John Tagliabue Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/warm-reception-for-versatile-sweaters.html | Warm Reception for Versatile Sweaters | True | By Bernadine Morris | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/observer-elephantseye-high.html | OBSERVER Elephant's-Eye High | True | By Russell Baker | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/korvettes-said-to-plan-big-layoff-officials-deny-trade-reports.html | Korvettes Said to Plan Big Layoff; Officials Deny Trade Reports | True | By Isadore Barmash | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/fire-near-miamis-urban-league.html | Fire Near Miami's Urban League | True | Special to The New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/letter-on-conserving-oil-beware-opecs-priceraising-power-letters.html | Letter: On Conserving Oil; Beware OPEC's Price-Raising Power Letters Carey's Suspect Call for an Open Convention When a Military Base Turns Refugee Camp How Not to Reshape Realty Assessment The MX System's Principal Peril A Taste of Nuclear War, Courtesy Mt. St. Helens Ill-Conceived Green Light for Japanese Automobiles | True | M.A. ADELMAN A. FRANK REELGENE WORLEY JOHN A. ESPOSTO DOUGLAS MATTERN EDGAR P. WYMAN JACK AVINS | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/steps-taken-to-preserve-small-tudor-city-park.html | Steps Taken to Preserve Small Tudor City Park | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/barbizon-hotel-sold-to-partners-big-indian-chain-one-of-2-buyers.html | Barbizon Hotel Sold To Partners; Big Indian Chain One of 2 Buyers One of 3 Women's Hotels Barbizon Hotel Is Sold to Partnership VW Acquires Michigan Plant Once Like a Social Club | True | By Agis Salpukas | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/us-reports-accord-on-chrysler.html | U.S. Reports Accord on Chrysler | True | | 1980-06-04 0:00 | TX 481335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/mcenroe-upset-by-mcnamee-as-tiebreakers-decide-4-sets-on-the-move.html | McEnroe Upset by McNamee As Tiebreakers Decide 4 Sets; On the Move Connors Working Hard McEnroe Is Upset Siegel of Hofstra Is Upset By Borges in Tennis Final State's Parimutuel Share Reverting to 17% Sunday | True | Special to The New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/business-records.html | Business Records | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/tigers-surprised-as-hiller-retires.html | Tigers Surprised As Hiller Retires | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/company-news-mgm-supported-on-separation-plan-court-favors-banks-on.html | COMPANY NEWS; M-G-M Supported On Separation Plan Court Favors Banks On UV Interest Texaco Expansion Lane Bryant-Beeline Talks Terminated | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/i-dont-understand-women-today.html | 'I Don't Understand Women Today' | True | By Henry H. Wasserburger | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/federal-reserve.html | Federal Reserve | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/who-shot-jr-dallas-driving-the-british-daft-halt-called-to-betting.html | Who Shot J.R.? 'Dallas' Driving the British Daft; Halt Called to Betting | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/world-news-briefs-south-african-church-group-denies-financing.html | World News Briefs; South African Church Group Denies Financing Protests Protesters Ending Strike In Indian State Chinese Premier Rides Speedy Japanese Train Taiwan Court Upholds Conviction of Dissidents Teheran Accuses Iraqis Of Attack Along Border | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/begin-is-silent-on-report-on-pullout-plan-in-sinai.html | Begin Is Silent on Report On Pullout Plan in Sinai | True | Special to The New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/3-republicans-vie-for-a-chance-go-oppose-cranston-winner-will-face.html | 3 Republicans Vie for a Chance go Oppose Cranston; Winner Will Face Cranston Helped Write Proposition 13 Member of Birch Society | True | By Wallace Turner Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/12-million-in-four-weeks-raised-by-anderson-drive.html | $1.2 Million in Four Weeks Raised by Anderson Drive | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/upsala-wins-division-iii-opener.html | Upsala Wins Division III Opener | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/more-banks-cut-prime-to-14-from-14-.html | More Banks Cut Prime to 14% From 14 % | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/visit-tests-emotions-of-jews-driven-from-germany-my-heart-stopped.html | Visit Tests Emotions of Jews Driven From Germany; 'My Heart Stopped Again' Old Friends Remain Friends | True | By John Vinocur Special To the New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/trustees-break-deadlock-over-firemens-pensions-city-insists-on.html | Trustees Break Deadlock Over Firemen's Pensions; City Insists on Proof | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/spains-ruler-beats-censure-move.html | Spain's Ruler Beats Censure Move | True | Special to The New York Times | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/carter-is-a-candidate-for-nobel-peace-prize.html | Carter Is a Candidate For Nobel Peace Prize | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/books-of-the-times-a-question-of-etiquette-taste-for-the-miserable.html | Books of The Times A Question of Etiquette; 'Taste for the Miserable' A Good Reporter | True | By Anatole Broyard | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/american-diets-deficient-in-iron.html | American Diets Deficient in Iron | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/bodyguard-of-mayor-attacked.html | Bodyguard of Mayor Attacked | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-05-31 | 1980-05-31 | https://www.nytimes.com/1980/05/31/archives/us-charges-distortion.html | U.S. Charges Distortion | True | | 1980-06-04 0:00 | TX 481335 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-uneven-debut-for-a-new-showcase-art.html | Uneven Debut for a New Showcase; ART | True | By Peter Schjeldahl | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jackson-homers-yankees-defeat-blue-jays-john-driven-out-players.html | Jackson Homers; Yankees Defeat Blue Jays John Driven Out Players Take Notice Yankees Box Score | True | By George Vecsey | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/benefit-for-schoolyard-star.html | Benefit for Schoolyard Star | True | | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-connecticut-guide-the-big-boat-race-summerfest.html | CONNECTICUT GUIDE; THE BIG BOAT RACE SUMMERFEST IN HARTFORD A PICASSO BRIEFING THE NEW OLD STATE HOUSE A DRIVE-IN FOR BRADLEY | True | Eleanor Charles | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jenkins-again-rules-devon-horse-show.html | Jenkins Again Rules Devon Horse Show | True | By Ed Corrigan Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-opinion-nuclear-power-is-it-the-best-choiceor-the-worst.html | Nuclear Power: Is It the Best Choice--or the Worst?; LETTERS TO THE LONG ISLAND EDITOR | True | SAUL SCHINDLER HewlettHERBERT JAFFE FreeportCAROL H. SCHWARTZ East MeadowWILLIAM J. RUTTER East Northport | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/around-the-garden-questionsanswers-no-azalea-flowers-wild.html | AROUND THE Garden; Questions/Answers NO AZALEA FLOWERS WILD CHRYSANTHEMUM ROSE PROBLEM CAT PROBLEM | True | JOAN LEE FAUST | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/patricia-king-will-be-wed.html | Patricia King Will Be Wed | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/byrd-says-carters-remarks-on-budget-cost-him-votes-on-oil-fee-words.html | Byrd Says Carter's Remarks on Budget Cost Him Votes on Oil Fee; Words Chosen With Care Continues to Support Fee | True | By Linda Greenhouse Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-dining-out-success-with-a-small-menu-umbertos.html | DINING OUT; Success With a Small Menu **Umberto's | True | By M.h. Reed | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-week-in-business-the-economy-god-help-the-american-people.html | THE WEEK IN BUSINESS; The Economy: 'God Help the American People' | True | DANIEL F. CUFF | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-four-realists-art-tough-and-beautiful.html | Four Realists' Art: Tough and Beautiful | True | By David L. Shirey | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-opinion-what-the-rates-are.html | What the Rates Are | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-opinion-mortgage-rates-fall-but-many-banks-still-limit.html | Mortgage Rates Fall, but Many Banks Still Limit Loans; LONG ISLAND HOUSING | True | By Diana Shaman | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/design-splendor-in-the-glass-museum.html | Design SPLENDOR IN THE GLASS MUSEUM | True | By Marilyn Pelo | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/sports-today-auto-racing-baseball-bowling-golf-harness-racing.html | SPORTS TODAY; AUTO RACING BASEBALL BOWLING GOLF HARNESS RACING LACROSSE PADDLEBALL RUNNING SOCCER TENNIS THOROUGHBRED RACING U.S. OLYMPIC TRIALS WATER SKIING | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/votes-in-congress-senate-house.html | Votes In Congress; Senate House | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-makings-of-classical-tragedy-the-shah.html | The Makings of Classical Tragedy; The Shah | True | By Ronald Steel | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/notes-chamber-music-everywhere-summer-school-music-notes-school-new.html | Notes: Chamber Music Everywhere; Summer School Music Notes: School New Prize | True | By Raymond Ericson | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/spain-gives-democracy-a-public-test-and-likes-it.html | Spain Gives Democracy a Public Test --And Likes It | True | By James M. Markham | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-music-stamford-names-its-new-conductor.html | MUSIC Stamford Names Its New Conductor | True | By Robert Sherman | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/radio.html | Radio | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-women-advised-on-stress.html | Women Advised On Stress | True | By S.j. Horner | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/president-praises-kennedy-and-says-fight-helped-party-offering.html | PRESIDENT PRAISES KENNEDY AND SAYS FIGHT HELPED PARTY; Offering Platform Concessions, He Calls Rival a 'Loyal Democrat' and Predicts Fall Victory Predicts He Will Go Over Top Carter Praises Kennedy, Offering Campaign Platform Concessions To Be Seen in 33 States Carter Sees Steeper Recession | True | By Adam Clymer Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-very-old-and-human-story-prehistory-authors-query.html | A Very Old and Human Story; Prehistory Author's Query | True | By John Pfeiffer | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/57-indicted-in-welfare-fraud.html | 57 Indicted in Welfare Fraud | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-day-in-the-life-of-a-state-trooper-candidate.html | A Day in the Life of a State; Trooper Candidate | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/natural-force-endo.html | Natural Force; Endo | True | By Anthony Thwaite | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/learning-how-industry-works-factory-tours-for-families-learning-how.html | Learning How Industry Works; Factory Tours for Families; Learning How U.S. Industry Works If You Go | True | By Andrew H. Malcolm | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-york-economy-reported-healthy-nyu-studies-find-city-thriving.html | NEW YORK ECONOMY REPORTED HEALTHY; N.Y.U. Studies Find City Thriving but a Survey Covering Region Says Investment Is Down Unions 'Less Aggressive' Tourism Reported Booming Printing Jobs Increasing Garment Industry Growing | | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/guy-dumas-weds-carolyn-davenport.html | Guy Dumas Weds Carolyn Davenport | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-roller-skaters-hunt-for-easy-street.html | Roller Skaters Hunt for Easy Street | True | By Suzanne Dechillo | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/carter-to-name-postal-official.html | Carter to Name Postal Official | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/any-way-its-measured-inflation-is-still-the-key.html | Any Way It's Measured, Inflation Is Still the Key | True | By Steven Rattner | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/miss-archbold-wed-to-john-wright-2d.html | Miss Archbold Wed To John Wright 2d | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/followup-on-the-news-jailed-navy-doctor-caffeine-watching-living.html | Follow-Up on the News; Jailed Navy Doctor Caffeine Watching 'Living' Cemetery Man Bites Man | True | RICHARD HAITCH | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-positions-of-candidates-on-issues-affecting-new.html | Positions of Candidates on Issues Affecting New Jersey | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/letters-to-the-editor-learning-from-janusz-korczak-nicely-done.html | Letters TO THE EDITOR; Learning From Janusz Korczak Nicely Done, Russell Baker Living with Apparitions The Return of Sam Fuller A Working Permit | True | M. EISENKRAFTELCHANAN INDELMANJAALA WEINGARTEN FEUCHETHEODORE FREEDMANMARGUERITA RUDOLPH Fresh Meadows, N.Y.WILLIAM D. GORMANSUZANNE GREENBERGKATHRYN B. FEUERHARVEY J. SCHWARTZ, M.D.RAE LADORENATHAN SCHWARTZAGNES ADACHI | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/openings-of-the-week.html | Openings of The Week | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/miss-waitz-as-usual-sets-mark-personal-best-by-32-seconds-very-easy.html | Miss Waitz, as Usual, Sets Mark; Personal Best by 32 Seconds 'Very Easy to Slow Down' Computer Analyst Holds Breath | True | By Malcolm Moran | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-gardening-providing-an-optimum-root-environment.html | GARDENING Providing an Optimum Root Environment | True | By Carl Totemeier | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/foundations-assail-social-service-cuts-conferees-warn-that-they.html | FOUNDATIONS ASSAIL SOCIAL SERVICE CUTS; Conferees Warn That They Cannot 'Pick Up the Slack' to Offset Government Reductions 'Taxpayer Revolt' Is Disturbing Ideas and Experiences Shared | True | By Kathleen Teltsch Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/laborites-attacking-mrs-thatcher-and-us-adopt-a-leftist-policy.html | Laborites, Attacking Mrs. Thatcher and U.S., Adopt a Leftist Policy; Disarmament Is Divisive Issue A Cautious Opening | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/patricia-obrien-married-to-christopher-r-lynch.html | Patricia O'Brien Married To Christopher R. Lynch | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/visiting-the-prairie-style-homes-of-frank-lloyd-wright-in-oak-park.html | Visiting the 'Prairie Style' Homes of Frank Lloyd Wright in Oak Park, Ill. | True | By Jean Guarino | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/future-events-high-noon-in-june-savvy-sabra-aged-wine-special.html | Future Events; High Noon in June Savvy Sabra Aged Wine Special Election Energizers Come Early Moonlit Blossoms Boys For Girls Bridge Builders | True | By Lillian Bellison | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/beauty-sweet-scents-to-repel-pests.html | Beauty SWEET SCENTS TO REPEL PESTS | True | By Jane Ogle | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-schools-shift-direction-in-trenton-schools-in.html | Schools Shift Direction In Trenton; Schools in Trenton Changing Direction | True | By R. Foster Winans | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/notes-adventures-afoot-at-home-and-abroad-hometown-guides-erie.html | Notes; Adventures Afoot at Home and Abroad Hometown Guides Erie Canal Cruises Boscobel on the Hudson Wine on the Rhine To Nova Scotia by Ship Old Tucson | True | By Robert J. Dunphy | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/record-for-miss-egbouno.html | Record for Miss Egbouno | True | Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/fidrych-hurls-six-innings-in-longest-stint-of-season.html | Fidrych Hurls Six Innings in Longest Stint of Season | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-where-to-jazz-it-up-in-the-county.html | Where to Jazz It Up in the County | True | By Lawrence Fremy | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/seoul-reopens-communications-with-rebellious-city.html | Seoul Reopens Communications With Rebellious City | True | Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/democratic-politicians-put-carter-ahead-in-ohio-voting-on-tuesday.html | Democratic Politicians Put Carter Ahead in Ohio Voting on Tuesday; Improved Reactions | True | Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-40-well-songs-soar-over-staging-gaffes-theater.html | 40 Weill Songs Soar Over Staging Gaffes; THEATER IN REVIEW | True | By Alvin Klein | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/dance-bujones-and-van-hamel-in-miss-julie.html | Dance: Bujones and Miss van Hamel in 'Miss Julie' | True | By Anna Kisselgoff | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/how-to-file-complaints-to-city-about-potholes.html | How to File Complaints To City About Potholes | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/ideas-trends-in-summary-st-helens-spews-a-rain-of-ashes-in-second.html | Ideas & Trends; In Summary St. Helens Spews A Rain of Ashes In Second Tremor California Rumble High Court Trims Evidence Rules A Look at Venus On the Full-Shell | True | Tom Ferrell and Margot Slade | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-connecticut-journal-sate-arts-awardsbozzutos.html | CONNECTICUT JOURNAL; Sate Arts Awards...Bozzuto's Finances | True | Richard L. Madden | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/topics-stargazing-discounting-treasury-segregating-venus.html | Topics Stargazing; Discounting Treasury Segregating Venus | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-merging-machinery-and-sounds-of-music-long.html | Merging Machinery And Sounds of Music; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-opinion-speaking-personally-people-call-them-the-golden.html | SPEAKING PERSONALLY People Call Them The Golden Years | True | By Sol R. Cohen | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-opinion-will-it-be-the-no-oclock-news.html | Will It Be the No O'Clock News? | True | By Patrice Benneward | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/courts-own-data-show-minority-job-exclusions.html | Court's Own Data Show Minority Job Exclusions | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/us-tells-indochinese-about-its-exotic-ways.html | U.S. Tells Indochinese About Its Exotic Ways | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/cosmos-attendance-is-down.html | Cosmos' Attendance Is Down | True | By Alex Yannis | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/california-voter-apathy-threatens-kennedys-strategy-for-nomination.html | California Voter Apathy Threatens Kennedy's Strategy for Nomination; Last Chance in 'Final Wave' Lack of Funds for Big Campaign | True | By Hedrick Smith Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-westchester-guide-a-run-for-wetlands-200-county.html | WESTCHESTER GUIDE; A RUN FOR WETLANDS 200 COUNTY YOUTHS TO DANCE THROUGH THEIR PACES OUT OF THE WOODS MEMORIAL TO ARTIST | True | ELEANOR CHARLES | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-nation-last-round-of-the-first-round-comes-this-week-decision.html | The Nation; Last Round of The First Round Comes This Week Decision Nears on Haitian Refugees Jordan Is Cleared On Drug Charges Radio Big Guns Slightly Disarmed | True | Caroline Rand Herron, Michael Wright and Daniel Lewis | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/us-chances-rise-for-solo-race.html | U.S. Chances Rise for Solo Race | True | By Joanne A. Fishman | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/susan-watson-becomes-bride.html | Susan Watson Becomes Bride | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/edward-t-joyce-former-official-in-department-of-justice-is-dead.html | Edward T. Joyce, Former Official In Department of Justice, Is Dead | True | Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/barre-weidler-married-to-dr-barry-wright.html | Barre Weidler Married to Dr. Barry Wright | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/national-security-absurdly-defined.html | National Security, Absurdly Defined | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/outdoors-where-to-find-the-black-bass.html | Outdoors; Where to Find the Black Bass | True | NELSON BRYANT | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/mrs-king-gains-quarterfinals-borg-wins-miss-fromholtz-wins-mrs-king.html | Mrs. King Gains Quarterfinals; Borg Wins; Miss Fromholtz Wins Mrs. King Reaches Quarterfinal Easy Road So Far Gottfried, Lendl Tied | True | Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/douglas-d-danforth-jr-marries-lois-anne-wholey.html | Douglas D. Danforth Jr. Marries Lois Anne Wholey | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-daisy-for-the-summer.html | A Daisy for the Summer; A Daisy for the Summer | True | By Richard R. Iversen | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/female-runners-staying-out-of-harms-way-more-women-are-running-dog.html | Female Runners: Staying Out Of Harm's Way; More Women Are Running Dog Repellents and Nail Files | True | By Nadine Brozan | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-home-clinic-for-handymen-versatile-silicone.html | HOME CLINIC For Handymen, Versatile Silicone Rubber Is a Liquid Asset; Answering the Mail | True | By Bernard Gladstone | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/no-balm-in-gilead-begin-holds-on-despite-mutiny-in-the-ranks-of-the.html | No Balm In Gilead; Begin Holds On Despite Mutiny In the Ranks Of the Likud Israelis See Through Stereotypes | True | By David K. Shipler | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/whats-doing-in-frankfurt.html | What's Doing in FRANKFURT | True | By Adele Riepe | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-county-reworking-its-offer-on-playland.html | County Reworking Its Offer on Playland | True | By James Feron | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-foodliving-as-chicken-fries-cars-come-clean.html | FOOD/LIVING As Chicken Fries, Cars Come Clean | True | By Florence Fabricant | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/in-the-nation-no-on-santa-claus.html | IN THE NATION 'No' on Santa Claus? | True | By Tom Wicker | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-vision-of-iran.html | A Vision of Iran | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-erotic-terrorist-moravia.html | The Erotic Terrorist; Moravia | True | By Robert Alter | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/council-lists-meetings-scheduled-this-week.html | Council Lists Meetings Scheduled This Week | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/cartoonist-weds-dog-fancier-at-private-cemetery-for-pets-its-my.html | Cartoonist Weds Dog Fancier at Private Cemetery for Pets; 'It's My Favorite Place' A Double Celebration | True | By Carey Winfrey | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/making-it-in-america-the-foreignborn-executive-companies-the-rise.html | Making It in America: The Foreign-Born Executive; Companies: The Rise of the Executive From Abroad | True | By Edwin McDowell | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/schankel-sets-track-mark-with-sixth-collegiate-title.html | Schankel Sets Track Mark With Sixth Collegiate Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-plan-for-a-hosteling-network.html | A Plan for a Hosteling Network | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/experts-assail-report-declaring-curb-on-cholesterol-isnt-needed-us.html | Experts Assail Report Declaring Curb on Cholesterol Isn't Needed; U.S. EXPERTS ASSAIL CHOLESTEROL ADVICE 'Not All the Facts Are In' Agriculture Department Request Links to American Egg Board | True | By Jane E. Brody | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/psychologist-fiance-of-ann-c-crouter.html | Psychologist Fiance Of Ann C. Crouter | True | | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/chinese-disclose-plan-to-improve-conditions-for-the-people-of-tibet.html | Chinese Disclose Plan To Improve Conditions For the People of Tibet | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/injuries-squabbles-part-of-pirates-family-health-and-pitching.html | Injuries, Squabbles Part of Pirates' Family; Health and Pitching Awaiting Action | True | By Joseph Durso Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/how-to-assert-your-rights-aloft-practical-traveler.html | How to Assert Your Rights Aloft; Practical Traveler | True | By Paul Grimes | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-dining-out-a-trenton-tradition-is-carried-on.html | DINING OUT A Trenton Tradition Is Carried On; **Creceo's | True | By Anne Semmes | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-londoner-who-brightens-broadway-michael-codron.html | A Londoner Who Brightens Broadway; Michael Codron | True | By Michael Billington | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/yankees-use-revised-cast-to-regain-top-yankees-use-a-revised-cast.html | Yankees Use Revised Cast To Regain Top; Yankees Use a Revised Cast To Regain Top Spot in Division Bench Strength Utilizing Brown's Talent 'Watching the Kids' | True | By Murray Chass | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/it-was-a-wrong-time-and-wrong-place-to-be-white-the-police.html | It Was a Wrong Time and Wrong Place to Be White; The Police Acquittals 'Blow Your Horn, Brother' The Attack Begins A Dramatic Rescue Difficult to Do Right 'We Are All People' Thought It Was a Wedding Some Make It; Some Don't | True | By Nathaniel Sheppard Jr. Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/roberta-kennard-jenkins-is-wed-to-jeffrey-b-dias.html | Roberta Kennard Jenkins Is Wed to Jeffrey B. Dias | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/is-housing-on-li-a-matter-of-pride-or-prejudice-also-unwelcome.html | Is Housing on L.I. a Matter Of Pride or Prejudice?; Also Unwelcome: Group Mental Homes | True | By Shawn G. Kennedy | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/operaballet-pygmalion.html | Opera-Ballet: 'Pygmalion' | True | By Allen Hughes | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/patricia-ann-roderick-married.html | Patricia Ann Roderick Married | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/views.html | Views | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-guide-to-summer-dance-festivals-new-york-city-northeast-summer.html | A Guide to Summer Dance Festivals; New York City Northeast Summer Dance Festivals To The South Midwest To the West | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/antiques-handcrafted-tools-alive-with-history.html | ANTIQUES; Hand-Crafted Tools Alive With History | True | RITA REIF | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/misty-gallore-wins-hempstead-in-a-day-of-favorites-at-belmont-my.html | Misty Gallore Wins Hempstead In a Day of Favorites at Belmont; 'My Horse Is Game' | True | By Michael Strauss | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/argentina-tops-us-106-for-sixth-polo-cup-in-row.html | Argentina Tops U.S., 10-6, For Sixth Polo Cup in Row | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/californias-flawed-propositions.html | California's Flawed Propositions | True | By Anita A. Summers | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/koch-plans-to-appear-before-panel-drafting-republicans-platform-gop.html | Koch Plans to Appear Before Panel Drafting Republicans' Platform; G.O.P. BODY TO HEAR TESTIMONY BY KOCH White House Voices Surprise Meeting With Other Mayors Anger Over 'Fusion' Remark Sees 'Void in Leadership' | True | By Ronald Smothers | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/seized-gun-no-clue-in-jordan-shooting-motorcyclists-rifle-taken-by.html | SEIZED GUN NO CLUE IN JORDAN SHOOTING; Motorcyclist's Rifle Taken by F.B.I. Doesn't Match Bullet's Marks SEIZED GUN NO CLUE IN JORDAN SHOOTING Additional Details Desired | True | By Nicholas M. Horrock Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/brooklyn-tech-girls-win-psal-track.html | Brooklyn Tech Girls Win P.S.A.L. Track | True | By William J. Miller | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/ilene-joy-weinman-wed-to-dr-cohen.html | Ilene Joy Weinman Wed to D.R. Cohen | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/france-builds-a-reactor-a-breeder-it-will-help-displace-oil-the.html | France Builds a Reactor; A Breeder, It Will Help Displace Oil The French Build A Breeder Reactor | True | By Paul Lewis | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/reporters-notebook-paul-silas-joins-the-coaching-fraternity.html | Reporter's Notebook: Paul Silas Joins the Coaching Fraternity | True | By Sam Goldaper | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-new-jersey-guide-bordentown-tour-baroque-sound.html | NEW JERSEY GUIDE; BORDENTOWN TOUR BAROQUE SOUND VONNEGUT AND COX POINTS ON PICASSO VICTORIAN FAIR SHADOW THEATER HORSE-DRAWN CARRIAGES | True | CHARLES NUTT JR. | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-family-parley-balance-a-goal-delegate-choices.html | Family Parley: Balance A Goal; Delegate Choices Stir Some Dissent | True | By Leslie Bennetts | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/hopkins-keeps-lacrosse-title-10game-streak-halted-goalies.html | Hopkins Keeps Lacrosse Title; 10-Game Streak Halted Goalie's Outstanding Save | True | By Deane McGowen Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/judith-pollard-and-murray-danforth-3d-both-with-insurance-concern.html | Judith Pollard and Murray Danforth 3d, Both With Insurance Concern, Are Wed | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/lawsuits-a-growing-burden-for-prison-authorities-lawsuits-filed-by.html | Lawsuits a Growing Burden for Prison Authorities; Lawsuits Filed by Inmates Straining Prison System Prison Officials 'Under Siege' Overcrowding a Major Issue Criticism of Center Continued Rulings From Court | True | By John Herbers Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-healing-of-velma-henry-barbara-authors-queries.html | The Healing of Velma Henry; Barbara Authors' Queries | True | By John Wideman | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-fund-paring-aid-to-socialchange-projects-fund.html | Fund Paring Aid to Social-Change Projects; Fund Paring Aid to Social Projects | True | By Hugh O'Haire | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/st-johns-restores-easts-pride.html | St. John's Restores East's Pride | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-antiques-time-to-trade-and-talk.html | ANTIQUES Time to Trade and Talk | True | By Frances Phipps | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-new-life-for-an-old-theater.html | New Life for an Old Theater | True | By Ian T. MacAuley | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-york-college-stars-to-meet-new-jersey-nine.html | New York College Stars To Meet New Jersey Nine | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/oerter-wins-discus-with-his-best-toss-growing-stronger.html | Oerter Wins Discus With His Best Toss; Growing Stronger | True | By James Dunaway Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/gallery-view-nancy-graves-makes-art-of-science.html | GALLERY VIEW; Nancy Graves Makes Art Of Science | True | JOHN RUSSELL | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/has-man-improved-on-nature-earth.html | Has Man Improved on Nature?; Earth | True | By Joseph Kastner | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/headliners-silken-lining-a-federal-case-unholy-wrath-padded-sell-a.html | Headliners; Silken Lining A Federal Case Unholy Wrath Padded Sell? A Nurse Acquitted Environmentalist Conviction | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jacobson-flees-a-jail-in-brooklyn-while-awaiting-murder-sentence.html | Jacobson Flees a Jail in Brooklyn While Awaiting Murder Sentence; Jacobson, Convicted Murderer, Escapes From Jail Drug Charges Raised at Trial | True | By Wolfgang Saxon | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/sally-lawson-wed-to-job-taylor-3d.html | Sally Lawson Wed To Job Taylor 3d | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/reagan-and-ford-agree-to-meet.html | Reagan and Ford Agree to Meet | True | Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/ruth-foster-social-worker-married-to-dr-scott-s-coyne.html | Ruth Foster, Social Worker, Married to Dr. Scott S. Coyne | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/italian-inquiry-backs-premier-in-terrorist-scandal.html | Italian Inquiry Backs Premier in Terrorist Scandal | True | By Henry Tanner Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-opinion-emergency-care-we-fell-behind.html | Emergency Care: We Fell Behind | True | By Alexander Eisemann | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/landreauxs-streak-ended-at-31.html | Landreaux's Streak Ended at 31 | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/blanche-b-carr-engaged-to-mark-wuerfel.html | Blanche B. Carr Engaged to Mark Wuerfel | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-medical-center-stirs-a-controversy.html | Medical Center Stirs a Controversy | True | By Lisbeth R. Bensley | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/editors-choice.html | Editors' Choice | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-toll-of-the-pension-clock.html | The Toll of the Pension Clock | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/man-and-dogs-evacuated-at-cabin-near-volcano-wanted-to-get-out-fast.html | Man and Dogs Evacuated at Cabin Near Volcano; Wanted to Get Out Fast Air Searches Suspended | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/truce-with-rhus.html | Truce With Rhus | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-markets-big-board-strength-persists-economic-indicators-weekly.html | THE MARKETS; Big Board Strength Persists Economic Indicators WEEKLY COMPARISONS MONTHLY COMPARISONS | True | By Vartanig G. Vartan | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-nassau-museum-ready-to-reopen.html | Nassau Museum Ready to Reopen | True | By Barbara Delatiner | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/planner-urges-a-new-concept-of-community-planner-urges-a-new.html | Planner Urges A New Concept Of 'Community'; Planner Urges a New Community Concept | True | By Carter B. Horsley | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/fathers-and-sons-southernstyle-the-south.html | Fathers and Sons Southern-Style; The South | True | By Henry Nash Smith | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-on-the-isle-anchors-a-weigh-chamber-music-sound.html | ON THE ISLE; ANCHORS A WEIGH CHAMBER MUSIC SOUND OF OPERA GOOD SPORTS NATURE WATCH BAND POWER PLAY TROUPE 'MACBETH' PUPPETEERING LIVELY ARTS FESTIVAL VIVA VIVALDI HISTORICAL AUCTION | True | Barbara Delatiner | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/penn-gardner-and-architect-are-married.html | Penn Gardner And Architect Are Married | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-opinion-husband-of-a-thousand-faces-adds-spice-to-life.html | Husband of a Thousand Faces Adds Spice to Life | True | By Barbara Waugh | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/oklahoma-states-golfers-win-4th-ncaa-crown.html | Oklahoma State's Golfers Win 4th N.C.A.A. Crown | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/kathryn-g-ward-wed-to-john-dyer.html | Kathryn G. Ward Wed to John Dyer | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/outgrowing-margaret-obrien-obrien.html | OUTGROWING MARGARET O'BRIEN; O'BRIEN | True | By Phyllis Theroux | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/hollywood-the-empire-strikes-it-rich.html | Hollywood: 'The Empire' Strikes It Rich | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/music-view-a-classical-musician-who-revolutionized-broadway-music.html | MUSIC VIEW; A Classical Musician Who Revolutionized Broadway MUSIC VIEW A Classical Musician on Broadway | True | HAROLD C. SCHONBERG | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/events-today.html | Events Today | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-ultimate-detour-breaks-interstate-park.html | The Ultimate Detour: Breaks Interstate Park | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/64-million-for-juliet-her-nurse-and-mrs-millers-purse.html | $6.4 Million for Juliet, Her Nurse and Mrs. Miller's Purse | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-harassment-is-focus-of-rift-at-wesleyan.html | Harassment Is Focus Of Rift at Wesleyan | True | By Dan Collins | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-the-careful-shopper-designer-clothing-in-new.html | THE CAREFUL SHOPPER; Designer Clothing In New Rochelle Natural Fibers and Distinctive Style Time in All Shapes At Seth Thomas | True | Jeanne Clare Feron | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/hal-linden-takes-a-breather-from-playing-an-authority-figure.html | Hal Linden Takes a Breather From Playing an Authority Figure | True | By Anna Quindlen | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Fred McMorrow | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/musical-bounty-from-the-classical-guitar-classical-guitar.html | Musical Bounty From the Classical Guitar; Classical Guitar | True | By Allan Kozinn | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Lena Williams | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/as-tanks-rumble-off-a-korean-city-springs-back-to-life-woman.html | As Tanks Rumble Off, a Korean City Springs Back to Life; Woman Scuffling Along the Road Emotional Scars Remain Obscured | True | By Henry Scott Stokes Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/mahaffey-207-has-1shot-lead-no-room-at-top-some-startling-scores.html | Mahaffey, 207, Has 1-Shot Lead; No Room at Top Some Startling Scores Chipping Is Weak | True | By John S. Radosta Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jeremy-ross-weds-prudence-fenton.html | Jeremy Ross Weds Prudence Fenton | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/some-schools-join-private-effort-to-clean-up-city-neighborhoods.html | Some Schools Join Private Effort To Clean Up City Neighborhoods; Incentive for Improvements Volunteer Aids Effort 'Just a Beginning' | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/letters-roger-straus-the-search-for-solutions.html | LETTERS; Roger Straus 'The Search For Solutions' | True | ROGER W. STRAUS JR.STEPHEN JAY GOULD | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-championing-the-cause-of-states-history.html | Championing the Cause; Of State's History | True | By Alberta Eiseman | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/lauren-smith-robert-steers-are-engaged.html | Lauren Smith, Robert Steers Are Engaged | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/book-ends-the-way-of-the-writer-seascape-escape-escape-at-home-good.html | BOOK ENDS; The Way of the Writer Seascape Escape Escape at Home Good Sport Phoenix | True | By Randolph Hogan | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-couple-of-hit-shows-are-dancing-to-tommys-tune-tommy-tune.html | A Couple of Hit Shows Are Dancing to Tommy's Tune; Tommy Tune | True | By Moira Hodgson | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/cando-watson-woos-governors-mayors.html | 'Can-Do' Watson Woos Governors, Mayors | True | By Terence Smith | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/city-opera-lists-3-dates-in-june-at-robin-hood-dell.html | City Opera Lists 3 Dates In June at Robin Hood Dell | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/bronx-may-become-a-judicial-district-assembly-backs-bill-to.html | BRONX MAY BECOME A JUDICIAL DISTRICT; Assembly Backs Bill to Separate It From Manhattan--Senate Is Expected to Follow Suit Bronx Legislators Hail Action Drivers' Discounts Casino Closings Medicare Supplement Sexual Harassment Disabled Veterans Actions by Carey | True | By Richard J. Meislin Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/peter-bowe-weds-claudia-a-desantis.html | Peter Bowe Weds Claudia A. DeSantis | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-opinion-weekends-on-the-shore-of-surprise.html | Weekends on the Shore of Surprise | True | By Mary L. Collins | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/best-sellers-footnotes.html | Best Sellers; FOOTNOTES | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-reassessment-costing-nassau-millions-in-taxes.html | Reassessment Costing Nassau Millions in Taxes; Reassessment Costs Nassau Millions | True | By Shawn G. Kennedy | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/letters-to-the-editor-cancun-to-chichen-itza-tiniest-synagogue-no.html | Letters to the Editor; Cancun to Chichen Itza 'Tiniest Synagogue' No Smoking Micronesia More on China Speeding in Delaware | True | GERALD N. PLATOVSKYMARILYN HOGANMAURICE B. ROSALSKYJOHN CORNELIUS SHEAFRANCES W. HURSTFRANCES BENNETTSUSAN BURRR.G. DORMANDONALD R. MATHEWSON | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/mailbox-changes-are-needed-in-the-ivy-league-womens-marathon-plea.html | Mailbox; Changes Are Needed In the Ivy League Women's Marathon Plea Misguided to Organizers | True | PETER BEN FRIEDMANC. ROBERT PAUL JR. | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-gop-politics-begins-at-home.html | G.O.P. Politics Begins at Home | True | By Edward C. Burks | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-opinion-politics-harmony-at-hand-gop-scents-victory-in.html | POLITICS; Harmony at Hand, G.O.P. Scents Victory in November | True | By Richard L. Madden | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/this-week-in-sports-baseball-basketball-boxing-golf-harness-racing.html | THIS WEEK IN SPORTS; BASEBALL BASKETBALL BOXING GOLF HARNESS RACING JAI-ALAI POLO RUNNING SOCCER SOFTBALL TENNIS TRACK AND FIELD THOROUGHBRED RACING | True | | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS AND TALKS MISCELLANEOUS | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/3d-womens-jazz-salute-opens-today.html | 3d Women's Jazz Salute Opens Today | True | By John S. Wilson | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/guatemalans-fear-a-bitter-struggle-major-confrontation-between-left.html | GUATEMALANS FEAR A BITTER STRUGGLE; Major Confrontation Between Left and Right Is Called Inevitable, but May Be Months Off Major Confrontation Feared U.S. Lacks Clear Policy Guerrillas Gain Strength | True | By Alan Riding Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/apostolic-philosopher-moore.html | Apostolic Philosopher; Moore | True | By John Sturrock | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-who-cleans-up-illegally-dumped-trash.html | Who Cleans Up Illegally Dumped Trash? | True | By Diane Greenberg | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/drugs-hasten-fall-of-a-neighborhood-drugs-hasten-fall-of-a.html | Drugs Hasten Fall of a Neighborhood; Drugs Hasten Fall of a Neighborhood | True | By Jill Jonnes | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/john-zeller-gage-executive-weds-karen-springhorn.html | John Zeller Gage, Executive, Weds Karen Springhorn | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-a-phantom-bridge-spans-the-hudson-at-hoboken.html | A Phantom Bridge Spans the Hudson at Hoboken | True | By Fred Cicetti | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-antiques-old-fire-engines-parade-in-newark.html | ANTIQUES Old Fire Engines Parade in Newark | True | By Carolyn Darrow | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-opinion-speaking-personally-loved-more-by-strangersa.html | SPEAKING PERSONALLY; Loved More by Strangers--a Fine State We're In! | True | By Pamela Abouzeid | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-insurancepolitical-ties-loosening.html | Insurance-Political Ties Loosening; Insurance-Political Ties Loosening | True | By Frank Lynn | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/unrest-grows-in-iran-as-prices-rise-and-income-from-oil-export.html | Unrest Grows in Iran as Prices Rise And Income From Oil Export Falls; Iran's Revolution Anger and Unrest Are Spreading in Iran as Prices Rise Swiftly and Oil Income Declines Production Falls as Wages Rise Decline in Output Indicated Half of Reserves Are Frozen Persian Gulf Ports Busy Heavy Need for Imports Many Opinions Are Voiced Bountiful Crop on Seized Lands Inflation Plus Shortages | True | By John Kifner Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-new-story-unfolding-on-the-west-side-as-4-french-monks-create-a.html | A New Story Unfolding on the West Side As 4 French Monks Create a 'Community'; Do Not Seek Converts Likes the Neighborhood | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/arts-and-leisure-guide-of-special-interest-dance-africa-anniversary.html | Arts and Leisure Guide; Of Special Interest Dance Africa Anniversary All That Jazz The Frick Theater Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/southwest-virginias-mountain-empire-the-varied-diversions-of.html | Southwest Virginia's Mountain Empire; The Varied Diversions of Southwest Virginia's Mountain Empire If You Go | True | By Hugh O. Muir | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-distinctly-english-way-with-opera-glyndebourne-a-distinctly.html | A Distinctly English Way With Opera; Glyndebourne: A Distinctly English Way With Opera | True | By Michael Sterne | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/carey-rejects-bill-on-closed-meetings-requests-changes-in-measure.html | CAREY REJECTS BILL ON CLOSED MEETINGS; Requests Changes in Measure That Would Permit Zoning Boards Some Private Sessions Discussion Under Way Impetus for Measure 'There Was No Decision' | True | By Charlotte Evans | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-a-correction.html | A Correction | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-dining-out-spain-borders-italyin-cuisine-el.html | DINING OUT Spain Borders Italy--in Cuisine; *El Parral | True | By Florence Fabricant | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/landlordtenant-tension-rises-over-issues-of-rights-and-rules.html | Landlord-Tenant Tension Rises Over Issues of Rights and Rules; Owner-Tenant Tension Rises Over Rights Some Agencies That Can Provide Assistance | True | By William G. Blair | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/byrnes-choice-for-gaming-chief.html | Byrne's Choice for Gaming Chief | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/walking-my-baby-back-home-becomes-a-distinctive-chantey-walking-the.html | 'Walking My Baby Back Home' Becomes a Distinctive Chantey; Walking the Boat Out Walking the Boat In Walking the Boat Along the Beach | True | By Richard Zborny | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/dr-peter-stephen-warheit-fiance-of-randy-d-kaylin.html | Dr. Peter Stephen Warheit Fiance of Randy D. Kaylin | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILM CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY ROCKLAND | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/chinas-military-industry-pursues-civilian-markets.html | China's Military Industry Pursues Civilian Markets | True | By Fox Butterfield Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/transit-equation-new-machines-can-old-woes-adapting-people-to.html | Transit Equation: New Machines Can = Old Woes; Adapting People to Adapted Technology | True | By David A. Andelman | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/behind-the-best-sellers-dick-francis.html | BEHIND THE BEST SELLERS; Dick Francis | True | By Judy Klemesrud | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jordan-witness-keeps-to-herself.html | Jordan Witness Keeps to Herself | True | By Wendell Rawls Jr. Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/michelle-a-robertson-to-be-bride-july-19.html | Michelle A. Robertson To Be Bride July 19 | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/bridge-a-remarkable-relay.html | BRIDGE; A Remarkable 'Relay' | True | ALAN TRUSCOTT | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/winds-postpone-rowing-finals.html | Winds Postpone Rowing Finals | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-correction.html | A Correction | True | | 1980-06- | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/16-nations-will-compete-in-central-park-net-event.html | 16 Nations Will Compete In Central Park Net Event | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/boston-the-in-place-for-college-students-boston.html | BOSTON: THE 'IN' PLACE FOR; COLLEGE STUDENTS BOSTON | True | By Howard Husock | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-shows-and-events.html | Shows and Events | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-connecticut-housing-helping-our-elder-citizens.html | CONNECTICUT HOUSING Helping Our Elder Citizens Stay Put | True | By Andree Brooks | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/for-grandson-of-s1-time-is-dwindling.html | For Grandson Of S-1, Time Is Dwindling | True | By Robert Pear | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/major-news-in-summary-recession-politics-gets-entangled-in-the.html | Major News; In Summary Recession Politics Gets Entangled In the Budget Vote First Shoes Drop In Abscam Cases Talmadge Case Dropped Sniper's Bullets Strike Once More Sunny Side Up For Cholesterol | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/theater-festival-cherry-orchard-the-cast.html | Theater: Festival 'Cherry Orchard'; The Cast | True | By Frank Rich Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/television-this-week-of-special-interest.html | Television This Week; OF SPECIAL INTEREST | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/spotlight-harry-weinberg-career-investor.html | SPOTLIGHT; Harry Weinberg, Career Investor | True | By Robert Trumbull | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/germany-it-was-only-the-sniffles.html | Germany: It Was Only the Sniffles | True | By John Vinocur | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-energy-savers-of-3m.html | The Energy Savers of 3M | True | By Michael Fedo | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/french-honor-ashe-thanks-for-memories-voices-praise-for-charrier.html | French Honor Ashe: 'Thanks for Memories'; Voices Praise for Charrier Tourney's Popularity Grows | True | Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/us-is-sending-first-mission-to-liberia-since-coup.html | U.S. Is Sending First Mission to Liberia Since Coup | True | By Graham Hovey Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/art-view-a-new-measure-of-picassos-achievement-art-view-a-new.html | ART VIEW; A New Measure of Picasso's Achievement ART VIEW A New Measure of Picasso's Achievement | True | HILTON KRAMER | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/3-persons-wounded-aboard-amtrak-train-by-man-with-a-rifle-shootings.html | 3 Persons Wounded Aboard Amtrak Train By Man With a Rifle; Shootings at 9 P.M. | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/film-view-godardthe-revolutionary-as-revelation-film-view-godard.html | FILM VIEW; Godard--The Revolutionary As Revelation FILM VIEW Godard | True | VINCENT CANBY | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/realty-news-fort-lee-nj-madison-avenue-second-avenue-executives.html | Realty News--; Fort Lee, N.J. Madison Avenue Second Avenue Executives Named | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-prizewinning-pianist-takes-on-new-york-edward-auer.html | A Prize-Winning Pianist Takes On New York; Edward Auer | True | By Joseph Horowitz | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/around-the-nation-moderate-quake-shakes-parts-of-sierra-nevada.html | Around the Nation; Moderate Quake Shakes Parts of Sierra Nevada Radio Station Faces Loss Of License Over a Hoax Police in Lorain, Ohio, Approve Contract Accord 2,250 More Cuban Refugees Arrive at Base in Key West | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-how-the-state-gained-038-acre-and-lost-33.html | How the State Gained 0.38 Acre and Lost $3.3 Million; Condemnation Suit Costs $3.2 Million | True | By Robert E. Tomasson | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/mrs-meltons-66-216-trails-by-2-strokes-bogey-on-last-hole-mrs-melton.html | Mrs. Melton's 66-216 Trails by 2 Strokes; Bogey on Last Hole Mrs. Melton Contends With 66 Difficulty With Swing | True | By Gordon S. White Jr. Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-art-just-dont-trip-over-the-banana.html | ART Just Don't Trip Over the Banana | True | By Helen A. Harrison | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/seductive-setting-jamaica.html | Seductive Setting; Jamaica | True | By Darryl Pinckney | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/democratic-gang-of-five-reflect-new-party-priorities-middleof-the.html | Democratic 'Gang of Five' Reflect New Party Priorities; Middle-of-the Road View | True | By Martin Tolchin | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/us-cautions-allies-on-any-move-at-un-to-aid-palestinians-president.html | U.S. CAUTIONS ALLIES ON ANY MOVE AT U.N. TO AID PALESTINIANS; PRESIDENT PLEDGES TO VETO IT European Initiative Not Yet Settled but It Is Expected Because of Halt in Autonomy Talks 'I Would Not Hesitate' Possibility of Collapse U.S. CAUTIONS ALLIES ON A MIDEAST MOVE Autonomy Talks Suspended | True | By Bernard Gwertzman Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/study-for-congress-asks-billions-in-raises-to-retain-armed-forces.html | Study for Congress Asks Billions In Raises to Retain Armed Forces; Transferring 'Tax' Competing Production Workers | True | By Richard Halloran Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-yorks-maple-syrup-crop-for-year-falls-23-below-that-of-79-a.html | New York's Maple Syrup Crop For Year Falls 23% Below That of '79; 'A Vintage Year for Flavor' Priced at $20 a Gallon | True | By Harold Faber Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/picking-up-the-pieces-in-uganda-is-not-easy.html | Picking Up The Pieces In Uganda Is Not Easy | True | By Pranay B. Gupte | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/conservancy-group-to-buy-land-for-wildlife-refuge-in-nebraska.html | Conservancy Group to Buy Land For Wildlife Refuge in Nebraska | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/democrats-put-off-delegates-meeting-new-york-state-chairmans-action.html | DEMOCRATS PUT OFF DELEGATES MEETING; New York State Chairman's Action Linked to Disputes Between Kennedy-Carter Backers Kennedy Leads in Delegates Moynihan Place in Dispute | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/bouvier-beale-jr-to-marry-eva-m-blank.html | Bouvier Beale Jr. To Marry Eva M. Blank | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-home-clinic-for-handymen-versatile-silicone.html | HOME CLINIC; For Handymen, Versatile Silicone Rubber Is a Liquid Asset Answering the Mail | True | By Bernard Gladstone | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/letters-another-opinion-about-nobuy-pledges-management-duty.html | Letters; Another Opinion About No-Buy Pledges Management Duty | True | NOEL SCHWARTZJOHN P. REINEJOHN J. GROGAN, | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-a-12th-equity-theater.html | A 12th Equity Theater | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/letters-beer-additives-mbas-the-janeway-letter.html | LETTERS; Beer Additives M.B.A.'s The Janeway Letter | True | ROBERT WARRENJOAN S. LEWISPHILIP E. COLEMANFRANCHELLIE CADWELLJOSEPH H. VOGELELIOT JANEWAY | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-this-week-theater-music-folkjazzrock.html | New Jersey/This Week; THEATER MUSIC FOLK/JAZZ/ROCK ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/correction.html | CORRECTION | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-bus-system-pushing-outward-bus-system-pushing.html | Bus System Pushing Outward; Bus System Pushing Outward in County | True | By Edward Hudson | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-gardening-providing-an-optimum-root-environment.html | GARDENING Providing an Optimum Root Environment | True | By Carl Totemeier | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-shadetobacco-growers-face-uncertain-future-slump.html | Shade-Tobacco Growers Face Uncertain Future; Slump in Cigar Use Felt in Shade Fields | True | By John S. Rosenberg | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/democratic-reformers-to-pick-murphy-challenger-intellectually.html | Democratic Reformers to Pick Murphy Challenger; 'Intellectually Dishonest' | True | By Maurice Carroll | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-quick-test-of-how-your-brain-functions.html | A Quick Test of How Your Brain Functions | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/ej-myerson-weds-priscilla-b-neher-financial-analyst.html | E.J. Myerson Weds Priscilla B. Neher, Financial Analyst | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/md-bisset-weds-sandra-a-wage.html | M.D. Bisset Weds Sandra A. Wage | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/highlights-graduate-school-a-way-to-double-your-money.html | HIGHLIGHTS; Graduate School: A Way to Double Your Money | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/timbers-dismiss-coach-general-manager-fills-in.html | Timbers Dismiss Coach; General Manager Fills In | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/maos-house-in-peking-open-to-public-for-day-on-childrens-festival.html | Mao's House in Peking Open to Public for Day On Children's Festival | True | Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/mary-ruben-wed-to-david-j-reich.html | Mary Ruben Wed To David J. Reich | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-opinion-having-drive-and-initiative.html | Having Drive And Initiative | True | By John V. Chervokas | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-2-of-3-young-turks-fault-the-candidates.html | 2 of 3 'Young Turks' Fault the Candidates | True | EDWARD C. BURKS | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-nursing-home-beds-a-long-wait-nursing-home-beds.html | Nursing Home Beds: A Long Wait; Nursing Home Beds: A Long Wait | True | By Ellen Mitchell | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/chess-how-a-lost-cause-was-successfully-revived.html | CHESS; How a Lost Cause Was Successfully Revived | True | ROBERT BYRne | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/revitalization-held-to-be-spotty-revitalization-spotty.html | 'Revitalization' Held to Be Spotty; Revitalization Spotty | True | CARTER B. HORSLEY | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/wall-streets-nofrills-brokers-nofrills-brokers.html | Wall Street's No-Frills Brokers; No-Frills Brokers | True | By Gary Putka | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-new-jersey-housing-daycare-centers-with-a.html | NEW JERSEY HOUSING; Day-Care Centers With a Difference | True | By Ellen Rand | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/patricia-paul-john-c-olive-are-married.html | Patricia Paul, John C. Olive Are Married | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-the-battle-of-the-newsletters-newsletter-battle.html | The Battle of the Newsletters; Newsletter Battle Raises Questions | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/gene-kelly-dancing-on-film-and-strolling-down-memory-lane-gene.html | Gene Kelly: Dancing On Film and Strolling Down Memory Lane; Gene Kelly: Dancing And Reminiscing | True | By Kirk Honeycutt | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/sewall-wins-weightlift-in-aau-114pound-class.html | Sewall Wins Weight-Lift In A.A.U. 114-Pound Class | True | | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/letters-the-political-mission-of-the-supreme-court-earth-protest-an.html | Letters; The Political Mission of the Supreme Court Earth Protest Anderson's Potentially Crucial Choice Road to Moscow for Black U.S. Athletes Apartheid, Miami Style To Revitalize Chrysler An American Theatrical Production Called 'Sanctions' | True | DEAN ALFANGEPOLLY S. BROOKSEDWARD LACROIXLLOYD L BROWND.E. STEWARDP. NARAYANANEUGENE V. ROSTOW | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-music-cellist-draws-on-the-unusual.html | MUSIC Cellist Draws On the Unusual | True | By Robert Sherman | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/open-shade-is-best-for-pictures-of-people.html | Open Shade Is Best for Pictures of People | True | By Lou Jacobs Jr. | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/sports-of-the-times-before-the-mountain-erupted.html | Sports of The Times; Before the Mountain Erupted | True | RED SMITH | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/patricia-a-hurley-broker-bride-of-thomas-b-dillon.html | Patricia A. Hurley, Broker, Bride of Thomas H. Dillon | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/marilyn-e-farrell-wed-to-mark-alan-angelson.html | Marilyn E. Farrell Wed To Mark Alan Angelson | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-opinion-the-controversy-that-strengthened-a-baseball.html | The Controversy That Strengthened a Baseball Team | True | By John Cavanaugh | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/grand-prix-racing-on-verge-of-a-split-laffite-tops-qualifiers.html | Grand Prix Racing On Verge of a Split; Laffite Tops Qualifiers | True | By Steve Potter | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/people-have-always-hated-me-kavan.html | People Have Always Hated Me; Kavan | True | By Joyce Carol Oates | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/mothers-see-fresh-air-program-as-bolstering-their-goals-no.html | Mothers See Fresh Air Program as Bolstering Their Goals; No Invitation Yet Families Stress Education | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/late-tv-listings.html | Late TV Listings | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-computer-didnt-help-the-grammar-scifi.html | The Computer Didn't Help the Grammar; Sci-Fi | True | By Hugh Kenner | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/deborah-oconnor-bride-of-sean-callahan-editor.html | Deborah O'Connor Bride Of Sean Callahan, Editor | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/greek-ritualists-invoking-saints-walk-on-coals-called-idolatrous-by.html | Greek Ritualists Invoking Saints Walk on Coals; Called 'Idolatrous' by Bishop Came From Thracian Village 'Like Walking on Green Grass' Bull Is Sacrificed | True | By Nicholas Gage Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/sports-of-the-times-why-so-many-beanball-melees.html | Sports of The Times; Why So Many Beanball Melees? | True | DAVE ANDERSON | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-home-clinic-for-handymen-versatile-silicone.html | HOME CLINIC; For Handymen, Versatile Silicone Rubber Is a Liquid Asset Answering the Mail | True | By Bernard Gladstone | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/can-voting-become-safer-for-democracy-no-system-is-perfect.html | Can Voting Become Safer for Democracy?; No System is Perfect | True | By Malcolm W. Browne | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/charles-hunsaker-marries-amy-fluckiger-in-virginia.html | Charles Hunsaker Marries Amy Fluckiger in Virginia | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/decision-on-madlock-is-due-tomorrow-gathering-evidence.html | Decision on Madlock Is Due Tomorrow; Gathering Evidence | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/kathryn-tytler-bride-of-luis-abella-coffee-executive.html | Kathryn Tytler Bride of Luis Abella, Coffee Executive | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-region-in-summary-the-witches-brew-at-love-canal-gets-even.html | The Region; In Summary The Witches Brew At Love Canal Gets Even Steamier Gambling Issue Splits Connecticut Resolving Hospital Door Turns Again Public Insurance Gives Off an Odor 'Style' is an Issue In Barnard Change | True | By Don Wycliff and Alvin Davis | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/ideas-trends-continued-architecture-architecture-approaches-a-new.html | IDEAS & TRENDS Continued Architecture; Architecture Approaches A New Internationalism A Center for Cross-Fertilization | True | By Paul Goldberger | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/miss-doyle-hi-guenther-are-married.html | Miss Doyle, H.I. Guenther Are Married | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/700-motorcyclists-press-police-to-act-on-fatality.html | 700 Motorcyclists Press Police to Act on Fatality | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/kuhn-gives-approval-for-signing-of-cubans.html | Kuhn Gives Approval For Signing of Cubans | True | | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/world-news-briefs-21-indians-are-killed-in-election-violence-graves.html | World News Briefs; 21 Indians Are Killed In Election Violence Graves of Cambodians Reported Uncovered U.S. Again Takes Seat On I.L.O. Council | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/swede-prevails-in-world-darts.html | Swede Prevails In World Darts | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-opinion-railing-rejoicing-with-conrail.html | Railing, Rejoicing With Conrail | True | By Charles E. Rodgers Jr. | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/investing-pity-the-stockholders-of-first-penn.html | INVESTING; Pity the Stockholders of First Penn | True | By Robert A. Bennett | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/charades-the-budget-debate-in-congress.html | Charades: The Budget Debate in Congress | True | By Rudolph G. Penner | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/linda-keniston-is-bride-of-richard-j-dubocq.html | Linda Keniston Is Bride Of Richard J. Dubocq | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/sunday-observer-old-aging-fast-and-young.html | Sunday Observer; Old, Aging Fast And Young | True | By Russell Baker | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-letter-to-the-westchester-editor-the-fight.html | LETTER TO THE WESTCHESTER EDITOR; The Fight Between 'Equal' and 'Equitable' | True | GORDON W. BURROWS | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/coming-on-fast-the-slump-of-1980-will-be-severe-economic-analysis.html | Coming on Fast: The Slump of 1980 Will Be Severe; ECONOMIC ANALYSIS The Slump of 1980: Rough | True | By Lacy Hunt | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/dance-view-tudors-tragic-masterpiece-dance-view.html | DANCE VIEW; Tudor's Tragic Masterpiece DANCE VIEW | True | ANNA KISSELGOFF | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-bouquet-of-whatnots.html | A Bouquet of Whatnots | True | By Jean Schaefer | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/music-debuts-in-review-brian-schweickhardt-detroit-clarinetist.html | Music; Debuts in Review; Brian Schweickhardt, Detroit Clarinetist Chaim Freiberg, Pianist, In Schumann's 'Carnaval' New Haven Ensemble Plays Works of John King Violinist and Pianist, Both From Russia | True | DONAL HENAHANJOSEPH HOROWITZALLEN HUGHESPETER G. DAVIS | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/valentine-hospitalized.html | Valentine Hospitalized | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/some-of-those-tapes-go-public.html | Some of Those Tapes Go Public | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/why-germany-loves-lortzing-lortzing.html | Why Germany Loves Lortzing; Lortzing | True | By John Rockwell | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/concorde-flights-between-texas-and-europe-end-big-dreams-at-the.html | Concorde Flights Between Texas and Europe End; Big Dreams at the Start $1,447 for Flight to Paris | True | Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/micronesians-seek-delay-in-autonomy-one-group-of-islanders-tells-un.html | MICRONESIANS SEEK DELAY IN AUTONOMY; One Group of Islanders Tells U.N. That U.S. Should First Help Shape a Viable Economy Micronesians Want More Money U.S. Built Expensive Clinics | True | By Bernard D. Nossiter Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-old-oyster-sloop-heads-for-a-new-life.html | Old Oyster Sloop Heads for a New Life | True | By Robin Young Roe | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-art-six-photographers-six-esthetics-at-newark.html | ART Six Photographers, Six Esthetics, at Newark Museum | True | By David L. Shirey | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/backgammon-before-planning-big-attack-be-sure-to-cover-your-rear.html | Backgammon; Before Planning Big Attack, Be Sure to Cover Your Rear | True | By Paul Magriel | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-world-in-summary-south-korean-army-makes-an-example-of-kwangju.html | The World; In Summary South Korean army Makes an Example Of Kwangju Rising Bani-Sadr's Role Growing Vaguer Red Brigades and Red Faces In Italy More Violence in Turkey Arms for the Love of India New Racial Tension Strikes S. Africa | True | Barbara Slavin and Milt Freudenheim | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-gardening-providing-an-optimum-root-environment.html | GARDENING; Providing an Optimum Root Environment | True | By Carl Totemeier | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/washington-the-governing-of-america.html | WASHINGTON The Governing of America | True | By James Reston | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/david-alexander-smith-weds-susan-a-ridolfi.html | David Alexander Smith Weds Susan A. Ridolfi | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-music-from-old-rockandrollers-rock.html | New Music From Old Rock-and-Rollers; Rock | True | By Ken Emerson | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-maidenform-woman-returns.html | The Maidenform Woman Returns | True | By Barbara Ettorre | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/kennedy-and-carter-in-tight-race-in-new-jersey-democratic-primary.html | Kennedy and Carter in Tight Race In New Jersey Democratic Primary; No Direct Choice Involved Personal Campaign Pushed Uncommitted Delegates Running | True | By Joseph F. Sullivan Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-opinion-letters-to-the-connecticut-editor-funds-denied.html | LETTERS TO THE CONNECTICUT EDITOR; Funds Denied to Continue Program for Handicapped Protection and Care Needed for Retarded A Growing Need For Aid in Day Care | True | KATE DICKSTEINALICE E. GANZEL DarienSUZANNE L. RUBENSTEIN | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/health-the-new-wave-in-swimming.html | Health THE NEW WAVE IN SWIMMING | True | By Sol Stern | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/north-babylon-wins.html | North Babylon Wins | True | Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/ireland-a-memoir-and-a-report-home-before-night-leonard-acts-of.html | Ireland: a Memoir and a Report; HOME BEFORE NIGHT Leonard ACTS OF UNION Ireland | True | By Richard Ederby Thomas Flanagan | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/sports-news-briefs-conteh-wins-in-comeback-stopping-dixon-in-round.html | Sports News Briefs; Conteh Wins in Comeback, Stopping Dixon in Round 5 Cherry Hopeful of Return To Rockies Eventually Football Coaches Propose New Recruiting Standards Vilas Top Player for May On the Grand Prix Circuit Reguzzoni, Still Paralyzed, Allowed Use of Wheelchair | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/food-the-fish-of-poets-truite-farcie-aux-crevettes-shrimpstuffed.html | Food; THE FISH OF POETS Truite farcie aux crevettes (Shrimp-stuffed trout) Truite meuniere (Sauteed trout with lemon and parsley) FOOD Truite Veronique (Trout with seedless grapes) | True | By Craig Claiborne With Pierre Franey | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-sensual-man-with-a-spiritual-quest.html | A Sensual Man With a Spiritual Quest | True | By Edmund White | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/calendars-dog-shows-horse-shows-motor-sports.html | CALENDARS; Dog Shows Horse Shows Motor Sports | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-little-knowledge-is-dangerous-to-many-of-chinas-leadership.html | A Little Knowledge Is Dangerous To Many of China's Leadership | True | By Fox Butterfield | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/long-island-weekly-she-puts-suburbia-between-soft-covers.html | She Puts Suburbia Between Soft Covers | True | BARBARA DELATINER | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jelly-shoes-in-brash-colors.html | 'Jelly Shoes' In Brash Colors | True | By Ron Alexander | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-a-bizarre-campaign-winds-up-a-bizarre-campaign-is.html | A Bizarre Campaign Winds Up; A Bizarre Campaign Is Close to the End | True | By Joseph F. Sullivan | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/socialist-international-is-alive-and-well.html | Socialist International Is Alive and Well | True | By Flora Lewis | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/three-new-roses-are-awarded-the-highest-honor.html | Three New Roses Are Awarded The Highest Honor | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/fashion.html | Fashion | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-home-clinic-for-handyman-versatile-silicone.html | HOME CLINIC; For Handyman, Versatile Silicone Rubber Is a Liquid Asset Answering the Mail | True | By Bernard Gladstone | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/begins-sinai-policy-explained-to-sadat-egyptian-accepts.html | BEGIN'S SINAI POLICY EXPLAINED TO SADAT; Egyptian Accepts Clarification of Remarks on Delaying Pullout Israel Reportedly Sought Meeting | True | By Christopher S. Wren Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/camera-travel-photography-needs-more-personal-style-camera-travel.html | CAMERA; Travel Photography Needs More Personal Style CAMERA Travel Photography Needs More Personal Style | True | LISL DENNIS | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/packers-cite-agent-for-defection-of-clark-dallas-visit-19-to-go.html | Packers Cite Agent for Defection of Clark; Dallas Visit 19 to Go | True | By William N. Wallace | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/a-foray-into-the-self-hellman.html | A Foray Into the Self; Hellman | True | By Robert Towers | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/bb-mcalpin-3d-weds-jeanie-gerst.html | B.B. McAlpin 3d Weds Jeanie Gerst | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/small-classical-labelsthe-industrys-rugged-individualists-those.html | Small Classical Labels--The Industry's 'Rugged Individualists'; Those 'Rugged Individualists' of Classical Labels | True | By Peter G. Davis | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/conrail-track-sale-in-connecticut-may-cut-freighthauling-delays.html | Conrail Track Sale in Connecticut May Cut Freight-Hauling Delays | True | By Matthew L. Wald Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/in-cars-black-is-back.html | In Cars, Black Is Back | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-jordanian-connection.html | The Jordanian Connection | True | By Abba Eban | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/penthouse-issue-ruled-obscene.html | Penthouse Issue Ruled Obscene | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/from-beer-to-pretzels-other-industrial-tours.html | From Beer to Pretzels: Other Industrial Tours | True | By Michael de Courcy Hinds | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-theater-man-of-la-mancha-an-improbable-dream.html | THEATER; 'Man of La Mancha' an Improbable Dream | True | By Haskel Frankel | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-vivid-cyrano-ends-long-wharf-season-theater.html | Vivid 'Cyrano' Ends Long Wharf Season; THEATER | True | By Haskel Frankel | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/numismatics-new-emphasis-is-being-placed-on-ancient-coins-sothebys.html | NUMISMATICS; New Emphasis Is Being Placed on Ancient Coins Sotheby's Sale Proof Set Cutoff CC Dollar Sale | True | ED REITER | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-the-careful-shopper-englishmade-shoes-in-darien.html | THE CAREFUL SHOPPER; English-Made Shoes In Darien Time in All Shapes At Seth Thomas In Bridgeport Designer Clothing In New Rochelle | True | Jeanne Clare Feron | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Joyce Miltonby Barbara Wersha | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/tv-view-disraelimore-evidence-of-the-british-skill-at.html | TV VIEW; 'Disraeli'--More Evidence of the British Skill at Characterization | True | JOHN J. O'CONNOR | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-y-to-honor-coaches-of-special-olympics.html | 'Y' to Honor Coaches Of 'Special Olympics' | True | By Arline Zatz | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/brewers-rout-red-sox-by-198-angels-6-tigers-1-indians-5-mariners-2.html | Brewers Rout Red Sox by 19-8; Angels 6, Tigers 1 Indians 5, Mariners 2 Phillies 7, Cubs 0 Astros 5, Giants 0 | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/elizabeth-laitner-and-rh-mitchell-wed-in-michigan.html | Elizabeth Laitner and R.H. Mitchell Wed in Michigan | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-fusion-device-hailed-for-its-energy-potential.html | New Fusion Device Hailed for Its Energy Potential | True | By Walter Sullivan | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/battle-over-the-new-us-tank-tank.html | BATTLE OVER THE NEW U.S. TANK; TANK | True | By Phil Patton | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/on-language-quoting-to-a-tee-spokesmanspeak-fungo-nature-boy.html | On Language; Quoting To a Tee Spokesmanspeak Fungo Nature Boy Verbiage | True | By William Safire | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-opinion-newarks-goodwill-ambassador.html | Newark's Goodwill Ambassador | True | By Kenneth A. Gibson | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-opinion-games-children-play-and-make.html | Games Children Play, and Make | True | By Arlene Fischer | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/the-nation-primaries-are-secondary-as-real-campaign-gets-started-a.html | The Nation; Primaries Are Secondary as Real Campaign Gets Started 'A Third Person' | True | By B. Drummond Ayres Jr. | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/blyleven-victor-pirates-blank-mets-for-blylevens-first-in-control.html | Blyleven Victor, Pirates Blank Mets For Blyleven's First In Control Mets Box Score | True | Special to The New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/queens-woman-hurt-by-burglar.html | Queens Woman Hurt by Burglar | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/stamps-the-united-nations-marks-its-35th-anniversary-first-days.html | STAMPS; The United Nations Marks Its 35th Anniversary First Days | True | SAMUEL A. TOWER | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-weekly-6th-cd-race-spotlights-democrats-6th-cd-democrats.html | 6th C.D. Race Spotlights Democrats; 6th C.D. Democrats Face Fight | True | By Rena Kleiman | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/chinas-4-big-rights.html | China's '4 Big Rights' | True | By John Wang | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-former-students-are-at-home-in-their-old-red.html | Former Students Are at Home In Their Old Red Schoolhouse; WESTCHESTER HOUSING Former Students Are at Home in Their Old Red Schoolhouse | True | By Betsy Brown | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/new-jersey-opinion-trucking-do-we-need-the-brakes.html | Trucking: Do We Need the Brakes? | True | By Robert F. O'Brien | 1980-06-04 0:00 | TX 481339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/stephanie-tokar-is-married-to-dr-michael-h-forman.html | Stephanie Tokar Is Married To Dr. Michael H. Forman | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/jockeys-room-view-in-the-stretch-anything-goes-the-jockeys.html | Jockeys' Room View: In the Stretch, Anything Goes; The Jockeys Understand | True | By Eddie Donnally | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/architecture-view-an-enlightened-plan-for-converting-the-custom.html | ARCHITECTURE VIEW; An Enlightened Plan for Converting the Custom House ARCHITECTURE VIEW An Enlightened Plan | True | ADA LOUISE HUXTABLE | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-calendar.html | CALENDAR | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/when-scientists-disagree-cholesterol-is-in-fat-city.html | When Scientists Disagree, Cholesterol Is in Fat City | True | By Jane E. Brody | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/sara-e-straus-has-nuptials.html | Sara E. Straus Has Nuptials | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-gardening-providing-an-optimum-root-environment.html | GARDENING Providing an Optimum Root Environment | True | By Carl Totemeier | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/westchester-weekly-district-attorneys-office-grows-but-crime-keeps.html | District Attorney's Office Grows, But Crime Keeps Pace; The Elements of a Prosecutor | True | By Charlotte Evans | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/connecticut-weekly-dining-out-a-good-northern-italian-kitchen.html | DINING OUT; A Good Northern Italian Kitchen **Delmonaco's | True | By Patricia Brooks | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/nancy-ellen-pader-is-bride-of-prof-alan-marc-leiken.html | Nancy Ellen Pader Is Bride Of Prof. Alan Marc Leiken | True | | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/this-supreme-magician-stevens-authors-query.html | This Supreme Magician; Stevens Author's Query | True | By Robert Pinsky | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-01 | 1980-06-01 | https://www.nytimes.com/1980/06/01/archives/pope-confers-with-giscard-during-busy-day-in-paris.html | Pope Confers With Giscard During Busy Day in Paris | True | By Frank J. Prial Special To the New York Times | 1980-06-04 0:00 | TX 481339 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/letters-the-mxs-crucial-role-in-the-balance-of-terror-a-fine-city.html | Letters; The MX's Crucial Role in the 'Balance of Terror' 'A Fine City in Which to Live' For Female Movers of Society Would-Be Taxation Animal Eaters Muskie-Mondale in '80 Robbing the Motorist To Pay the Rail Rider Pro-Abortion Arm-Twisting in Albany | True | ELIAS M. SCHWARZBARTELIOT H. SHARPADELE M. O'GRADYDOUGLAS CLIFFORDJANET MALCOLMNATHAN LEVINEHAROLD C. MEYERSMARY JANE TOBIN | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/leningrad-despite-newcomers-still-retains-its-air-of-elegance.html | Leningrad, Despite Newcomers, Still Retains Its Air of Elegance; Leningrad, Despite Newcomers, Retains Its Elegance English Rendition of Song Taginka Is the Experimenter Stress on 'Social Activism' Historical Buildings Refurbished Foreign Consulates Feel Isolated | True | By Anthony Austin Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/leonard-chazen-lawyer-weds-linda-rappaport.html | Leonard Chazen, Lawyer, Weds Linda Rappaport | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/dance-godunov-as-limons-moor.html | Dance: Godunov as Limon's Moor | True | By Anna Kisselgoff Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/shakespeare-gardens-flourish-under-the-blossom-that-hangs-on-the.html | Shakespeare Gardens Flourish 'Under the Blossom That Hangs on the Bough'; Contains 80 Plants No Qualms About Choices | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/mahaffey-wins-by-3-shots-morgan-finishes-third-positions-reversed.html | Mahaffey Wins by 3 Shots; Morgan Finishes Third Positions Reversed | True | By John S. Radosta Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/cutbacks-in-jobs-program-reflect-struggles-in-congress-over-budget.html | Cutbacks in Jobs Program Reflect Struggles in Congress Over Budget | True | By Steven V. Roberts Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/chinese-catholic-bishop-celebrates-peking-mass.html | Chinese Catholic Bishop Celebrates Peking Mass | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/sports-news-briefs-gushiken-retains-wba-crown-united-bows-10-before.html | Sports News Briefs; Gushiken Retains W.B.A. Crown United Bows, 1-0, Before 668 at Shea Search Called Off For British Skipper Clever Bug Takes Kansas Futurity First Albert Wins Handicap on Coast Sfetina Wins Cycling Spaniard Takes Title | True | | 1980-06-04 0:00 | TX 481338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/washington-watch-trade-talks-topic-services-at-last-a-settlement.html | Washington Watch; Trade Talks' Topic: Services At Last, a Settlement Check A 1797 Law and a Television Case Commissioner's Asbestos Dissent All Those Regulatory Proposals Briefcases | True | Clyde H. Farnsworth | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/ca-rheinstrom-dies-was-ad-agency-official.html | C.A. Rheinstrom Dies; Was Ad Agency Official | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/cosmos-victorious-over-diplomats-21-dispute-erupts-goalie-excels.html | Cosmos Victorious Over Diplomats, 2-1; Dispute Erupts Goalie Excels Two Cosmos Suspended | True | By Alex Yannis Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/nissan-profits-up.html | Nissan Profits Up | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/kuwaiti-office-and-saudi-embassy-in-2-european-cities-are-bombed.html | Kuwaiti Office and Saudi Embassy In 2 European Cities Are Bombed | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/world-news-briefs-gandhi-party-is-winning-indian-state-elections.html | World News Briefs; Gandhi Party Is Winning Indian State Elections Obira Reported Improving In Bout With Exhaustion Danes Challenge Contracts Accepting Arab Restrictions Staff of Le Monde Chooses Editor in a Runoff Election | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/dollar-down-in-tokyo.html | Dollar Down in Tokyo | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/day-of-child-show-aids-cambodians.html | 'Day of Child' Show Aids Cambodians | True | By Dudley Clendinen | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/abc-sells-travel-unit.html | ABC Sells Travel Unit | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/miss-watkins-takes-horse-show-trials.html | Miss Watkins Takes Horse Show Trials | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/the-region-connecticut-reduces-carcinogen-threat-women-protest-at.html | The Region; Connecticut Reduces Carcinogen Threat Women Protest At Rite for Priests Narcotics Robbery 2 Killed on Thruway Atlantic City Theft Of $22,600 Reported | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/south-african-rebels-attack-3-fuel-plants-south-african-guerrillas.html | South African Rebels Attack 3 Fuel Plants; South African Guerrillas Attack 3 Fuel Plants Near Johannesburg No Indications Attackers Caught | True | By John F. Burns Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/market-hopeful-in-a-recession-market-hopeful-in-a-recession-as.html | Market Hopeful in a Recession; Market Hopeful in a Recession As Crosscurrents Tug at Stocks Attitude on Recession Strong Industry Groups Rise in Consumption | True | By Steve Lohr | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/diane-ashley-wed-to-jack-e-burson-an-ad-executive.html | Diane Ashley Wed To Jack E. Burson, An Ad Executive | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/business-digest-industry-the-economy-international-todays-columns.html | BUSINESS Digest; Industry The Economy International Today's Columns | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/khaki-drafted-back-into-the-service-of-fashion-laundering-improves.html | Khaki Drafted Back Into the Service of Fashion; Laundering Improves Texture A Woman's Fatigue Jacket | True | By Ron Alexander | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/pope-chides-french-over-state-of-church.html | Pope Chides French Over State of Church | True | By Frank J. Prial Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/essay-turning-whose-tide.html | ESSAY Turning Whose Tide? | True | By William Safire | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/financing-schedule-for-week-is-heavy-chrysler-bond-sale-planned.html | Financing Schedule For Week Is Heavy; Chrysler Bond Sale Planned | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/hunt-company-backed-by-jury.html | Hunt Company Backed by Jury | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/trumans-newly-found-potsdam-notes-show-concerns-on-abomb-found-in.html | Truman's Newly Found Potsdam Notes Show Concerns on A-Bomb; Found in Truman Library | True | By Herbert Mitgang | 1980-06-04 0:00 | TX 481338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/investigation-of-jordan-shooting-pressure-conflict-and-few-facts.html | Investigation of Jordan Shooting; Pressure, Conflict and Few Facts; 'The Why or the Who' The Jordan Inquiry: Pressure, Conflict and Few Facts Racial Motive Theory One Fund-Raiser a Year Jordan Said to Leave Alone Two Audriors in Motel Ambulance Arrives at 2:30 A.M. Motorcyclist Is Stopped Other Entrances Inside Black Leaders Arrive Distressed by Civiletti Comment | True | Special to The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/daviss-remarks-hit-home.html | Davis's Remarks Hit Home | True | MALCOLM MORAN | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/credit-markets-rate-rise-likely-for-near-term-longer-outlook-is-for.html | CREDIT MARKETS Rate Rise likely for Near Term; Longer Outlook Is for a Decline Rising Treasury Bill Rates | True | By John H. Allan | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/jane-olian-bride-of-tj-mooney.html | Jane Olian Bride Of T.J. Mooney | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/prime-rates-diminishing-role-linking-loans-to-prime-changing-role.html | Prime Rate's Diminishing Role; Linking Loans to Prime Changing Role of Prime Rate Long-Term Relationships Plunge in Commercial Loans | True | By Robert A. Bennett | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/reindustrialization-what.html | Reindustrialization. What? | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/seoul-army-leader-resigns-intelligence-agency-post.html | Seoul Army Leader Resigns Intelligence Agency Post | True | HENRY SCOTT STOKES Special to The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/de-gustibus-the-complete-recipe-for-that-funeral-pie-funeral-pie.html | De Gustibus The Complete Recipe For That Funeral Pie, Funeral Pie | True | By Craig Claiborne | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/marla-lynn-herman-wed-to-jeffrey-segelman-a-rabbi.html | Marla Lynn Herman Wed to Jeffrey Segelman, a Rabbi | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/television.html | Television | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/audit-by-state-ties-stealing-of-gasoline-to-disbanded-li-police.html | Audit by State Ties Stealing of Gasoline to Disbanded L.I. Police Unit | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/kennedy-bars-talk-offered-by-carter-on-party-platform-two-democrats.html | KENNEDY BARS TALK OFFERED BY CARTER ON PARTY PLATFORM; Two Democrats Clash Tomorrow in Final Primaries of Year-- Eight States Are Voting Last-Minute Campaigning Advertisements vs. Staff Kennedy Rejects Carter's Proposal to Discuss Democratic Platform | True | By Adam Clymer | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/cia-gave-early-warning-of-exodus-from-cuba-cia-criticized.html | C.I.A. Gave Early Warning of Exodus From Cuba; C.I.A. Criticized Previously | True | By Richard Burt Special To The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/campaign-report-carter-is-leading-kennedy-by-21-margin-in-gallup.html | Campaign Report; Carter Is Leading Kennedy By 2-1 Margin in Gallup Poll Coleman Young Asks Delay On Democratic Platform Judges Rebuff Kennedy On Request for Air Time West Virginians Pressing To Get Anderson on Ballot | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/outdoors-unaffiliated-rowers-are-making-waves.html | Outdoors: Unaffiliated Rowers Are Making Waves | True | By William N. Wallace | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/pop-christopher-cross.html | Pop: Christopher Cross | True | ROBERT PALMER | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/indiana-in-hard-times-with-slump-in-recreation-vehicles-sharp-drop.html | Indiana in Hard Times With Slump in Recreation Vehicles; Sharp Drop in Employees Full Recovery Not Expected | True | By Reginald Stuart Special To The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/music-tennstedts-style.html | Music: Tennstedt's Style | True | By Joseph Horowitz | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/dr-barbara-p-schneider-is-bride-of-morton-schneider.html | Dr. Barbara P. Schneider Is Bride of Morton Schneider | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/andrew-v-galway-is-dead-at-74-exaide-in-catholic-lawyers-guild.html | Andrew V. Galway Is Dead at 74; Ex-Aide in Catholic Lawyers Guild | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/weizman-hopes-act-of-quitting-will-lead-to-palestinian-accord.html | Weizman Hopes Act Of Quitting Will Lead To Palestinian Accord | True | | 1980-06-04 0:00 | TX 481338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/the-city-housing-projects-are-source-of-art-the-police-blotter.html | The City; Housing Projects Are Source of Art The Police Blotter Koch's Father, 86, Given Pacemaker | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/abroad-at-home-failure-of-the-will.html | ABROAD AT HOME Failure Of the Will | True | By Anthony Lewis | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/direct-scooter-wins-122500-pace-final.html | Direct Scooter Wins $122,500 Pace Final | True | Special to The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/a-cuban-athlete-defects-right-connections.html | A Cuban Athlete Defects; Right Connections | True | By Jim Benagh | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/yarborough-wins.html | Yarborough Wins | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/opera-and-david-wept.html | Opera: 'And David Wept' | True | By Peter G. Davis | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/tv-picassos-diary-roller-skating-on-pier-84.html | TV: Picasso's 'Diary'; Roller Skating on Pier 84 | True | By John J. O'Connor | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/cable-network-begins-continuous-news-programs.html | Cable Network Begins Continuous News Programs | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/east-germans-restrict-soviet-bloc-gas-sales.html | East Germans Restrict Soviet Bloc Gas Sales | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/sohio-gas-price-may-rise-20c.html | Sohio Gas Price May Rise 20c | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/doubt-paves-a-rocky-emotional-road-for-families-of-those-held-in.html | Doubt Paves a Rocky Emotional Road for Families of Those Held in Iran | True | By Matthew L. Wald Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/general-jarvis-rides-again.html | General Jarvis Rides Again | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/mrs-lloyd-fights-off-a-threat-praise-for-a-champion.html | Mrs. Lloyd Fights Off a Threat; Praise for a Champion | True | Special to The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/west-becoming-politically-maverick-region-at-odds-with-others.html | West Becoming Politically Maverick Region; At Odds With Others | True | By E.j. Dionne Jr. Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/conrail-shaken-by-recession-with-traffic-off-line-may-need-more-us.html | Conrail Shaken by Recession; With Traffic Off, Line May Need More U.S. Funds Large Loss Expected Departure of Chairman Conrail, Shaken by Recession, May Need Additional U.S. Aid | True | By Winston Williams | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/conservative-and-antiabortion-groups-press-attack-against-mcgovern.html | Conservative and Antiabortion Groups Press Attack Against McGovern; 'A Glaring Loophole' Worried About an Alliance | True | By Leslie Bennetts Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/horses-will-again-run-at-iranian-race-track.html | Horses Will Again Run At Iranian Race Track | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/commodities-a-new-bull-market-for-sugar.html | Commodities; A New Bull Market For Sugar | True | H.J. Maidenberg | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/merola-says-he-warned-officials-3-weeks-ago-of-a-jacobson-escape.html | Merola Says He Warned Officials 3 Weeks Ago of a Jacobson Escape; Merola Says He Gave Warning of Jacobson Escape Sentencing Set for Tomorrow Believed to Have Fled in Car | True | By Les Ledbetter | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/manhattan-man-held-in-attempt-to-kill-jackson-yankee-outfielder.html | Manhattan Man Held in Attempt To Kill Jackson; Yankee Outfielder Unhurt as 3 Shots Are Fired Man Charged in Assault on Jackson Stopped for Traffic Light 'I Wasn't Going to Stand Around' | True | By Clyde Haberman | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/ibm-in-talks-on-trust-suit.html | I.B.M. in Talks On Trust Suit | True | Special to The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/brazilian-author-cosmopolitan-in-land-of-tradition-book-deals-with.html | Brazilian Author, Cosmopolitan in Land of Tradition; Book Deals With Social Customs 'Brazil Grew Through Polygamy' | True | By Warren Hoge Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/nw-rating-raised.html | N.&W. Rating Raised | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/deborah-r-matt-wed-to-milton-p-erdfarb-a-state-aide.html | Deborah R. Matt Wed to Milton P. Erdfarb, a State Aide | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/besiegsd-mohawk-faction-resists-tribal-majority-traditionalist-is.html | 'Besiegsd' Mohawk Faction Resists Tribal Majority; Traditionalist Is Optimistic Elective System of Government 'Dissident' Faction Emerges | True | Special to The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-04 0:00 | TX 481338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/the-editorial-notebook-structural-gridlock.html | The Editorial Notebook Structural Gridlock | True | ADA LOUISE HUXTABLE | 1980-06-02 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/australian-wins.html | Australian Wins | True | Special to The New York Times | | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/reagan-seeks-to-stress-arms-issue-without-seeming-triggerhappy.html | Reagan Seeks to Stress Arms Issue Without Seeming 'Trigger-Happy'; Expecting Fierce Attack 'I Am Not Trigger-Happy' Vision of a Mighty Power | True | By Howell Raines Special To the New York Times | 1980-06-02 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/around-the-nation-fraser-says-world-car-poses-threat-to-unions.html | Around the Nation; Fraser Says 'World Car' Poses Threat to Unions Search Ends for Victims Of Volcano, With Toll at 22 Food Program to Begin In Town Plagued by DDT United Presbyterians Act To Tighten Church Control | True | | 1980-06-02 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/vigneron-of-france-clears-1810-for-world-record-in-pole-vault.html | Vigneron of France Clears 18-10 for World Record in Pole Vault; Sanford Beaten Miss Adams Wins Glassboro Victory Entry Procedure Set | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/ponderosa-to-oppose-bid.html | Ponderosa To Oppose Bid | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/correction.html | CORRECTION | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/tolls-will-rise-today-on-3-new-york-bridges.html | Tolls Will Rise Today On 3 New York Bridges | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/parity-in-british-alcoholism.html | Parity in British Alcoholism | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/going-out-guide-irish-echoes-technicianmusicians-variety-troika.html | GOING OUT Guide; IRISH ECHOES TECHNICIAN-MUSICIANS VARIETY TROIKA | True | C. Gerald Fraser | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/sports-world-specials-old-paint-an-experienced-voice-streaking-to.html | Sports World Specials; Old Paint An Experienced Voice Streaking to Nowhere Papal Court | True | Thomas Rogers | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/market-place-is-tampax-inc-merger-target.html | Market Place; Is Tampax Inc. Merger Target? | True | Robert Metz | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/oil-sands-plant-planned-in-alberta.html | Oil Sands Plant Planned in Alberta | True | Special to The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/study-fears-effect-on-us-of-oil-halt.html | Study Fears Effect On U.S. of Oil Halt | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/chess-the-sicilians-still-with-us-botvinnik-notwithstanding-a-rude.html | Chess:; The Sicilian's Still With Us, Botvinnik Notwithstanding A Rude Awakening Blow for Blow | True | By Robert Byrne | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/cab-awards-routes.html | C.A.B. Awards Routes | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/yanks-romp-117-soderholm-5-for-5-yanks-in-117-rout-of-blue-jays.html | Yanks Romp, 11-7; Soderholm 5 for 5; Yanks in 11-7 Rout of Blue Jays They Get a Ride Yankees Box Score | True | By Malcolm Moran | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/new-hebrides-asks-for-un-help.html | New Hebrides Asks for U.N. Help | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/beth-daniel-on-287-victor-at-wykagyl-beth-daniel-triumphs-on-71287.html | Beth Daniel, on 287, Victor at Wykagyl; Beth Daniel Triumphs on 71-287 An Impressive Iron Shot | True | By Gordon S. White Jr. Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/sophisticated-jet-fighter-is-handed-over-to-navy.html | Sophisticated Jet Fighter Is Handed Over to Navy | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/susan-zwanger-dr-sl-mendelsohn-wed.html | Susan Zwanger, Dr. S.L. Mendelsohn Wed | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/sports-today.html | Sports Today | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/books-of-the-times-won-place-in-school.html | Books of The Times; Won Place in School | True | By Christopher Lehmann-Haupt | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/us-bows-in-polo.html | U.S. Bows in Polo | True | | 1980-06-04 0:00 | TX 481338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/european-joint-ventures-push-for-helicopter-sales-us-arms-exports.html | European Joint Ventures Push for Helicopter Sales; U.S. Arms Exports Are Threatened Examples of Joint Efforts Europeans Pushing For Helicopter Sales Development of High Technology | True | By Paul Lewis Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/sad-case-of-crooked-umpires.html | Sad Case of Crooked Umpires | True | Red Smith | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/10-americans-fly-to-iran-parley-in-defiance-of-carter-travel-ban.html | 10 Americans Fly to Iran Parley In Defiance of Carter Travel Ban; 'A Needed Dialogue' 10 Americans Fly to Iran, Defying U.S. Travel Ban | True | By Janet Battaile Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/susan-bauer-richard-lincer-lawyers-are-married-on-li.html | Susan Bauer, Richard Lincer, Lawyers, Are Married on L.I. | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/67107-fans-help-belmont-celebrate-75th-anniversary-looking-ahead.html | 67,107 Fans Help Belmont Celebrate 75th Anniversary; Looking Ahead Long-Named Chorus | True | By Michael Strauss | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/tornadoes-born-of-heavy-storms-hurt-at-least-8-3-are-injured-in.html | Tornadoes Born Of Heavy Storms Hurt at Least 8; 3 Are Injured in Illinois, 5 in East-Central Ohio Mobile Homes Destroyed Tornado Hits Near Indianapolis | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/french-trotter-wins-as-us-entries-fail.html | French Trotter Wins As U.S. Entries Fail | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/on-sale-now-a-share-of-trouble-in-paradise.html | On Sale Now: A Share Of Trouble in Paradise | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/west-german-aide-opposes-common-market-budget-remarks-cause.html | West German Aide Opposes Common Market Budget; Remarks Cause Consternation Issue of Farm Subsidies | True | Special to The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/radio.html | Radio | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/wesleyan-awards-degrees-and-honors.html | Wesleyan Awards Degrees and Honors | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/bridge-brian-glubok-at-20-leads-team-to-reisinger-victory-match.html | Bridge; Brian Glubok, at 20, Leads Team to Reisinger Victory Match Hinges on Last Deal | True | By Alan Truscott | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/us-dispute-flares-over-pragues-gold-administration-opposes-new.html | U.S. DISPUTE FLARES OVER PRAGUE'S GOLD; Administration Opposes New Bills to Sell 18.4 Tons Held Since War and Pay Off Claims Diplomats Favor Negotiations Commission Set Up for Gold 'Not a Conventional Asset' Some Oppose the Legislation | True | By Graham Hovey Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/president-visits-jordan-at-hospital-in-indiana.html | President Visits Jordan At Hospital in Indiana | True | Special to The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/bankers-meet-in-discord-bankers-meet-in-discord.html | Bankers Meet in Discord; Bankers Meet in Discord | True | Special to The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/georgina-bailey-woolworth-married-to-steven-e-niman.html | Georgina Bailey Woolworth Married to Steven E. Niman | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/details-released-on-plan-to-save-tudor-city-parks-demolition-to-be.html | Details Released On Plan to Save Tudor City Parks; Demolition to Be Delayed to Prepare Plan on Swap New Park Facility Possible Court's Approval Sought Plan Is Detailed To Keep Parks For Tudor City Sentiment on Planning Unit | True | By Carter B. Horsley | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/avantgarde-miss-oliveros-and-audience.html | Avant-Garde: Miss Oliveros And Audience | True | By Robert Palmer | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/cubs-set-back-phils-by-54-expos-7-cardinals-6-giants-6-astros-2.html | Cubs Set Back Phils by 5-4; Expos 7, Cardinals 6 Giants 6, Astros 2 Braves 9, Dodgers 5 Reds 7, Padres 6 Brewers 8, Red Sox 5 White Sox 6, Royals 1 Mariners 8, Indians 7 | True | By Thomas Rogers | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/at-87-miro-brakes-a-bit-but-is-still-going-strong-various-giant.html | At 87, Miro 'Brakes' a Bit, But Is Still Going Strong; Various Giant Enterprises 'Very Tranquil Man' Influenced by Gaudi Big Exhibition Anticipated | True | By James M. Markham | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/funds-list.html | Funds List | True | | 1980-06-04 0:00 | TX 481338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/storer-buys-cable-unit.html | Storer Buys Cable Unit | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/sporting-gear-10inone-electronic-game-insulated-creel-for-fishermen.html | Sporting Gear; 10-in-One Electronic Game Insulated Creel for Fishermen Sunglasses for Exercising | True | S. Lee Kanner | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/elegance-is-still-supreme-as-the-waldorf-adapts-the-waldorf-adapts.html | Elegance Is Still Supreme as the Waldorf Adapts; The Waldorf Adapts to Times in an Elegant Manner | True | By Laurie Johnston | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/st-johns-nine-bows-in-college-series-72.html | St. John's Nine Bows in College Series, 7-2 | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/ballet-miss-menendez-in-rodeo.html | Ballet: Miss Menendez in 'Rodeo' | True | By Jack Anderson | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/changes-sought-in-recruiting.html | Changes Sought in Recruiting | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/alcoa-reynolds-in-labor-accord.html | Alcoa, Reynolds in Labor Accord | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/dr-julian-d-hart-85-former-duke-president.html | Dr. Julian D. Hart, 85, Former Duke President | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/pirates-trounce-mets-133-berra-hits-grandslam-homer-youngblood.html | Pirates Trounce Mets, 13-3; Berra Hits Grand-Slam Homer Youngblood Overslid Mets Box Score | True | By Joseph Durso Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/cubans-riot-at-camp-in-arkansas-police-refuges-and-civilian-hurt.html | Cubans Riot at Camp in Arkansas; Police, Refugees and Civilian Hurt; Cubans Riot at Refugee Relocation Camp in Arkansas Four Policemen Hurt Processing Center Closed Governor Complains of Security Cuban Influx Virtually Halted | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/minority-car-dealers-are-ailing-poll-shows-decline-minority-auto.html | Minority Car Dealers Are Ailing, Poll Shows Decline Minority Auto Dealers Are Ailing, U.S. Reports High Money Costs a Problem | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/woman-reportedly-says-shooting-of-jordan-wasnt-domestic-matter-news.html | Woman Reportedly Says Shooting Of Jordan Wasn't Domestic Matter; News Conference Planned Others Were Expected | True | By Wendell Rawls Jr. Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/on-the-eastern-flank-of-nato-greekturkish-feud-saps-power-military.html | On the Eastern Flank of NATO: Greek-Turkish Feud Saps Power; Military Analysis Turkey and Greece Called Vital | True | By Drew Middleton Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/the-un-today.html | The U.N. Today | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/group-reported-to-be-in-iran.html | Group Reported to Be in Iran | True | Special to The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/man-charged-in-3-shootings-on-train-near-new-london-security.html | Man Charged in 3 Shootings On Train Near New London; Security Officer Was Next | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/sifting-ashes-for-new-dream.html | Sifting Ashes for New Dream | True | Dave Anderson | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/from-schoolteacher-to-corrections-chief-a-favorite-success-story.html | From Schoolteacher to Corrections Chief; A Favorite Success Story Some Can't Accept Her Stopping a Rumor A Love for Cooking | True | By Judy Klemesrud | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/another-california-proposition.html | Another California Proposition | True | By Robert W. Poole Jr. | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/katherine-fletcher-bride-of-kenneth-winer.html | Katherine Fletcher Bride of Kenneth Winer | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/grand-met-extends-offer.html | Grand Met Extends Offer | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/judith-colodny-married-to-alan-lieberman-law-student.html | Judith Colodny Married to Alan Lieberman, Law Student | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/mystery-bengali-malady-kills-70.html | Mystery Bengali Malady Kills 70 | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/australian-captures-spanish-grand-prix-meeting-scheduled-on-dispute.html | Australian Captures Spanish Grand Prix; Meeting Scheduled on Dispute | True | | 1980-06-04 0:00 | TX 481338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/notes-on-people-a-1980-graduate-and-just-in-time-for-50th-reunion-a.html | Notes on People; A 1980 Graduate and Just in Time for 50th Reunion And Now, John Ehrlichman, the Political Commentator Recognition for Dancers New Career for Doctor Who Gives Alcoholics New Start When One Picture Is Worth, Well, Lots of Words | True | Judith Cummings | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/fcc-lottery-for-station.html | F.C.C. Lottery For Station | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/judith-seligson-is-bride-of-stephen-schaffler.html | Judith Seligson Is Bride of Stephen Schaffler | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/genuine-risk-is-trying-for-her-own-version-of-the-triple-crown.html | Genuine Risk Is Trying For Her Own Version Of the Triple Crown; Genuine Risk Is Trying to Win Her Version of the Triple Crown | True | By James Tuite | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/nadja-von-hoyerbooth-is-married-to-jan-degenshein.html | Nadja von Hoyer-Booth Is Married to Jan Degensheim | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/george-keezell-weds-barbara-silberstein.html | George Keezell Weds Barbara Silberstein | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/weekly-lotto-numbers-drawn.html | Weekly 'Lotto' Numbers Drawn | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/3-men-held-in-brooklyn-as-114-guns-are-seized.html | 3 Men Held in Brooklyn As 114 Guns Are Seized | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/advertising-katz-says-its-no-1-in-tvradio-hearst-to-puff-up-science.html | Advertising Katz Says It's No. 1 in TV-Radio Hearst to Puff Up Science Digest Magazine Y.&R. Adds the Rest Of Gulf Oil Products | True | Philip H. Dougherty | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/navy-eight-captures-ira-championship.html | Navy Eight Captures I.R.A. Championship | True | Special to The New York Times;WILLIAM N. WALLACE | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/free-at-last.html | Free, At Last | True | By Michael Antonoff | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/how-to-do-it.html | How to Do It | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/shift-in-seoul-stability-first-us-fears-the-military-will-delay.html | Shift in Seoul: Stability First; U.S. Fears the Military Will Delay Democracy News Analysis Ties Forged by Missionaries Favors Conventional Dogma Bargaining for Liberalization | True | By Henry Kamm Special to The New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/begin-will-continue-as-defense-minister-to-avert-showdown-israeli.html | BEGIN WILL CONTINUE AS DEFENSE MINISTER TO AVERT SHOWDOWN; ISRAELI COALITION STILL SPLIT Fight Over Successor to Weizman Seen as Threat to the Regime Cabinet Shift Put Off Shamir and Modai Named Israeli Premier Averts a Showdown In Cabinet by Keeping Defense Post Objection a Matter of Protocol 2 Arabic Newspapers Curbed | True | By David K. Shipler Special To the New York Times | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/public-affairs-director-appointed-by-citicorp.html | Public Affairs Director Appointed by Citicorp | True | | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-02 | 1980-06-02 | https://www.nytimes.com/1980/06/02/archives/theaters-enjoy-a-most-happy-season-revival-of-revivals-statistics.html | Theaters Enjoy a Most Happy Season; Revival of Revivals Statistics From League | True | By Richard F. Shepard | 1980-06-04 0:00 | TX 481338 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/bank-sets-card-fee.html | Bank Sets Card Fee | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/science-watch-heat-in-the-arctic-ocean-trees-as-mineral-spotters.html | Science Watch; Heat in the Arctic Ocean Trees as Mineral Spotters Genetic Roots of Alcholism | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/letters-why-carter-is-afraid-to-debate-anderson-tax-dollars-wasted.html | Letters; Why Carter Is Afraid to Debate Anderson Tax Dollars Wasted on ElectioneeringThe White House in Touch with Science Single-Term Solution World Court Ruling Is Binding on Iran Subway Report Heating Electrically Is No Way to Reduce Energy Dependence | True | SHELLEY UVAMORRIS LEVINEHENRY OWENMILTON A. GOTTLIEBPHILIP C. JESSUPPAUL ENGERH. RICHARD HOLT | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/velasquez-rides-5-winners.html | Velasquez Rides 5 Winners | True | | 1980-06-05 0:00 | TX 495174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/gold-prices-stirring-from-apathy-rise-amid-rumors-currency-markets.html | Gold Prices, Stirring From Apathy, Rise Amid Rumors; CURRENCY MARKETS | True | By Youssef M. Ibrahim Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/gold-issues-advance-dow-declines-by-35-foxstanley-photo-up-1-to-10.html | Gold Issues Advance; Dow Declines by 3.5; Fox-Stanley Photo Up 1 , to 10 | True | By Vartanig G. Vartan | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/queens-liquor-store-owner-is-shot-by-police-after-she-wounds-patron.html | Queens Liquor Store Owner Is Shot By Police After She Wounds Patron; Woman Termed 'Quite Upset' | True | By Robert D. McFadden | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/as-a-boy-in-niagra.html | As a Boy In Niagra | True | By Eugene de Stefano | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/president-to-begin-on-1982-budget-as-fights-on-80-and-81-continue.html | President to Begin on 1982 Budget As Fights on '80 and '81 Continue; Protracted Budget Process | True | By Terence Smith Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/journalists-will-face-hotel-room-problems-at-gop-convention.html | Journalists Will Face Hotel Room Problems At G.O.P. Convention | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/wageprice-funding-is-set-back.html | Wage-Price Funding Is Set Back | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/murder-case-dropped-as-key-witness-balks-in-bolles-investigation.html | Murder Case Dropped As Key Witness Balks In Bolles Investigation | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/chainstore-sales-up.html | Chain-Store Sales Up | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/kennedy-makes-bid-for-victories-today-lastditch-campaign-effort.html | KENNEDY MAKES BID FOR VICTORIES TODAY; Last-Ditch Campaign Effort Seeks Carter Defeats in 3 Big Races Kennedy Makes Last-Ditch Effort for Victories Today Reagan Vow on Industry | True | By Adam Clymer | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/police-program-helps-disabled-fight-crime.html | Police Program Helps Disabled Fight Crime | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/defense-is-more-than-buying-arms.html | Defense Is More Than Buying Arms | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/great-western-savings-reports-merger-offer.html | Great Western Savings Reports Merger Offer | True | By Robert J. Cole | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/film-outsider-love-and-violence-in-belfast-man-in-the-middle.html | Film: 'Outsider,' Love And Violence in Belfast; Man in the Middle | True | By Janet Maslin | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/maya-canals-found-by-radar.html | Maya Canals Found by Radar | True | By John Noble Wilford | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/corrections.html | CORRECTIONS | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/muskie-selects-a-new-spokesman.html | Muskie Selects a New Spokesman | True | Special to The New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/attack-on-south-african-oil-plants-expected-to-bring-stiff.html | Attack on South African Oil Plants Expected to Bring Stiff Retaliation; Police Have No Leads SOUTH AFRICA BLASTS MAY SPARK RESPONSE Little Success for Guerrillas | True | By John F. Burns Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/interferons-structure-revealed-in-study.html | Interferon's Structure Revealed in Study | True | By Harold M. Schmeck Jr. | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/ontario-censors-cut-the-tin-drum-scant-public-disclosure-we-have.html | Ontario Censors Cut 'The Tin Drum'; Scant Public Disclosure 'We Have Standards' Checking 1,500 Films a Year Massachusetts Violinist 2d in Belgian Competition | True | By Andrew H. Malcolm Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/us-keeps-a-step-ahead-of-creditors.html | U.S. Keeps a Step Ahead of Creditors | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/a-safety-net-for-banks-is-proposed-international-stability-is.html | A 'Safety Net' for Banks Is Proposed; International Stability Is Bankers' Goal Growth of Global Lending | True | By Robert A. Bennett Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/julian-boyd-memorial-service.html | Julian Boyd Memorial Service | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/brenner-makes-imperfect-match-leonardduran-sequel.html | Brenner Makes Imperfect Match; Leonard-Duran Sequel | True | By Michael Katz | 1980-06-05 0:00 | TX 495174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/italian-premier-pressed-to-quit-as-communists-pursue-terrorist.html | Italian Premier Pressed to Quit as Communists Pursue Terrorist Scandal; Communist Move Supported Quits High Party Post Families on Friendly Terms | True | By Henry Tanner Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/jazz-ordered-to-pay-king.html | Jazz Ordered to Pay King | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/stage-brooklyn-finale-of-brecht-and-feydeau-two-by-two.html | Stage: Brooklyn Finale Of Brecht and Feydeau; Two by Two | True | By Frank Rich | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/william-j-mitchel-a-code-expert.html | William J. Mitchel, a Code Expert | True | By Joan Cook | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/concert-cappella-nova.html | Concert: Cappella Nova | True | By Peter G. Davis | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/police-guard-judge-and-3-others-as-hunt-for-jacobson-is-pressed.html | Police Guard Judge and 3 Others As Hunt for Jacobson Is Pressed | True | By Carey Winfrey | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/market-place-the-nifty-fifty-reexamined-former-glamour-stocks.html | Market Place; The 'Nifty Fifty' Re-examined Former Glamour Stocks | True | Robert Metz | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/fed-intervened-actively-to-stabilize-the-dollar-dollar-loses-appeal.html | Fed Intervened Actively To Stabilize the Dollar; Dollar Loses Appeal | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/private-clubs-and-private-choices.html | Private Clubs and Private Choices | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/psychiatric-drugs-widely-misused-critics-charge-neuroleptics.html | Psychiatric Drugs Widely Misused, Critics Charge; Neuroleptics Control Behavior, But Disabling Effects Are Cited Used in Geriatric Care Misuse of Psychiatric Drugs | True | By Dava Sobel | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/going-out-guide-digestible-performances-singing-after-supper-grand.html | GOING OUT Guide; DIGESTIBLE PERFORMANCES SINGING AFTER SUPPER GRAND FINALE UNIQUE | True | C. Gerald Fraser | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/dr-harold-willard-is-dead-at-63-professor-and-hospital-official.html | Dr. Harold Willard Is Dead at 63; Professor and Hospital Official | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/puerto-rican-week-proclaimed.html | Puerto Rican Week Proclaimed | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/mckinney-named-as-coach-of-pacers-illfated-season-fourth-in-career.html | McKinney Named As Coach of Pacers; Ill-Fated Season Fourth in Career Victories | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/lets-legalize-numbers.html | Let's Legalize 'Numbers' | True | By Bernard Rome | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/two-railroads-set-2-billion-merger-southern-norfolk-western-agree.html | Two Railroads Set $2 Billion Merger; Southern, Norfolk & Western Agree on $2 Billion Rail Merger Candidates for Chief Executive A 'Pure Railroad' | True | By Winston Williams | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/girl-15-is-found-slain-on-a-roof-in-brooklyn.html | Girl, 15, Is Found Slain On a Roof in Brooklyn | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/woman-and-agents-meet-in-jordan-case-she-ends-five-days-of.html | WOMAN AND AGENTS MEET IN JORDAN CASE; She Ends Five Days of Seclusion-- Wounded Civil Rights Leader Continues Improvement What Her Attorney Said Called Lawyer After Shooting | True | By Wendell Rawls Jr. Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/tension-uncertainty-lie-under-fort-waynes-prosperity-two.html | Tension, Uncertainty Lie Under Fort Wayne's Prosperity; Two Interpretations of Resolution More Examples of Progress | True | By Iver Peterson Special to the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/arts/outsider-love-and-violence-in-belfast.html | OUTSIDER, LOVE AND VIOLENCE IN BELFAST | False | By Janet Maslin | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/making-of-a-democratized-convention-delegate-loyalty-counts-not.html | Making of a 'Democratized' Convention Delegate: Loyalty Counts; Not Completely Free Agents Picking Party Delegates: Loyalty to Leader Counts Secret Ballot Taken Invited to White House | True | By Frank Lynn | 1980-06-05 0:00 | TX 495174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/high-court-strengthens-sec-role-proof-of-intent-in-fraud-cases-not.html | High Court Strengthens S.E.C. Role; Proof of Intent In Fraud Cases Not Required Analysis of Law's Wording Ruling in Case 4 Years Ago High Court Strengthens S.E.C. Role | True | Special to The New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/city-turnstiles-being-modified-to-accept-new-tokens-anderson.html | City Turnstiles Being Modified to Accept New Tokens; Anderson Remains Adamant | True | By Ari L. Goldman | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/sports-news-briefs-international-unit-rules-spanish-grand-prix.html | Sports News Briefs; International Unit Rules Spanish Grand Prix 'Illegal' U.S.C. to Lose Track Title For Using Ineligble Runner | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/3-mayors-in-west-bank-bassam-alshaka-ibrahim-tawil-karim-khalef.html | 3 Mayors in West Bank; Bassam al-Shaka Ibrahim Tawil Karim Khalef | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/yanks-fast-start-beats-royals-53-soderholm-7-for-7-homer-streak.html | Yanks' Fast Start Beats Royals, 5-3; Soderholm 7 for 7 Homer Streak Intact | True | By Parton Keese Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/security-checks-are-completed-for-thousands-awaiting-homes-73-of.html | Security Checks Are Completed For Thousands Awaiting Homes; 73 of 18,932 Leave One Camp | True | By Robert Pear Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/tigers-ponder-signing-cuban.html | Tigers Ponder Signing Cuban | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/bird-refuges-to-be-established.html | Bird Refuges to Be Established | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/attempt-by-us-to-bar-freighter-apparently-fails-crew-of-ship-faces.html | Attempt by U.S. To Bar Freighter Apparently Fails; Crew of Ship Faces Arrest --850 Cubans Aboard Plea From Carter Size of Ship a Factor | True | By John M. Crewdson Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/chinese-publishers-find-us-bookselling-a-puzzle-lighthearted.html | Chinese Publishers Find U.S. Bookselling a Puzzle; Lighthearted Questions | True | By Herbert Mitgang | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/madlock-appeal-denied-new-hearing-set.html | Madlock Appeal Denied; New Hearing Set | True | By Al Harvin | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/taxes-liberalizing-depreciation.html | Taxes; Liberalizing Depreciation | True | Deborah Rankin | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/foreign-affairs-bonn-dilemma-for-paris.html | FOREIGN AFFAIRS Bonn: Dilemma for Paris | True | By Flora Lewis | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/a-time-to-talk-of-quirks-and-quarks.html | A Time to Talk Of Quirks and Quarks | True | Malcolm W. Browne | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/israeli-parliament-blocks-motion-of-no-confidence.html | Israeli Parliament Blocks Motion of No Confidence | True | Special to The New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/plant-mystery-solved-the-mouse-did-it-mouse-is-key-to-plants.html | Plant Mystery Solved --The Mouse Did It; Mouse Is Key to Plant's Survival Flowers Not Damaged | True | By Bayard Webster | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/supreme-court-roundup-church-loses-plea-to-bar-coast-inquiry-on.html | Supreme Court Roundup Church Loses Plea to Bar Coast Inquiry on Finances; Church a Charitable Trust Black Panther Case Medicaid Benefits Jail Privileges Diggs Appeal | True | By Linda Greenhouse Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/advertising-case-study-of-five-magazines-blair-venture-packages-tv.html | Advertising Case Study Of Five Magazines Blair Venture Packages TV Ads for Satellite Thompson Takes On Dental-Center Account Haworth Press Begins Consumer Cigar Magazine Accounts People | True | Philip H. Dougherty | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/courts-held-immune-when-issuing-rules-for-lawyers-suit-by-consumers.html | Courts Held Immune When Issuing Rules for Lawyers; Suit by Consumers Union | True | Special to The New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/a-confusing-diet-of-fact.html | A Confusing Diet of Fact | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/a-judges-ruling-favors-city-in-tax-challenge-by-colt-city-says.html | A Judge's Ruling Favors City In Tax Challenge by Colt; City Says Court Ruling Could End Challenges In 125,000 Tax Cases Lawyer for City Is Optimistic | True | By Ronald Smothers | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/stage-back-on-broadway-your-arms-too-short-the-gospel-truth.html | Stage: Back on Broadway, 'Your Arms Too Short'; The Gospel Truth | True | By Mel Gussow | 1980-06-05 0:00 | TX 495174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/carter-to-submit-emergency-gasolinerationing-plan-to-congress.html | Carter to Submit Emergency Gasoline-Rationing Plan to Congress | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/theater-garcia-lorca-passion-and-death.html | Theater: Garcia Lorca; Passion and Death | True | By Michiko Kakutani | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/jewish-living-publication-halted.html | Jewish Living Publication Halted | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/world-airways-sets-fare.html | World Airways Sets Fare | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/rube-marquard-90-victor-of-19-in-row-hall-of-fame-pitcher.html | RUBE MARQUARD, 90; VICTOR OF 19 IN ROW; Hall of Fame Pitcher Established Mark With Giants in 1912-- Also Involved in Scandal No-Hit Game Guilty of Scalping | True | By Thomas Rogers | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/umb-cuts-prime-to-13-.html | UMB Cuts Prime to 13 % | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/the-city-airpowered-car-displayed-in-city-defendant-is-held-in.html | The City; Air-Powered Car Displayed in City Defendant Is Held In Jackson Shooting Suit on Tudor Parks Ended Under Accord | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/female-bar-owners-in-times-square-theyll-drink-to-that-a-bar-for.html | Female Bar Owners? In Times Square, They'll Drink to That; A Bar for Feminists | True | By Georgia Dullea | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/st-johns-is-eliminated-on-85-loss-to-california-walks-hurt-yankees.html | St. John's Is Eliminated On 8-5 Loss to California; Walks Hurt Yankees Box Score | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/radio-reports-rebels-declare-independence-of-south-pacific-island.html | Radio Reports Rebels Declare Independence Of South Pacific Island; Use of Force Is Discussed | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/bridge-neigers-team-gains-title-in-reisinger-knockout-play.html | Bridge; Neiger's Team Gains Title In Reisinger Knockout Play | True | By Alan Truscott | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/eisenhower-farm-site-to-open.html | Eisenhower Farm Site to Open | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/mercedes-truck-plant-in-us.html | Mercedes Truck Plant in U.S. | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/craig-gets-his-wish-sent-to-bruins-backbone-of-olympic-team.html | Craig Gets His Wish, Sent to Bruins; Backbone of Olympic Team | True | By Jim Naughton | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/mrs-gandhis-party-wins-easily-in-8-of-9-states-holding-elections.html | Mrs. Gandhi's Party Wins Easily In 8 of 9 States Holding Elections; Mrs. Gandhi Is Strengthened The Opposition Parties | True | Special to The New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/dr-gilbert-darlington-dies-at-88-officer-of-american-bible-society.html | Dr. Gilbert Darlington Dies at 88; Officer of American Bible Society; 'Intense Zeal' Cited by Society Honored by Army and Navy | True | By Walter H. Waggoner | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/ramsey-clark-mission-tests-law-might-be-misconstrued-clark-said-to.html | Ramsey Clark Mission Tests Law; 'Might Be Misconstrued' Clark Said to Invite Test Carter Chose Clark in November | True | By Bernard Gwertzman Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/credit-markets-prices-on-bonds-move-down-as-financing-volume-swells.html | CREDIT MARKETS; Prices on Bonds Move Down As Financing Volume Swells Utility Bond Field Key Rates Previous Year | True | By John H. Allan | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/dropping-of-lance-counts-urged.html | Dropping of Lance Counts Urged | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/around-the-nation-venting-of-radioactive-gas-at-three-mile-island.html | Around the Nation; Venting of Radioactive Gas At Three Mile Island Urged Court Is Asked to Compel 5 to Testify on Accident Polygamist Leader Gets Life In Murder Plot on Rival Postal Workers Checked For Exposure to Asbestos | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/commodities-preciousmetals-futures-stage-strong-rally-gold-at-55640.html | COMMODITIES; Precious-Metals Futures Stage Strong Rally Gold at $556.40 | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-05 0:00 | TX 495174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/education-congress-tries-to-compromise-on-student-aid-compromise.html | EDUCATION; Congress Tries To Compromise On Student Aid Compromise Sought on Loans Concessions Sought $1 Billion for Loans | True | By Gene I. Maeroff | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/radio.html | Radio | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/solomon-urges-bank-trade-zone-solomon-urges-bank-trade-zone.html | Solomon Urges Bank Trade Zone; Solomon Urges Bank Trade Zone | True | By Isadore Barmash | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/business-people-chief-executive-named-at-united-parcel-service.html | BUSINESS PEOPLE; Chief Executive Named At United Parcel Service Bethlehem Steel Realigns Jobs | True | Leonard Sloane | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/coalition-trims-wage-demands-but-city-balks.html | Coalition Trims Wage Demands But City Balks | True | By Peter Kihss | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/business-digest-the-economy-markets-companies-todays-columns.html | BUSINESS Digest; The Economy Markets Companies Today's Columns | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/a-star-was-almost-born-in-camelot.html | A Star Was Almost Born in 'Camelot' | True | By Richard F. Shepard | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/campaign-report-carter-refusal-to-debate-anderson-opposed-in-poll.html | Campaign Report; Carter Refusal to Debate Anderson Opposed in Poll Carter Continues to Lead Reagan in Gallup Survey Anderson Reported Eligible For West Virginia Ballot Klan Leader Is Expected To Be Democratic Nominee Big Oil Companies Raise $5 Million to Fight Tax | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/poll-finds-people-feel-family-life-on-decline-survey-for-conference.html | Poll Finds People Feel Family Life On Decline; Survey for Conference Family Abuse Is Cited | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/about-education-fervent-arguments-in-a-highstakes-game.html | About Education; Fervent Arguments In a High-Stakes Game | True | By Fred M. Hechinger | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/murderer-bars-pleas-to-spare-him-electrocution-in-georgia-thursday.html | Murderer Bars Pleas to Spare Him Electrocution in Georgia Thursday | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/world-gold.html | World Gold | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/play-sim-talkative-undertaker.html | Play: 'Sim,' Talkative Undertaker | True | RICHARD F. SHEPARD | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/punk-rock-fans-riot-at-zurich-opera-house.html | Punk Rock Fans Riot At Zurich Opera House | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/a-marriage-that-was-made-for-the-heavens-couple-in-the-news-couple.html | A Marriage That Was Made for The Heavens; Couple in the News Couple Feature Discounted A Big Drop in Salaries | True | By Judy Klemesrud | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/canadas-financial-whiz-kid-search-for-new-equity-canadas-financial.html | Canada's Financial Whiz Kid; Search for New Equity Canada's Financial Whiz Kid | True | Special to The New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/bills-sign-ritcher-center-their-no-1-draft-choice.html | Bills Sign Ritcher, Center, Their No. 1 Draft Choice | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/vw-earnings-off-in-quarter.html | VW Earnings Off in Quarter | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/the-region-bond-is-increased-in-amtrak-shooting-fine-is-reinstated.html | The Region; Bond Is Increased In Amtrak Shooting Fine Is Reinstated On Dr. DeMarco Jersey Nuclear Plant May Reopen Shortly | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/iran-panel-hears-reports-alleging-us-interference-ramsey-clark.html | Iran Panel Hears Reports Alleging U.S. Interference; Ramsey Clark Delegation Flouts Ban on Travel 'Dialogue Is Essential' Document on U.S. Officer Cited Iranian Panel Hears Report Charging U.S. Interference Haig Disputes Document | True | By John Kifner Special To The New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/nicaragua-drafts-the-young-for-a-war-on-illiteracy-a-result-of.html | Nicaragua Drafts the Young for a War on Illiteracy; A Result of Revolution Million Textbooks Printed Nationalist in Content | True | By Alan Riding Special To The New York Times | 1980-06-05 0:00 | TX 495174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/the-ten-us-citizens-who-traveled-to-iran.html | The Ten U.S. Citizens Who Traveled to Iran | True | Special to The New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/hudson-countys-election-for-sheriff-features-oldfashioned.html | Hudson County's Election for Sheriff Features Old-Fashioned Campaigning Chairman's Orders Ignored | True | By Joseph F. Sullivan Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/television.html | Television | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/mrs-king-is-ousted-borg-gains-mrs-king-ousted-in-paris-borg-gains.html | Mrs. King Is Ousted; Borg Gains; Mrs. King Ousted in Paris; Borg Gains | True | Special to The New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/newfoundland-police-in-protest.html | Newfoundland Police in Protest | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/business-records.html | Business Records | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/about-politics-the-life-and-campaigns-of-tim-kraft.html | About Politics; The Life and Campaigns of Tim Kraft | True | By Francis X. Clinesspecial to the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/qa.html | Q&A | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/events-today-theater-music-dance-cabaret.html | Events Today; Theater Music Dance Cabaret | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/si-democrats-seeking-to-make-marchi-their-own.html | S.I. Democrats Seeking to Make Marchi Their Own | True | By Maurice Carroll | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/cutting-losses-through-auto-rebates-dealer-price-cutting-helps.html | Cutting Losses Through Auto Rebates; Dealer Price Cutting Helps Broadest Rebate Program Cutting Number of Unsold Cars | True | By Reginald Stuart Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/american-in-seoul-for-loan-talks-at-tense-time-in-uskorea-ties.html | American in Seoul for Loan Talks At Tense Time in U.S.-Korea Ties; Leverage for United States Draft Charter Is Due in July | True | By Henry Scott Stokes Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/442-cubans-leave-for-peru.html | 442 Cubans Leave for Peru | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/facts-on-todays-primaries-in-9-states-california-ohio-new-jersey.html | Facts on Today's Primaries in 9 States; CALIFORNIA OHIO NEW JERSEY SOUTH DAKOTA NEW MEXICO RHODE ISLAND MONTANA WEST VIRGINIA MISSISSIPPI | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/koch-debates-a-tv-set-to-assail-states-aid-cut-a-television.html | Koch 'Debates' a TV Set To Assail State's Aid Cut; A Television Encounter A Word From Ohrenstein Budget Surplus in Jeopardy Koch's Deadline Challenged | True | By Clyde Haberman | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/new-weapons-take-aim-at-tornadoes-tornado-research.html | New Weapons Take Aim at Tornadoes; Tornado Research | True | By Walter Sullivan | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/pierre-arpels-of-paris-designer-61-crafted-jewelry-for-social-set.html | Pierre Arpels of Paris; Designer, 61, Crafted Jewelry for Social Set; 'Golden Rule' of Discretion | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/mgm-film-offer-made-withdrawn-trading-tops-5-bid-by-kerkorian.html | MGM Film Offer Made, Withdrawn; Trading Tops $5 Bid by Kerkorian Certificate Amended | True | By Pamela G. Hollie Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/pirates-turn-back-phillies-93-angels-6-blue-jays-3-indians-10-as-5.html | Pirates Turn Back Phillies, 9-3; Angels 6, Blue Jays 3 Indians 10, A's 5 Dodgers 3, Reds 2 Orioles 9, Brewers 8 | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/delay-disclosed-by-justice-dept-in-williams-case-inquiry-on-senator.html | Delay Disclosed By Justice Dept. In Williams Case; Inquiry on Senator Won't Be Finished Till Sept. 1 Legal Questions Involved Indictments in Brooklyn | True | By Irvin Molotsky Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/financial-briefs.html | FINANCIAL BRIEFS | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/business-said-to-bristle-at-making-up-arts-cuts-cbs-news-to-resume.html | Business Said to Bristle At Making Up Arts Cuts; CBS News to Resume Use of Comsat Satellite | True | By Glenn Fowler | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/science-library-childrens-books-for-the-summer-the-science-book.html | Science Library; Children's Books For the Summer The Science Book Bacteria--How They Affect Other Living Things Strange Footprints On the Land Super People--Who Will They Be? Jason and the Bees Forest Leg Older Than the Dinosaurs-- The Origin and Rise of the Mammals The Story of Dragons and Other Monsters | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/music-naumburg-plays-a-rare-indoor-concert.html | Music: Naumburg Plays A Rare Indoor Concert | True | By Donal Henahan | 1980-06-05 0:00 | TX 495174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/otb-official-admits-delaying-race-calls-everyone-is-in-on-it.html | OTB Official Admits Delaying Race Calls; 'Everyone Is In on It' | True | By Michael Strauss | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/orders-off-sharp-55-in-april-building-outlays-cut-for-3d-month.html | Orders Off Sharp 5.5% In April; Building Outlays Cut for 3d Month Everything Down but Aircraft New Orders, Building Off in April Inventory-to-Shipments Ratio Up Weak Since Credit Was Curbed | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/world-news-briefs-2-trains-collide-in-sweden-killing-12-and.html | World News Briefs; 2 Trains Collide in Sweden, Killing 12 and Injuring 50 15 Czechoslovak Dissidents Reported Seized in Prague Pope Warns of Dangers Of a Nuclear War | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/mets-begin-to-play-like-money-team-money-talks-all-comes-together.html | Mets Begin to Play Like Money Team; Money Talks All Comes Together | True | By Joseph Durso | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/company-news-us-steel-increasing-layoffs-in-alabama-ina-healthplan.html | COMPANY NEWS; U.S. Steel Increasing Layoffs in Alabama INA Healthplan In Coast Acquisition Stock Split Set At Unitrode Canadian Cellulose Acquisition Is Set Ponderosa Gets Writ On General Host Bid Fiat Raises Prices In U.S. by 2.7% Grand Met's Offer For Liggett Expires | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/sports-of-the-times-perry-mason-at-the-races.html | Sports of The Times; Perry Mason At the Races | True | RED SMITH | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/preakness-hearing-begins-in-maryland-could-be-long-hearing.html | Preakness Hearing Begins in Maryland; Could Be Long Hearing 'Self-Fulfilling Prophesy' Stewards' Film No Help Wide, Wider, Widest | True | By James Tuite Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/eec-warned-on-natural-gas.html | E.E.C. Warned On Natural Gas | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/june-auto-output-to-fall-to-its-lowest-since-1961-june-auto-output.html | June Auto Output to Fall To Its Lowest Since 1961; June Auto Output to Fall to Its Lowest Since 1961 Chrysler-Peugeot Accord | True | Special to The New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/us-says-it-remains-concerned-over-human-rights-in-argentina.html | U.S. Says It Remains Concerned Over Human Rights in Argentina | True | By Graham Hovey Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/3-west-bank-bombs-maim-two-mayors-jews-are-suspected-a-third-arab.html | 3 WEST BANK BOMBS MAIM TWO MAYORS; JEWS ARE SUSPECTED; A THIRD ARAB OFFICIAL IS SAFE Grenade Hurts 7 Others in a Crowd as Coordinated Terror Attacks Span 4 Palestinian Towns Vehement Foes of Occupation Terrorism Denounced by Begin Coordinated Terror Attacks in West Bank Cities Maim Two Arab Mayors 'Room for Only One Nation' Shame and Outrage in Israel One Mayor on Phone to Lawyer P.L.O. Calls for U.N. Session U.S. Condemns Bombings | True | By David K. Shipler Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/world-bank-sets-loans.html | World Bank Sets Loans | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/women-hail-gains-in-theater.html | Women Hail Gains In Theater | True | By Eleanor Blau | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/the-un-today.html | The U.N. Today | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/dollar-strengthens.html | Dollar Strengthens | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/books-of-the-times-an-imaginative-voyage-incomparable-style.html | Books of The Times; An Imaginative Voyage Incomparable Style | True | By John Leonard | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/citys-lobbying-in-albany-cost-279860-in-79-amount-exceeds-that-for.html | City's Lobbying In Albany Cost $279,860 in '79; Amount Exceeds That for Any Other Organization One Lobbyist Fined | True | By Selwyn Raab Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/carter-is-to-travel-to-baltimore-for-family-conference-thursday.html | Carter Is to Travel to Baltimore For Family Conference Thursday | True | | 1980-06-05 0:00 | TX 495174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/fund-cutoff-stills-goldman-concerts-costs-have-doubled-since-1972.html | Fund Cutoff Stills Goldman Concerts; Costs Have Doubled Since 1972 Goldman Band May Be Stilled By Fund Cutoff Solos by Cornetist Illness Is Factor | True | By Kathleen Teltsch | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/notes-on-people-ken-follett-and-pride-of-nonauthorship-professional.html | Notes on People; Ken Follett and Pride of Nonauthorship Professional Children Count Basie in Hospital A Sex Barrier Falls Metuchen's Atheist Wed | True | Judith Cummings Albin Krebs | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/bombs-of-dishonor.html | Bombs of Dishonor | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/brazil-expects-lower-coffee-crop.html | Brazil Expects Lower Coffee Crop | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/control-data-introduces-newest-supercomputer.html | Control Data Introduces Newest Supercomputer | True | By Peter J. Schuyten | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/troops-are-ordered-to-arkansas-camp-after-refugee-riot-relocation.html | TROOPS ARE ORDERED TO ARKANSAS CAMP AFTER REFUGEE RIOT; RELOCATION CENTER IS QUIET 35 Are Held--Gov. Clinton Sisys 'a Few Agitators' Caused the Violence That Injured 40 'A Few Serious Agitators' Immigration Service Criticized Troops Are Sent to Arkansas Camp To Keep Peace After Refugee Riot 'Very Sad, Very Ashamed' Some Cases Expedited | True | By Jo Thomas Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/sam-shepard-leads-winners-of-obie-prizes-other-awards-were.html | Sam Shepard Leads Winners Of Obie Prizes; Other awards were: | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/state-and-federal-officials-join-in-a-helicopter-tour-of-upstate.html | State and Federal Officials Join in a Helicopter Tour Of Upstate Pollution Sites and Agree on Need to Act; Conferences on Love Canal An International Protest | True | By Josh Barbanel Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/letters-dangers-of-lead.html | Letters; Dangers of Lead | True | RICHARD P. WEDEEN, M.D.JEROME F. COLE | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/britains-approval-ends-market-crisis-compromise-on-agriculture.html | BRITAIN'S APPROVAL ENDS MARKET CRISIS; Compromise on Agriculture Prices Is Backed by Mrs. Thatcher Britain's Approval of Burden Averts Market Crisis | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/two-dominicans-are-killed-as-police-disperse-strikers.html | Two Dominicans Are Killed As Police Disperse Strikers | True | | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-03 | 1980-06-03 | https://www.nytimes.com/1980/06/03/archives/in-alaska-anger.html | In Alaska, Anger | True | By Jake Highton | 1980-06-05 0:00 | TX 495174 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/private-lives.html | Private Lives | True | John Leonard | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/currency-markets-dollar-is-mixed-abroad-price-of-gold-weakens.html | CURRENCY MARKETS; Dollar Is Mixed Abroad; Price of Gold Weakens | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/us-reported-reviewing-sale-of-nuclear-fuel-to-india-india-was.html | U.S. Reported Reviewing Sale of Nuclear Fuel to India; India Was Promised the Fuel Senators Favor Strong Controls June 26 Would Be a Deadline | True | By Richard Burt Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/carey-weighing-60c-transit-fare.html | Carey Weighing 60c Transit Fare | True | Special to The New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/city-council-seeks-to-add-up-to-1000-police-officers.html | City Council Seeks to Add Up to 1,000 Police Officers | True | By Robert McG. Thomas Jr. | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/folger-raises-its-coffee-prices.html | Folger Raises Its Coffee Prices | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/hearing-set-on-nuclear-plant.html | Hearing Set on Nuclear Plant | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/trade-deficit-in-textiles.html | Trade Deficit In Textiles | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/charlotte-wilder-poet-taught-english-at-smith-and-wheaton.html | Charlotte Wilder, Poet, Taught English at Smith and Wheaton | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/the-official-way-to-play-the-game.html | The Official Way to Play the Game | True | FRED FERRETTI | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/mac-seeking-to-use-backup-loan-guarantees-mac-seeking-us-assurance.html | M.A.C. Seeking to Use Backup Loan Guarantees; M.A.C. Seeking U.S. Assurance For New Loans | True | By Ronald Smothers | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/oxford-and-london-paris-and-annecy-venice-and-florence-learning-to.html | Oxford and London, Paris and Annecy, Venice and Florence; Learning to Cook at Schools Abroad England France Italy | True | | 1980-06-09 0:00 | TX 481340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/books-of-the-times-charming-moments-assault-on-usefulness.html | Books of The Times; Charming Moments Assault on Usefulness | True | By Christopher Lehmann-Haupt | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/cardinal-homers-sink-mets-81-cardinal-homers-sink-mets-81-pirates-4.html | Cardinal Homers Sink Mets, 8-1; Cardinal Homers Sink Mets, 8-1 Pirates 4, Phillies 3 Astros 3, Padres 2 Mets Box Score | True | By Michael Strauss | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/italian-baptists-criticize-carter.html | Italian Baptists Criticize Carter | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/economic-scene-unifying-rules-in-accounting.html | Economic Scene; Unifying Rules In Accounting | True | Frederick Andrews | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/oecd-predicts-growth-1980-economic-gain-put-at-1-for-24-nations.html | O.E.C.D. Predicts Growth; 1980 Economic Gain Put at 1% For 24 Nations American Delegate's View O.E.C.D. Growth | True | By Paul Lewis Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/cubas-problems.html | Cuba's Problems | True | By Robert Dobrow | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/court-rules-out-subletting-without-landlord-approval-no-dispute-on.html | Court Rules Out Subletting Without Landlord Approval; No Dispute on the Facts Landlord Cites Waiting List | True | By Michael Goodwin | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/earl-jones-sifts-college-plans.html | Earl Jones Sifts College Plans | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/kinds-of-molds-and-how-to-use-them.html | Kinds of Molds and How to Use Them | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/liberty-si-rocks-no.html | Liberty Si, Rocks No | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/wells-an-aide-to-goldin-resigns-figured-in-bus-shelter.html | Wells, an Aide to Goldin, Resigns; Figured in Bus Shelter Investigation; Koch Voices Shock A Lunch at '21' in 1978 | True | By Clyde Haberman | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/renault-seeks-canadian-parts.html | Renault Seeks Canadian Parts | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/17-pbs-stations-drop-wnet-film-on-suicide-advocated-selftermination.html | 17 PBS Stations Drop WNET Film on Suicide; Advocated 'Self-Termination' Reflecting Opposition Paid $71,000 | True | By Glenn Fowler | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/paroled-carter-nephew-arrested.html | Paroled Carter Nephew Arrested | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/dividends.html | Dividends | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/president-attacks-congress-on-oil-fee-says-some-lawmakers-reneged.html | PRESIDENT ATTACKS CONGRESS ON OIL FEE; Says Some Lawmakers Reneged After Commitments in March Review of 1982 Budget President, in Review of Budget, Attacks Congress on Oil Import Fee Fee Requested by Congress | True | By Steven R. Weisman Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/the-region-victim-in-shooting-on-amtrak-dies-raw-sewage-going-into.html | The Region; Victim in Shooting On Amtrak Dies Raw Sewage Going Into Passaic River 3 Die in Plane Crash Pine Barrens Plan 3 Surveyors Die In Fall Inside Shaft | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/ac-nielsen-who-devised-system-that-rates-tv-programs-dead-networks.html | A.C. Nielsen, Who Devised System That Rates TV Programs, Dead; Networks Are Largest Customers Born in Chicago in 1897 Began TV Survey in 1950 | True | By Barbara Basler | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/edwina-williams-is-dead-at-95-mother-of-tennessee-williams.html | Edwina Williams Is Dead at 95; Mother of Tennessee Williams | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/731-refugees-reach-key-west-on-freighter-captain-held-in-conflict.html | 731 Refugees Reach Key West on Freighter; Captain Held; 'In Conflict With Orders' Panama Revoked Registry | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/scrap-costs-spur-steel-price-cuts-steelmakers-cut-prices.html | Scrap Costs Spur Steel Price Cuts; Steelmakers Cut Prices | True | By Agis Salpukas | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/60minute-gourmet-saltimbocca-escarole-italianstyle.html | 60-Minute Gourmet; Saltimbocca Escarole, Italian-style | True | By Pierre Franey | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/business-people-revamped-burger-king-picks-chief-for-us-unit-two.html | BUSINESS PEOPLE; Revamped Burger King Picks Chief for U.S. Unit Two New Pay-TV Heads President for Petrocelli Clothes | True | Leonard Sloane | 1980-06-09 0:00 | TX 481340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/westphal-is-traded-sale-of-cavaliers-approved.html | Westphal Is Traded; Sale of Cavaliers Approved | True | By Sam Goldaper | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/television.html | Television | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/new-yorkers-etc-getting-rid-of-those-old-dirty-greenbacks.html | New Yorkers, etc.; Getting rid of those old dirty greenbacks. | True | Enid Nemy | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/radio.html | Radio | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/nation-declared-in-a-recession-slide-began-in-january-key-group.html | Nation Declared in a Recession; Slide Began in January, Key Group Asserts Nation Is in a Recession, Research Group Asserts Drop's Steepness Distinctive | True | By Steve Lohr | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/best-buys-greenmarkets-start-saturday-12-sites-set-manhattan-the.html | Best Buys; Greenmarkets Start Saturday; 12 Sites Set Manhattan The Bronx Brooklyn SHOPPER'S GUIDE | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/lawyer-on-a-forbidden-journey-william-ramsey-clark-man-in-the-news.html | Lawyer on a Forbidden Journey; William Ramsey Clark Man in the News Jail Sentence Possible | True | By Bernard Weinraub Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/indias-foreign-minister-in-soviet-reportedly-urging-afghan-pullout.html | India's Foreign Minister in Soviet, Reportedly Urging Afghan Pullout | True | Special to The New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/dance-marjorie-gamso.html | Dance: Marjorie Gamso | True | By Jack Anderson | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/japans-reserves-up.html | Japan's Reserves Up | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/title-shot-not-ledouxs-biggest-challenge-a-bigger-battle-ledoux.html | Title Shot Not LeDoux's Biggest Challenge; A Bigger Battle LeDoux Finds Bigger Battles Following Rocky's Road? Bamberger Due to Return As Manager of the Brewers Indians' Kuiper Expected To Be Lost for Season | True | By Michael Katz | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/image-dogs-pioneer-of-bank-automation-docutel-is-burdened-by-image.html | Image Dogs Pioneer Of Bank Automation; Docutel Is Burdened by Image of Instability 'To Our Knees' The 'Total Teller' | True | By Peter J. Schuyten | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/major-changes-in-divorce-law-voted-in-albany-widespread-changes-in.html | Major Changes In Divorce Law Voted in Albany; Widespread Changes in Divorce Law Voted in Albany Women's Group Opposes Bill | True | By Robin Herman Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/timebomb-explodes-in-milan.html | Time-Bomb Explodes in Milan | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/disney-restructures-in-line-with-film-push-other-promotions.html | Disney Restructures In Line With Film Push; Other Promotions | True | By Pamela G. Hollie Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/wine-talk.html | Wine Talk | True | By Terry Robards | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/canadian-exports-down.html | Canadian Exports Down | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/rebels-holding-island-in-new-hebrides-pick-6-provisional-leaders.html | Rebels Holding Island In New Hebrides Pick 6 Provisional Leaders | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/kitchen-equipment.html | Kitchen Equipment | True | PIERRE FRANEY | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/washington-reflections-on-the-primaries.html | WASHINGTON Reflections On the Primaries | True | By James Reston | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/corrections.html | CORRECTIONS | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/hot-day-cool-cook-molded-dishes-that-you-can-make-in-advance-turban.html | Hot Day, Cool Cook: Molded Dishes That You Can; Make in Advance Turban of Sole Green Mousseline Sauce Summer Pudding Brown Bread Ice Cream | True | | 1980-06-09 0:00 | TX 481340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/kennedy-triumphs-in-jersey-primary-wins-every-congressional.html | KENNEDY TRIUMPHS IN JERSEY PRIMARY; Wins Every Congressional District Despite Support of President by Most Party Leaders New Jersey Democratic Primary Vote | True | By Joseph F. Sullivan | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/latest-results-of-primary-voting.html | Latest Results of Primary Voting | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/south-african-saboteurs-an-evolution-to-violence-government-vowed.html | South African Saboteurs: An Evolution to Violence; Government Vowed Retribution Recruited at Refugee Camps | True | By John F. Burns Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/closing-sydenham.html | Closing Sydenham | True | By Edward I. Koch | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/qa.html | Q&A | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/despite-denials-by-north-korea-us-fears-it-might-attack-south.html | Despite Denials by North Korea, U.S. Fears It Might Attack South; Normal State of Alert | True | By Richard Halloran Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/fbi-finds-stories-of-jordans-shooting-consistent-ruled-out-as.html | F.B.I. Finds Stories of Jordan's Shooting Consistent; Ruled Out as Accomplice | True | By Wendell Rawls Jr. Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/jewish-settlers-voice-satisfaction-at-attacks-on-west-bank-mayors.html | Jewish Settlers Voice Satisfaction At Attacks on West Bank Mayors | True | Special to The New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/award-is-named-for-red-smith.html | Award Is Named For Red Smith | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/president-and-aides-saying-hes-nominee-approach-rival-camp.html | President and Aides, Saying He's Nominee, Approach Rival Camp; Overtures to Achieve Unity PRESIDENT SEEKING TO PLACATE KENNEDY Calls After Each Primary | True | By Terence Smith Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/west-germans-seem-to-grow-colder-toward-us-big-brother-relationship.html | West Germans Seem to Grow Colder Toward U.S.; 'Big Brother' Relationship Contradictory Evidence Best Friend Is America German Intellectuals' Mood | True | By John Vinocur Special to the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/hostages.html | Hostages | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/why-has-she-done-so-few-films-in-recent-years-life-of-a-wife-and.html | Why Has She Done So Few Films in Recent Years?; Life of a Wife and Mother | True | By Michiko Kakutani | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/economic-aikenism-wont-do.html | Economic Aikenism Won't Do | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/toll-rise-on-2-bridges-deferred-until-june-16.html | Toll Rise on 2 Bridges Deferred Until June 16 | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/koch-seeks-andersons-aid.html | Koch Seeks Anderson's Aid | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/royals-beat-yanks-as-hurdle-delivers-pinchhit-in-10th-65-a-queasy.html | Royals Beat Yanks As Hurdle Delivers Pinch-Hit in 10th, 6-5; A Queasy Feeling Short to Second to First 'He Could Have Checked' Royals Beat Yankees in 10th, 6-5 Brett Homers Tigers 4, Mariners 2 Brewers 3, Orioles 0 Indians 6, A's 4 Twins 9, Red Sox 4 Yankees Box Score | True | By Parton Keese Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/excerpts-from-state-divorce-bill-marital-property-maintenance.html | Excerpts From State Divorce Bill; Marital Property Maintenance Payments | True | Special to The New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/around-the-nation-gm-now-wont-offer-air-bags-in-1982-autos-aclu-in.html | Around the Nation; G.M. Now Won't Offer Air Bags in 1982 Autos A.C.L.U., in Shift, Files Brief to Stay Execution Worldwide Church Defiant Despite High Court Ruling Maryland Man Acquitted in Slaying of Teen-ager | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/chess-london-tournament-ends-in-threeway-tie-for-first.html | Chess:; London Tournament Ends In Three-Way Tie for First | True | By Robert Byrne | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/senate-approves-funding-for-ftc.html | Senate Approves Funding for F.T.C. | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/marbles-the-toys-for-tight-budgets-marbles-the-toys-of-summer.html | Marbles: The Toys For Tight Budgets; Marbles, the Toys of Summer | True | By Fred Ferretti | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/where-to-get-the-special-molds.html | Where to Get the Special Molds | True | | 1980-06-09 0:00 | TX 481340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/coalition-selects-candidate-to-oppose-rep-murphy-stokes-wins-by-58.html | Coalition Selects Candidate to Oppose Rep. Murphy; Stokes Wins by 58% to 42% | True | By Frank Lynn | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/john-w-newell-retired-president-of-walter-b-cooke-is-dead-at-72.html | John W. Newell, Retired President Of Walter B. Cooke, Is Dead at 72 | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/stage-nice-to-be-civilized-a-musical-neighborhood-on-sweetbitter-st.html | Stage: 'Nice to Be Civilized,' a Musical Neighborhood; On Sweetbitter St. | True | By Mel Gussow | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/construction-contracts-drop.html | Construction Contracts Drop | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/the-city-inquiry-in-shooting-by-police-in-queens-times-sq-project.html | The City; Inquiry in Shooting By Police in Queens Times Sq. Project An IRT Train Kills Boy at West 86th St. | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/entertainment-events-theater-music-dance.html | Entertainment Events; Theater Music Dance | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/dance-sketchbook-by-albert-reid.html | Dance: 'Sketchbook' by Albert Reid | True | JACK ANDERSON | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/jack-linsky-founded-swingline-manufacturers-of-office-staplers.html | Jack Linsky; Founded Swingline, Manufacturers of Office Staplers; Visited German Factory | True | By Thomas W. Ennis | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/cooking-schools-abroad.html | Cooking Schools Abroad | True | By Patricia Wells | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/last-primaries-held-senator-vows-to-battle-on-until-the-convention.html | LAST PRIMARIES HELD; Senator Vows to Battle On Until the Convention—Leads in California Carter Bid to Kennedy Carter Victor in Ohio Voting Kennedy Wins New Jersey Hopes of Carter Camp Neck and Neck Races | True | By Adam Clymer | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/going-to-the-storeto-dine-going-to-the-storeto-dine-as-well-as-to.html | Going to the Store--to Dine; Going to the Store--to Dine as Well as to Shop | True | By Moira Hodgson | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/reporting-rule-for-banks.html | Reporting Rule For Banks | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/clark-would-take-peace-of-hostages-exattorney-general-makes-offer.html | CLARK WOULD TAKE PEACE OF HOSTAGES; Ex-Attorney General Makes Offer in Teheran--Asks Iran to Free 'These 53 Little People' 'A Delicious Excuse to War' Offer Causes Consternation 2 Members to Meet Militants 'Where Is Allen Dulles?' | True | By John Kifner Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/two-small-quakes-felt-on-coast.html | Two Small Quakes Felt on Coast | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/nbc-aide-appointed-to-new-no-2-post-firm-support-from-rca.html | NBC Aide Appointed To New No. 2 Post; Firm Support From RCA | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/home-of-yugoslav-aide-bombed-in-washington.html | Home of Yugoslav Aide Bombed in Washington | True | Special to The New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/a-harlem-block-gets-madison-ave-helping-building-on-inner.html | A Harlem Block Gets Madison Ave. Helping Hand; Building on Inner Strength A Block in Harlem Gets Madison Ave. Helping Hand Their Own Time and No Pay | True | By Thomas A. Johnson | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/birkenmeier-satisfying-cosmos-lemanczyk-sent-to-angels.html | Birkenmeier Satisfying Cosmos; Lemanczyk Sent to Angels | True | By Alex Yannis | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/indictment-charges-fbi-informer-used-abscam-to-bilk-businessmen.html | Indictment Charges F.B.I. Informer Used Abscam to Bilk Businessmen; Interviews With Businessmen F.B.I. Informer Indicted as Swindler in Abscam Inquiry Why They Believed Him | True | By Leslie Maitland | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/mets-selecting-first-draft-coast-schoolboy-could-choose-college.html | Mets, Selecting First, Draft Coast Schoolboy; Could Choose College Rose to the Occasion Remember Jim Pyburn? | True | By George Vecsey | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/letters-dissenting-on-stepparents-cuisine-and-health-subjective.html | Letters; Dissenting on Stepparents Cuisine and Health Subjective Co-Relative | True | SUE MATORINMICHELLE MARDER KAMHISIDNEY BENSON SUSSWEIN | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/plans-to-convert-elgin-to-dance-theater-falter.html | Plans to Convert Elgin To Dance Theater Falter | True | By Jennifer Dunning | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/3-oil-pricing-settlements-questioned-notices-in-federal-register.html | 3 Oil Pricing Settlements Questioned; Notices in Federal Register | True | Special to The New York Times | 1980-06-09 0:00 | TX 481340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/three-states-struck-by-tornadoes-2-killed-and-35-hurt-in-middle.html | Three States Struck by Tornadoes; 2 Killed and 35 Hurt in Middle West 'It Just Wiped Out Everything' | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/connors-gerulaitis-move-to-semifinals-orantes-defaults-disagreement.html | Connors, Gerulaitis Move to Semifinals; Orantes Defaults; Disagreement Is Voiced Problems of the Sport Connors in Semifinal Cuban Shortstop, 22, Signs One-Year Tiger Contract | True | Special to The New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/paper-seeks-order-to-prohibit-search-police-in-flint-mich-had.html | PAPER SEEKS ORDER TO PROHIBIT SEARCH; Police in Flint, Mich., Had Wanted Evidence on Report's Release Police Explain Search Political Motive Charged | True | By Iver Peterson Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/chrysler-reverses-plan-to-shut-factory.html | Chrysler Reverses Plan to Shut Factory | True | By Reginald Stuart Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/careers-new-field-a-help-to-medicine.html | Careers; New Field A Help to Medicine | True | Elizabeth M. Fowler | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/business-digest-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Companies Markets Today's Columns | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/financial-briefs.html | FINANCIAL BRIEFS | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/rodino-renominated-and-helstoski-loses-in-jersey-helstoski-is.html | Rodino Renominated and Helstoski Loses in Jersey; Helstoski Is Defeated Contests in 7 Other Districts Rinaldo Is Unopposed | True | By Maurice Carroll | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/iranian-oil-exports.html | Iranian Oil Exports | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/sports-preakness-evidence-proves-inconclusive.html | Sports; Preakness Evidence Proves Inconclusive | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/music-were-weaving.html | Music: 'We're Weaving | True | By Donal Henahan | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/foster-o-chanock-is-dead-at-27-was-with-the-first-boston-corp.html | Foster O. Chanock Is Dead at 27; Was With the First Boston Corp. | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/recital-sher-cellist-and-goode-pianist.html | Recital: Sher, Cellist, and Goode, Pianist | True | By John Rockwell | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/observer-the-big-store.html | OBSERVER The Big Store | True | By Russell Baker | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/us-opens-geneva-office.html | U.S. Opens Geneva Office | True | Special to The New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/voice-songs-and-duets.html | Voice: Songs and Duets | True | By Peter G. Davis | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/world-gold.html | World Gold | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/the-editorial-notebook-who-in-fact-rebuilds-neighborhoods-outside.html | The Editorial Notebook Who, in Fact, Rebuilds Neighborhoods?; Outside Help Stimulates True Self-Help | True | HUGH B. PRICE | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/collegiate-juggling-clubs-even-juggle-clubs-new-wave-of-student.html | Collegiate Juggling Clubs Even Juggle Clubs; New Wave of Student Jugglers Appeal to Mathematicians | True | Special to The New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/ballet-tudors-tiller-and-tetleys-sphinx.html | Ballet: Tudor's 'Tiller' And Tetley's 'Sphinx' | True | BY Anna Kisselgoff | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/rep-diggs-quits-after-25-years-faces-jail-term-move-follows-high.html | Rep. Diggs Quits After 25 Years; Faces Jail Term; Move Follows High Court Rejection of His Appeal Resignation Letter to O'Neill | True | By Marjorie Hunter Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/carter-is-reported-seeking-curb-over-building-of-new-hospitals.html | Carter Is Reported Seeking Curb Over Building of New Hospitals | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/frank-costello-78-of-syracuse-an-exmayor-and-assemblyman.html | Frank Costello, 78, of Syracuse, An Ex-Mayor and Assemblyman | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/notes-on-people-a-nun-who-challenged-the-pope-continues-her-mission.html | Notes on People; A Nun Who Challenged the Pope Continues Her Mission The Caged Bird Sings A Needed Discrimination Long Arm, Short Memory An Award for Biaggi | True | Judith Cummings Albin Krebs | 1980-06-09 0:00 | TX 481340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/company-news-fed-lets-hanover-buy-finance-units-exxon-expanding.html | COMPANY NEWS; Fed Lets Hanover Buy Finance Units Exxon Expanding Exploration Outlays Cox Sets 2-for-1 Split And Raises Dividend Orion Capital Sued Over Rejecting Bid Banner to Supply Nile River Pumps United Energy Finds Partner for Pipeline | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/a-rainstorm-blitzes-the-new-york-area-drenching-it.html | A Rainstorm Blitzes the New York Area, Drenching It | True | By Wolfgang Saxon | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/stable-food-prices-sought.html | Stable Food Prices Sought | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/sports-of-the-times-still-talking-like-a-champion.html | Sports of The Times; Still Talking Like a Champion | True | DAVE ANDERSON | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/west-bank-hit-by-protest-strike-after-the-attack-on-arab-mayors.html | West Bank Hit by Protest Strike After the Attack on Arab Mayors; Another Plot Reportedly Foiled West Bank Hit by Strike Protesting Attack on Mayors | True | By David K. Shipler Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/denis-m-hurley-81-corporation-counsel-of-new-york-in-50s.html | Denis M. Hurley, 81, Corporation Counsel Of New York in 50's | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/discoveries-a-tie-for-father-customized-briefcases-send-to-a-kid-at.html | DISCOVERIES; A Tie for Father Customized Briefcases Send to a Kid at Camp Go West Make Your Own Sweater | True | Angela Taylor | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/jacobson-given-25-years-to-life-search-goes-on.html | Jacobson Given 25 Years to Life; Search Goes On | True | By Carey Winfrey | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/city-ballet-kyra-nichols.html | City Ballet: Kyra Nichols | True | JENNIFER DUNNING | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/about-real-estate-argentine-developer-is-planning-to-put-up-an.html | About Real Estate Argentine Developer Is Planning to Put Up an Office Building on 3d Ave. | True | By Alan S. Oser | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/opening-courts-to-broadcasters-urged-by-panel-judicial-committee.html | Opening Courts To Broadcasters Urged by Panel; Judicial Committee Study Backs Radio-TV Access Technical Guidelines Offered Opponents Fear Distortion | True | By Selwyn Raab Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/soviet-bloc-astronauts-return-after-a-linkup-with-station-in-orbit.html | Soviet Bloc Astronauts Return After a Linkup With Station in Orbit; 'Everything' Fulfilled | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/for-somalia-a-firm-but-lowkey-loyalty-to-egypt-less-idealistic.html | For Somalia, a Firm but Low-Key Loyalty to Egypt; Less Idealistic Reason Two Nations Encouraged to Stay Varying Degrees of Sympathy Challenging Egyptian Influence | True | By Christopher S. Wren Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/philharmonic-slatkin-leads-pastoral.html | Philharmonic: Slatkin Leads 'Pastoral' | True | By John Rockwell | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/alcan-signs-accord-with-spanish-unit.html | Alcan Signs Accord With Spanish Unit | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/tv-tannhauser-from-wagner-festival.html | TV: 'Tannhauser' From Wagner Festival | True | By John J. O'Connor | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/2-labor-groups-sue-us-on-unemployment-aid.html | 2 Labor Groups Sue U.S. On Unemployment Aid | True | Special to the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/world-news-briefs-yugoslav-on-moscow-tv-asks-for-mutual-respect.html | World News Briefs; Yugoslav, on Moscow TV, Asks for Mutual Respect Catholics and Orthodox End First Talks Since Schism Sudan President Dismisses Vice President and Minister Pakistani Elections Pledged by Zia, But He Sets No Date | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/separate-bank-for-chrysler-detroit-lender-considers-idea-must-wait.html | Separate Bank for Chrysler?; Detroit Lender Considers Idea Must Wait for Checks to Clear Chrysler Bank? Aid Advances in Senate | True | By Robert A. Bennett Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/advertising-gold-medal-flours-campaign-arthur-treacher-account-to.html | Advertising Gold Medal Flour's Campaign Arthur Treacher Account To Cunningham & Walsh Book Digest Planning To Reduce Circulation Shrinkage Forecast In Agency Office Space | True | Philip H. Dougherty | 1980-06-09 0:00 | TX 481340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/reagan-aides-build-a-staff-for-fall-two-are-rejoining-the-campaign.html | Reagan Aides Build a Staff for Fall; Two Are Rejoining the Campaign Two Others Mentioned for Post | True | By Howell Raines Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/belowcost-us-timber-sale-alleged-longterm-outlook-cited.html | Below-Cost U.S. Timber Sale Alleged; Long-Term Outlook Cited | True | By Philip Shabecoff Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/george-foley-62-dies-lawyer-for-entertainers.html | George Foley, 62, Dies; Lawyer for Entertainers | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/salsa-meets-jazz-billy-harper-bartok-centennial-in-81.html | Salsa Meets Jazz: Billy Harper; Bartok Centennial in '81 | True | By Robert Palmer | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/going-out-guide-remembering-spring-julia-and-ulysses-womens-work.html | GOING OUT Guide; REMEMBERING SPRING JULIA AND ULYSSES WOMEN'S WORK MISCELLANEOUS | True | C. Gerald Fraser | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/news-of-the-theater-copperfield-musical-to-arrive-next-spring-clear.html | News of the Theater 'Copperfield' Musical To Arrive Next Spring; 'Clear Day' on the Coast 'Dialog' at Newhouse 'Penzance' in the Park Two Closings | True | By Richard F. Shepard | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/kuhn-moves-on-madlock.html | Kuhn Moves On Madlock | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/metropolitan-diary-realizing-i-love-bela.html | Metropolitan Diary; REALIZING I LOVE BELA | True | Glenn Collins | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/carter-and-congress-to-discuss-status-of-refugees-presidents-order-is-reissued.html | Carter and Congress to Discuss Status of Refugees; President's Order Is Reissued | True | By Robert Pear Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/statue-of-liberty-is-site-of-a-blast-in-exhibit-room-area-in-base.html | Statue of Liberty Is Site of a Blast In Exhibit Room; Area in Base Is Damaged --No Tourists Present No Notes Found Immigration Museum Nearby | True | By Paul L. Montgomery | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/an-uneasy-electorate-despite-carter-gain-polls-find-such-discontent.html | An Uneasy Electorate; Despite Carter Gain, Polls Find Such Discontent That Many Democrats Say They'll Defect in Fall News Analysis Exploited Worry Over Economy Polls Show Deeply Discontented Electorate Inflation Still Bigger Concern Firm Loyalty in 1976 | True | By Hedrick Smith | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/russian-woman-sets-dash-mark.html | Russian Woman Sets Dash Mark | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/letters-supreme-court-vs-puerto-rico-americas-friends-in-south.html | Letters; Supreme Court vs. Puerto Rico America's Friends In South Korea Flawed Arguments Of a Westway Foe Welcome, Susan B.! Amateurs Who Shape U.S. Policy on Iran The Importance of Nursing Homes An Obstacle Course to Peace in the Middle East | True | RALPH OBERHERBERT KRIEDMANBERNARD RICHARDSGEORGE SCHOEPFERMICHAEL MacGWIREJACK R. MUTH, M.D.MOHAMMAD TARBUSH | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/business-records.html | Business Records | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/new-issues-attract-investors-most-offerings-appear-sold-investors.html | New Issues Attract Investors; Most Offerings Appear Sold Investors Wait for Higher Yields Government-Sponsored Agency | True | By John H. Allan | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/musical-revue-to-focus-on-swing-era-of-the-30s.html | Musical Revue to Focus On Swing Era of the 30s | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/bridge-norwegian-writes-treatise-on-art-of-defensive-signals-no.html | Bridge; Norwegian Writes Treatise On Art of Defensive Signals No Second Chance | True | By Alan Truscott | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/commodities-sugar-drops-sharply-the-rally-in-gold-ends.html | COMMODITIES; Sugar Drops Sharply; The Rally in Gold Ends | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/citibank-refund-ordered-for-master-charge-fees-monthly-50cent-fee.html | Citibank Refund Ordered For Master Charge Fees; Monthly 50-Cent Fee | True | By N.r. Kleinfield | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/most-stock-prices-drift-lower.html | Most Stock Prices Drift Lower | True | By Vartanig G. Vartan | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/the-un-today-general-assembly.html | The U.N Today; GENERAL ASSEMBLY | True | | 1980-06-09 0:00 | TX 481340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/lillian-m-doop-95-had-fashions-chain-the-first-montaldo-shop-opened.html | LILLIAN M. DOOP, 95; HAD FASHIONS CHAIN; The First Montaldo Shop Opened in Kansas 61 Years Ago | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/rising-hotel-room-rates-draw-us-fire-industry-cites-soaring-costs.html | Rising Hotel Room Rates Draw U.S. Fire; Industry Cites Soaring Costs Maximum of 9.5 Percent Allowed Hyatt and Hilton Singled Out Rise in Minimum Wage a Factor 'Very Difficult to Avoid' | True | By Alexander R. Hammer | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/campaign-report-anderson-criticizes-carter-over-cuban-refugee.html | Campaign Report; Anderson Criticizes Carter Over Cuban Refugee Policy Senator Jackson Proposed As Alternative to Carter Libertarian Party Seeking West Virginia Ballot Listing | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/senate-approves-bill-on-oversight-for-intelligence-congress-would.html | Senate Approves Bill on Oversight For Intelligence; Congress Would Get Prior Notice of Operations Charter Legislation Trimmed Provision for No Notification Criminal Penalties Not Included | True | By Philip Taubman Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/market-place-trying-to-find-brokers-rates.html | Market Place; Trying to Find Brokers' Rates | True | Robert Metz | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/sketches-of-americans-at-irans-conference-on-us-john-tudor-walsh.html | Sketches of Americans at Iran's Conference on U.S.; John Tudor Walsh Lennox S. Hinds George Wald Paul M. Washington Leonard Weinglass Mary Anderson Kay Camp Charles Kimball John Gerassi | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/californians-reject-taxcut-plan-gann-leads-in-gop-senate-race-2.html | Californians Reject Tax-Cut Plan; Gann Leads in G.O.P. Senate Race; 2 Other Budget Questions Set Pattern in Nation Drive by Public Employees | True | By Wayne King Special To the New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/3-jewish-leaders-in-us-condemn-bomb-attacks.html | 3 Jewish Leaders in U.S. Condemn Bomb Attacks | True | Special to The New York Times | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/money.html | Money | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/victorianstyle-food-molds.html | Victorian-Style Food Molds | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-04 | 1980-06-04 | https://www.nytimes.com/1980/06/04/archives/sports-news-briefs-hawaii-upsets-miami-93-in-college-world-series.html | Sports News Briefs; Hawaii Upsets Miami, 9-3, In College World Series Ex-New Mexico Coach Set Back Again in Court King Trial Set Today | True | | 1980-06-09 0:00 | TX 481340 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/sound.html | Sound | True | Hans Fantel | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/savings-group-asserts-rate-rules-hurt-housing-smaller-pool-of-funds.html | Savings Group Asserts Rate Rules Hurt Housing; Smaller Pool of Funds | True | By Clyde H. Farnsworth Special to The New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/bell-due-to-raise-rates-tomorrow.html | Bell Due to Raise Rates Tomorrow | True | Special to The New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/americas-not-weak.html | America's Not Weak | True | By Jesse H. Oppenheimer | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/going-out-guide-the-simple-life-the-invisible-women-perceiving.html | GOING OUT Guide; THE SIMPLE LIFE? THE INVISIBLE WOMEN PERCEIVING PERCEPTION 59 Years Later | True | C. Gerald Fraser | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/business-records.html | Business Records | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/rexham-and-schiller-in-accord-on-merger.html | Rexham and Schiller In Accord on Merger | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/11-craftsmen-create-art-from-felt-fiber.html | 11 Craftsmen Create Art From Felt Fiber | True | By Ruth J. Katz | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/a-crucial-shift-on-mideast-norways-un-delegate-feels-europe-must.html | A Crucial Shift on Mideast?; Norway's U.N. Delegate Feels Europe Must Act To Bring Palestinians Into the Negotiating Effort News Analysis A Supporter of Israel More Time for Camp David Talks | True | By Bernard D. Nossiter Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/a-new-setting-for-cornings-glass-collection-the-corning-glass.html | A New Setting For Corning's Glass Collection; The Corning Glass Collection Displayed in Its New Museum | True | By Rita Reif | 1980-06-09 0:00 | TX 481341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/the-ploys-used-to-furnish-that-first-bare-apartment.html | The Ploys Used To Furnish That First Bare Apartment | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/travelers-check-plan-cleared-for-mastercard-citibank-drops-suit.html | Traveler's Check Plan Cleared for MasterCard; Citibank Drops Suit | True | THOMAS C. HAYES | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/commodities-sugar-regains-strength-precious-metals-also-up-copper.html | COMMODITIES; Sugar Regains Strength; Precious Metals Also Up Copper Futures Advance | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/bringing-back-the-de-stijl-look-bringing-back-the-de-stijl-look.html | Bringing Back The De Stijl Look; Bringing Back the De Stijl Look | True | By Suzanne Slesin | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/german-expressionists-to-be-seen-at-guggenheim.html | German Expressionists To Be Seen at Guggenheim | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/the-city-jacobson-associate-indicted-in-escape-bodies-of-2-youths.html | The City; Jacobson Associate Indicted in Escape Bodies of 2 Youths Found Off Queens Harlem Boy Is Held In Killing of Teacher School Officials Ask For Cut-Free Budget | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/market-place-the-interest-in-kerrmcgee-teledyne-repurchasing-stock.html | Market Place; The Interest In Kerr-McGee Teledyne Repurchasing Stock | True | Robert Metz | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/simon-offers-to-form-gop-citizens-group-to-help-reelect-koch-simon.html | Simon Offers to Form G.O.P. Citizens Group To Help Re-elect Koch; Simon Offers to Help Koch in '81 | True | By Ronald Smothers | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/democratic-scorecard.html | Democratic Scorecard | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/currency-markets-price-of-gold-advances-dollar-mixed-overseas.html | CURRENCY MARKETS; Price of Gold Advances; Dollar Mixed Overseas | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/bridge-charges-of-cheating-head-for-decision-in-us-courts-clouds.html | Bridge; Charges of Cheating Head For Decision in U.S. Courts Clouds, But No Lightning Barred Because of High Scores 'Great Ladies' Series To End on Welty Work | True | By Alan Truscott | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/design-notebook.html | Design Notebook | True | Paul Goldberger | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/events-today-theater-music-dance.html | Events Today; Theater Music Dance | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/pgs-thrust-into-soft-drinks-experience-at-philip-morris-procter.html | P.&G.'s Thrust Into Soft Drinks; Experience at Philip Morris Procter & Gamble's Thrust Into Soft Drinks Research in Soft Drinks The Charmin Story | True | By Steve Lohr | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/fred-lieb-first-writer-chosen-by-baseball-hall.html | Fred Lieb, First Writer Chosen by Baseball Hall | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/stage-everyday-life-11-vignettes-at-the-public.html | Stage: 'Everyday Life,' 11 Vignettes at the Public | True | By Mel Gussow | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/carter-and-kennedy-to-meet-today-to-cope-with-democratic-breach.html | Carter and Kennedy to Meet Today To Cope With Democratic Breach; But Senator, After Victories in California and Jersey, Sticks to Demand for Debate on 'the Great Issues' Continued Contest Expected 'They've Made Him Mad' President and Kennedy to Meet Today Carter View on Platform Poll Hints at Defections | True | By Hedrick Smith | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/after-volcano-the-logjam-after-volcano-a-corporate-logjam.html | After Volcano, The Logjam; After Volcano, a Corporate Logjam | True | By Pamela G. Hollie Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/television.html | Television | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/sculptures-crop-up-in-capital-for-conference-lasers-and-monuments.html | Sculptures Crop Up In Capital for Conference; Lasers and Monuments | True | By Karen de Witt Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/new-drug-found-very-effective-in-treating-a-rare-heart-disease.html | New Drug Found Very Effective In Treating a Rare Heart Disease; Cutback in Nitroglycerin Use | True | By Harold M. Schmeck Jr. | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/house-and-senate-vote-down-oil-fee-by-large-margins-veto-promised.html | HOUSE AND SENATE VOTE DOWN OIL FEE BY LARGE MARGINS; VETO PROMISED BY PRESIDENT But Override Is Expected as Carter and Congress Leaders Lose Support of Democrats 'Because It Is Right' Oil Fee Voted Down In House and Senate 'Program Without a Constituency' Court Ruling Was Appealed Called 'a Spurious Tax' Postponed Debt-Ceiling Vote | True | By Martin Tolchin Special to the New York Timesmeasure Will Come Back For Action | 1980-06-09 0:00 | TX 481341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/voters-in-jersey-support-sex-courses-and-casinos-split-on-sex.html | Voters in Jersey Support Sex Courses and Casinos; Split on Sex Education Age a Factor in Replies Three Choices on Casinos Earlier Poll Recalled | True | By Maurice Carroll | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/an-ordeal-for-dutch-village-our-own-love-canal-contaminants.html | An Ordeal for Dutch Village: 'Our Own Love Canal'; Contaminants Destroyed Pipes Tests at First Disclosed Nothing Former Owners Are Angriest | True | By Frank J. Prial Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/us-expanding-aid-on-housing-for-love-canal-but-again-declines-to.html | U.S. Expanding Aid on Housing For Love Canal; But Again Declines to Buy Homes in Stricken Area Agreement Is Signed 'We'll Have to Live With It' | True | By Irvin Molotsky Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/statue-of-liberty-bomb-caused-only-minor-damage-to-3-museum-items.html | Statue of Liberty Bomb Caused Only Minor Damage to 3 Museum Items; Motive Puzzles Superintendent | True | By Peter Kihss | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/music-mans-music-man-at-78-virtuoso-on-flute-and-piccolo.html | 'Music Man's' Music Man at 78; Virtuoso on Flute and Piccolo | True | By Tom Buckley | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/britain-developing-vast-coal-reserves-environmental-harmony-goal.html | Britain Developing Vast Coal Reserves; Environmental Harmony Goal Reserves for 300 Years Spending $1.5 Billion a Year Five Coal Mines at Selby World's Largest Conveyor Belts | True | By Youssef M. Ibrahim Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/south-korean-general-forms-a-parallel-government-seoul-general.html | South Korean General Forms a Parallel Government; Seoul General Forms 'Government' Generals Head 5 Key Groups Younger Officials Chosen More Demonstrators Freed | True | By Henry Scott Stokes Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/kennedy-won-popular-vote-26-million-to-24-million-withdrawal-offer.html | Kennedy Won Popular Vote, 2.6 Million to 2.4 Million; Withdrawal Offer Recalled Anti-Carter vs. Anti-Kennedy | True | By Adam Clymer | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/dairy-aid-reviewed-us-reviews-dairy-aid.html | Dairy Aid Reviewed; U.S. Reviews Dairy Aid | True | By Seth S. King Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/bonn-approves-common-market-budget-proposal.html | Bonn Approves Common Market Budget Proposal | True | Special to The New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/world-news-briefs-protestant-politician-is-slain-in-northern.html | World News Briefs; Protestant Politician Is Slain In Northern Ireland Ambush Bombs Damage Union Halls In Eastern Bolivian City Opposition Party Protests Executions in Bangladesh Two Are Killed in Turkey In New Political Violence 2 Hurt as Philippine Leftists Attack Provincial Building | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/rangers-seeking-sjoberg-as-scout.html | Rangers Seeking Sjoberg as Scout | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/arabs-fearful-despite-calm-what-could-i-do-shops-on-west-bank-are.html | Arabs Fearful Despite Calm; 'What Could I Do?' SHOPS ON WEST BANK ARE FORCED TO OPEN Caller Claims Responsibility Settlement Policy Blamed | True | By William Borders Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/china-buying-canadian-wheat.html | China Buying Canadian Wheat | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/toyota-studies-plant-in-canada.html | Toyota Studies Plant in Canada | True | Special to The New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/salvador-dissidents-seeking-aid-abroad-enemies-of-junta-send.html | SALVADOR DISSIDENTS SEEKING AID ABROAD; Enemies of Junta Send Delegates to Europe and Latin America in a Bid to Win Support 'U.S. Intervention Is a Fact' Some Officials Disillusioned U.S. Insists on Changes | True | By Alan Riding Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/chase-leads-1point-cut-in-prime-rate-to-13-banks-cut-prime-rate-to.html | Chase Leads 1-Point Cut In Prime Rate, to 13%; Banks Cut Prime Rate To 13% Mortgage Rate Projection Downward Pressure on Banks | True | By Barbara Ettorre | 1980-06-09 0:00 | TX 481341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/union-role-is-urged-in-funds-use-study-criticizes-pension-outlays.html | Union Role Is Urged in Funds Use; Study Criticizes Pension Outlays Investing in Nonunion Companies $560 Billion in Fund Assets | True | By Philip Shabecoff Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/gordie-howe-retires-at-52-howe-retires-after-32-seasons-final.html | Gordie Howe Retires at 52; Howe Retires After 32 Seasons Final Retirement | True | By Carrie Seidman Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/shell-sees-decline-in-energy-growth.html | Shell Sees Decline In Energy Growth | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/us-asked-to-give-refugee-aid-to-localities-quickly-aid-may-cost-200.html | U.S. Asked to Give Refugee Aid to Localities Quickly; Aid May Cost $200 Million 100 Boats in Mariel Deportation Powers Reviewed | True | By Robert Pear Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/goldman-band-getting-pledges-for-its-concerts-musicians-giving.html | Goldman Band Getting Pledges For Its Concerts; Musicians Giving $25,000 to Help Restore Series Meeting of Musicians Bus Ride to Washington | True | By Kathleen Teltsch | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/king-pleads-guilty-escapes-prison-term-still-faces-drug-charge.html | King Pleads Guilty, Escapes Prison Term; Still Faces Drug Charge | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/campaign-report-anderson-planning-a-tour-of-europe-this-summer-aide.html | Campaign Report; Anderson Planning a Tour Of Europe This Summer Aide Says Reagan Weighs A Trip to Western Europe Congressman's Son Loses In West Virginia Primary | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/tornadoes-devastate-grand-island-neb-killing-four-and-injuring-134.html | Tornadoes Devastate Grand Island, Neb., Killing Four and Injuring 134; Small Fires Put Out 10 Minutes' Warning Cleanup Begins in Pennsylvania | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/senate-counsel-named-to-labor-relations-post.html | Senate Counsel Named To Labor Relations Post | True | Special to The New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/music-vocal-arts-ensemble-sings-rossinis-works.html | Music: Vocal Arts Ensemble Sings Rossini's Works | True | DONAL HENAHAN | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/insider-reports.html | Insider Reports | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/hers.html | Hers | True | A.G. Mojtabai | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/home-improvement-compact-socket-set-electric-lantern-wood.html | Home Improvement; Compact Socket Set Electric Lantern Wood Preservative To Clean and Deodorize Rust Fighter | True | Bernard Gladstone | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/sports-today-baseball-harness-racing-jaialai.html | Sports Today; BASEBALL HARNESS RACING JAI-ALAI | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/womens-groups-warn-democrats-they-will-seek-open-convention-list-of.html | Women's Groups Warn Democrats They Will Seek Open Convention; List of Demands Frequent Criticism of Carter | True | By Leslie Bennetts Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/solomon-beats-vilas-in-4-sets-borg-wins-once-played-ed-for-five-hours.html | Solomon Beats Vilas In 4 Sets; Borg Wins; Once Played for Five Hours Advanced by a Default Solomon, Borg Win | True | Special to The New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/brahms-concert-to-open-caramoor-season-june-21.html | Brahms Concert to Open Caramoor Season June 21 | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/nations-teenagers-in-art-competition.html | Nation's Teen-Agers In Art Competition | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/committee-of-congress-shifts-81-inauguration.html | Committee of Congress Shifts '81 Inauguration | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/lawyers-group-files-long-brief-on-city-hazards-submits-list-to-mark.html | Lawyers' Group Files Long Brief On City Hazards; Submits List to Mark New Code on Liability Limits 65,000 'Referrals' Last Year | True | By Clyde Haberman | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/company-news-union-carbide-plans-to-sell-10-plants-retailers-report.html | COMPANY NEWS; Union Carbide Plans To Sell 10 Plants Retailers Report Increased Sales H&R Block in Pact With Legal Clinics Grand Met Reports On Liggett Tender $582 Million Bid By Getty for ERC G.E. Ends 400 Jobs At Louisville Plant | True | | 1980-06-09 0:00 | TX 481341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/republicans-reject-careys-mta-plan-ravitch-says-step-means-a-major.html | REPUBLICANS REJECT CAREY'S M.T.A. PLAN; Ravitch Says Step Means a Major Rise in Bus and Subway Fare Anderson Rejects Carey's M.T.A. Plan | True | By Richard J. Meislin Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/helpful-hardware-convertible-racks.html | HELPFUL HARDWARE; Convertible Racks | True | MARY SMITH | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/lack-of-suspect-or-motive-stalls-inquiry-on-jordan.html | Lack of Suspect or Motive Stalls Inquiry on Jordan | True | By Wendell Rawls Jr. Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/us-and-china-near-pacts-to-widen-ties-peking-may-open-new.html | U.S. AND CHINA NEAR PACTS TO WIDEN TIES; Peking May Open New Consulates --Air Service Possible by Fall U.S. and China Near Accord on Expanding Consulates | True | By Bernard Gwertzman Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/carter-calls-a-meeting-and-offers-assistance-in-budget-negotiation.html | Carter Calls a Meeting And Offers Assistance In Budget Negotiation; Compromise Rejected Wants Differences Resolved | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/henbit-wins-epsom-race.html | Henbit Wins Epsom Race | True | Special to The New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/primary-results.html | Primary Results | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/nba-makes-3point-goal-permanent-baseball-pact-on-agenda.html | N.B.A. Makes 3-Point Goal Permanent; Baseball Pact on Agenda | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/begin-said-to-promise-to-limit-settlements-in-west-bank-region.html | Begin Said to Promise To Limit Settlements In West Bank Region; Statement Startles Begin Aide | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/the-end-of-the-primaries.html | The End of the Primaries | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/pollutions-impact-on-children-feared-un-agency-calls-them-the-most.html | POLLUTION'S IMPACT ON CHILDREN FEARED; U.N. Agency Calls Them the Most Vulnerable Section of Society Destruction of Forests Cited Industrial Use Rises Cars Overwhelm Streets | True | By Bayard Webster | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/essay-rescue-mission-questions.html | ESSAY Rescue Mission Questions | True | By William Safire | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/codexs-victory-declared-official-filly-made-history-codex-victory.html | Codex's Victory Declared Official; Filly Made History Codex Victory Ruled Official | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/clark-says-he-plans-commission-on-us-role-in-iran-300-are-taken-to.html | Clark Says He Plans Commission on U.S. Role in Iran; 300 Are Taken to Hear Ayatollah A Welcome for Americans Bani-Sadr Warns Rightists | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/home-beat-wallpaper-patterns-matched-with-designers.html | Home Beat; Wallpaper Patterns Matched With Designers | True | Suzanne Slesin | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/letter-on-gun-control-selfdefense-just-for-the-wealthy.html | Letter: On Gun Control; Self-Defense Just for the Wealthy? | True | ANDREW KENDZIE | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/royals-trounce-yankees-homer-2-singles-for-brett-tiant-routed-as.html | Royals Trounce Yankees; Homer, 2 Singles for Brett Tiant Routed as Yanks Bow, 9-3 Brewers 3, Orioles 2 Blue Jays 8, Angels 2 Tigers 8, Mariners 2 | True | By Parton Keese Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/military-chief-denies-making-offer-to-resign-if-reagan-wins.html | Military Chief Denies Making Offer To Resign if Reagan Wins Election; Renomination Considered | True | By Richard Halloran Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/calendar-of-events-silver-exhibition.html | Calendar of Events: Silver Exhibition | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/concert-musica-sacra-sings-at-bach-festival.html | Concert: Musica Sacra Sings at Bach Festival | True | By Donal Henahan | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/pop-2-and-a-touch-of-jazz.html | Pop: 2 and a Touch of Jazz | True | ROBERT PALMER | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/hunt-will-buy-4-share-in-silversearch-project.html | Hunt Will Buy 4% Share In Silver-Search Project | True | By Karen W. Arenson | 1980-06-09 0:00 | TX 481341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/not-a-dime-for-independence.html | Not a Dime for Independence | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/tax-cut-is-rejected-32-on-coast-defeats-former-mayor.html | Tax Cut Is Rejected, 3-2, on Coast; Defeats Former Mayor | True | By Wayne King Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/rko-denied-3-licenses.html | RKO Denied 3 Licenses | True | By Ernest Holsendolph Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/books-of-the-times-clandestine-combustion-a-romp-of-anecdotes.html | Books of The Times; Clandestine Combustion A Romp of Anecdotes Polish and Russian Posters In 42d Street Exhibition | True | By John Leonard | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/cults-blamed-by-canadian-police-for-new-mutilations-of-animals.html | Cults Blamed by Canadian Police For New Mutilations of Animals | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/queens-colleges-graduates-hear-cuomo-warning-against-apathy.html | Queens College's Graduates Hear Cuomo Warning Against Apathy | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/hollywood-comes-to-texas-with-lone-star-gusto-third-largest-film.html | Hollywood Comes to Texas With Lone Star Gusto; Third Largest Film Industry Western Values, Urban Vitality A Genuine Urban Cowboy New Soap Opera Planned | True | By William K. Stevens Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/inventories-of-gasoline-up.html | Inventories Of Gasoline Up | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/qa.html | Q&A | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/dutch-reassure-israelis-on-a-european-initiative.html | Dutch Reassure Israelis On a European Initiative | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/short-people-tall-people-do-rooms-fit-short-people-tall-people-do.html | Short People, Tall People: Do Rooms Fit?; Short People, Tall People: Do Rooms Fit? | True | By Ralph Keyes | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/carlton-schmidt-honored.html | Carlton, Schmidt Honored | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/stage-knitters-in-sun-from-george-bemberg-not-a-fun-crowd.html | Stage: 'Knitters in Sun' From George Bemberg; Not a Fun Crowd | True | By Frank Rich | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/sports-of-the-times-george-bamberger-makes-his-return.html | Sports of The Times; George Bamberger Makes His Return | True | DAVE ANDERSON | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/oecd-pledges-to-hold-to-austerity-programs.html | O.E.C.D. Pledges to Hold To Austerity Programs | True | By Paul Lewis Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/the-city-gardener-insects-spring-harmony-fertilizing-pruning-wild.html | The City Gardener; Insects Spring Harmony Fertilizing Pruning Wild Birds | True | Linda Yang | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/technology-computerizing-machine-tools.html | Technology; Computerizing Machine Tools | True | Agis Salpukas | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/us-ship-in-shanghai-is-the-first-since-1949.html | U.S. Ship in Shanghai Is the First Since 1949 | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/jamaica-sets-plan-to-refinance-debt.html | Jamaica Sets Plan to Refinance Debt | True | By Patrick L. Smith | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/fish-killed-in-spill-of-molasses.html | Fish Killed in Spill of Molasses | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/abroad-at-home-why-is-this-man-smiling.html | ABROAD AT HOME Why Is This Man Smiling? | True | By Anthony Lewis | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/night-sounds.html | Night Sounds | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/inflation-fight-is-reaffirmed.html | Inflation Fight Is Reaffirmed | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/results-of-primary-voting.html | Results of Primary Voting | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/3500-attend-as-850-graduate-from-hunter-college-on-knowing-ones.html | 3,500 Attend as 850 Graduate From Hunter College; On Knowing One's Limits Presented in Sign Language | True | By Jill Smolowe | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/koch-favors-competitive-bidding-on-development-of-times-sq-area.html | Koch Favors Competitive Bidding On Development of Times Sq. Area; Charge Koch Led Them On | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/iraqi-diplomatic-strategy.html | Iraqi Diplomatic Strategy | True | By Claudia Wright | 1980-06-09 0:00 | TX 481341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/the-country-gardener-flowers-vegetables-fruit-trees-lawns-insect.html | The Country Gardener; Flowers Vegetables Fruit Trees Lawns Insect Pests Shrubs Trees | True | Joan Lee Faust | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/auto-sales-in-may-fell-to-62-lows-final-10day-period-off-381-for.html | Auto Sales In May Fell To '62 Lows; Final 10-Day Period Off 38.1% For Big Three Year-to-Date Sales Off 23.7% Auto Sales In May Fell To '62 Lows Spring Selling Seen Absent VW Sales Also Decline | True | Special to The New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/radio-music-talk-events-sports.html | Radio; Music Talk Events/Sports | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/new-bill-backs-using-marijuana-as-medical-aid-2-albany-panels-to.html | New Bill Backs Using Marijuana As Medical Aid; 2 Albany Panels to Press for Passage This Session Legal in 23 States Mention of Heroin Deleted Bill on Marijuana Therapy Gains | True | By Robin Herman Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/lawyers-differ-on-impact-of-changes-in-divorce-law.html | Lawyers Differ on Impact of Changes in Divorce Law | True | By David Bird | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/notes-on-people-jane-pauley-marrying-the-doonesbury-cartoonist-cafe.html | Notes on People; Jane Pauley Marrying the 'Doonesbury' Cartoonist Cafe des Artistes Getting Courtroom Sketches Retirement 'Castle' Robert Young Ailing Life's a Theater An Upbeat Note | True | Judith Cummings Albin Krebs | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/nbctv-loses-a-top-atlanta-station-as-an-affiliate-snyder-may-be-off.html | NBC-TV Loses a Top Atlanta Station as an Affiliate; Snyder May Be Off 'Prime Time' Magazine CBS to Distribute Copies Of M-G-M Motion Pictures Was It Really the Producer Who Shot Down J.R.? | True | By Tony Schwartz | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/yanks-pick-billy-cannon-jr.html | Yanks Pick Billy Cannon Jr. | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/lee-william-gregg-54-a-pioneer-in-psychology.html | Lee William Gregg, 54; A Pioneer in Psychology | True | Special to The New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/california-ousts-miami-arizona-nine-tops-hawaii.html | California Ousts Miami; Arizona Nine Tops Hawaii | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/nw-freeman-dies-extenneco-chief-retired-official-was-given-credit.html | N.W. FREEMAN DIES; EX-TENNECO CHIEF; Retired Official Was Given Credit for Playing Vital Role in the Growth of Corporation | True | By Joan Cook | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/garden-center-to-open.html | Garden Center to Open | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/business-people-atlantic-richfield-gets-2-more-vice-chairmen.html | BUSINESS PEOPLE; Atlantic Richfield Gets 2 More Vice Chairmen Karkorian and Khashoggi's Exchange of Yachts Related New President for Pizza Hut | True | Leonard Sloane | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/assessing-mixed-victory-carter-aides-look-to-fall-carterkennedy.html | Assessing Mixed Victory, Carter Aides Look to Fall; Carter-Kennedy Meeting Major Problems for Carter Higher Stakes, More People | True | By Terence Smith Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/around-the-nation-soul-city-and-us-agree-on-plan-to-liquidate-town.html | Around the Nation; Soul City and U.S. Agree On Plan to Liquidate Town Carter to Seek $860 Million in Aid for Volcano Victims Natural Death Is Ruled in Drug-Testing Case St. Louis Suburbs Exempted From Desegration Order Four Killed in Explosion Of Fireworks in Wyoming | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/mazda-raises-prices.html | Mazda Raises Prices | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/rabbi-kahane-is-visited-by-us-consular-aides.html | Rabbi Kahane Is Visited By U.S. Consular Aides | True | Special to The New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/rate-on-future-mortgages-off.html | Rate on Future Mortgages Off | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/overturned-truck-blocks-road.html | Overturned Truck Blocks Road | True | | 1980-06-09 0:00 | TX 481341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/oilimport-fee-rollcalls.html | Oil-Import Fee Roll-Calls | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/financial-federation-will-meet-on-offer.html | Financial Federation Will Meet on Offer | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/scary-journey-ends-for-mexican-horse-a-20000-investment-hernandez.html | Scary Journey Ends For Mexican Horse; A $20,000 Investment Hernandez Will Ride | True | By James Tuite | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/albany-welshes-on-welfare.html | Albany Welshes on Welfare | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/tumbling-rates-breadth-of-downturn-key-factor-economic-analysis.html | Tumbling Rates: Breadth Of Downturn Key Factor; Economic Analysis Rate Tumble: Downturn's Breadth a Factor Role of 'Market Psychology' | True | By John H. Allan | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/republican-convention-planners-cutting-expenses-to-bar-deficit.html | Republican Convention Planners Cutting Expenses to Bar Deficit | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/court-voids-ruling-ordering-carey-to-finance-panel-at-willowbrook.html | Court Voids Ruling Ordering Carey To Finance Panel at Willowbrook; Lack of Authority Cited | True | Special to The New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/georgian-is-granted-stay-of-execution-inmate-who-said-he-wanted-to.html | GEORGIAN IS GRANTED STAY OF EXECUTION; Inmate Who Said He Wanted to Die Changes Mind the Day Before Scheduled Electrocution No Executions in 16 Years | True | By Nathaniel Sheppard Jr. Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/plane-is-stolen-its-pilot-killed-in-jersey-crash-he-flies-into-home.html | Plane Is Stolen, Its Pilot Killed In Jersey Crash; He Flies Into Home Where Ex-Girlfriend Had Gone By ALFONSO A. NARVAEZ Special to The New York Times | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/us-agent-dies-of-gunshot.html | U.S. Agent Dies of Gunshot | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/cosmos-win-chinaglia-neeskens-score-goal-on-a-header-diplomats-lose.html | Cosmos Win; Chinaglia, Neeskens Score; Goal on a Header Diplomats Lose a Round | True | By Alex Yannis Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/bond-prices-show-strength-cocacola-9-78s-trade-at-100-west-german.html | Bond Prices Show Strength; Coca-Cola 9 7/8's Trade at 100 West German Credit Stance | True | By Alexander R. Hammer | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/dow-up-1425-in-active-trading-active-ibm-up-by-1-58-houston-oil.html | Dow Up 14.25 in Active Trading; Active I.B.M. Up by 1 5/8 Houston Oil Gains 1 | True | By Edwin McDowell | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/cardinals-kaat-stops-mets-10-cardinals-kaat-stops-mets-10-zachry.html | Cardinals' Kaat Stops Mets, 1-0; Cardinals' Kaat Stops Mets, 1-0 Zachry Impressive Expos 8, Cubs 1 Braves 7, Giants 2 Phillies 4, Pirates 3 | True | By Michael Strauss | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/four-tours-of-homes-from-mansion-to-studio.html | Four Tours of Homes, From Mansion to Studio | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/stage-2-beckett-works-compressed-images.html | Stage: 2 Beckett Works; Compressed Images | True | By Michiko Kakutani | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/futures-exchange-delay.html | Futures Exchange Delay | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/design-80-show-evokes-chicago-22.html | Design: '80 Show Evokes Chicago, '22 | True | By Paul Goldberger | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/miss-wiest-eric-peterson-win-prizes-1000-cash-prize.html | Miss Wiest, Eric Peterson Win Prizes; $1,000 Cash Prize | True | By Eleanor Blau | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/mgmcbs-video-venture.html | MGM-CBS Video Venture | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/east-germans-hush-up-killing-of-official-and-wife.html | East Germans Hush Up Killing of Official and Wife | True | Special to The New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/for-first-time-fireman-wins-highest-heroism-award-twice.html | For First Time, Fireman Wins Highest Heroism Award Twice | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/jfk-train-wasteful-or-wonderful-deficit-of-25-million-a-year-train.html | JFK Train: Wasteful or Wonderful; Deficit of $2.5 Million a Year 'Train to the Plane' Service: Is It Wasteful or Wonderful? How the Fares Compare A 'Psychological Barrier' | True | By Ari L. Goldman | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/foreign-aid-measures-face-hard-fight-aid-plight-summarized.html | Foreign Aid Measures Face Hard Fight; Aid Plight Summarized Nicaraguan Aid Eliminated Aid Tied to 1979 Levels | True | By Graham Hovey Special To the New York Timeswashington, June 4—Administration Forces In the House Tried Today To Fight Off Crippling Amendments To A $5 Billion Foreign Aid Authorization For Fiscal 1981. | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-09 0:00 | TX 481341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/business-digest-washington-the-economy-markets-international.html | BUSINESS Digest; Washington The Economy Markets International Companies Today's Columns | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/tvl-the-early-days-of-24hour-news.html | TVL: The Early Days of 24-Hour News | True | By John J. O'Connor | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/kennedys-jersey-victory-indicates-trouble-for-carter-disaffection.html | Kennedy's Jersey Victory Indicates Trouble for Carter; Disaffection Is Widespread Light Turnout Called Crucial Helstoski's Bid Defeated Thompson Is Unopposed | True | By Joseph F. Sullivan | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/2-gunmen-kill-employee-at-iraqi-embassy-in-rome-embassy-in-kuwait.html | 2 Gunmen Kill Employee at Iraqi Embassy in Rome; Embassy in Kuwait Struck | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/kgb-is-reported-to-warn-relatives-of-sakharov-24hour-police.html | K.G.B. Is Reported to Warn Relatives of Sakharov; 24-Hour Police Surveillance Dissident Friends Prosecuted | True | By Craig R. Whitney Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/the-region-100year-sentence-in-bedford-murders-li-mansion-case.html | The Region; 100-Year Sentence In Bedford Murders L.I. Mansion Case Hotel Garage Razed | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/chinas-deng-confirms-he-plans-to-yield-post.html | China's Deng Confirms He Plans To Yield Post | True | | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/letters-bottom-lines-on-fat-and-cholesterol-airline-deregulation-is.html | Letters; Bottom Lines on Fat and Cholesterol Airline Deregulation Is Hurting the Public Will Carter Dump Mondale? Third-Party Triumph New Chrysler Handicap Wasting Our Youth A Picasso Show for People in Wheelchairs Low Note From a Rider Of Amtrak Train 200 | True | AARON D. FREEDMAN, M.D.ROBERT C. BYRd,albert Kaminskyarnold Mossdaniel L. Morrischarles D. Waltersmichael E. Levinjames J. Harford | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/safe-deposit-boxes-scarce-commodity.html | Safe Deposit Boxes: Scarce Commodity | True | By Fred Ferretti | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/advertising-essence-plans-for-growth-yr-vice-chairman-takes-early.html | Advertising Essence Plans for Growth Y.&R. Vice Chairman Takes Early Retirement J.W.T. Makes Changes At Annual Meeting People Addendum | True | Philip H. Dougherty | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-05 | 1980-06-05 | https://www.nytimes.com/1980/06/05/archives/jewish-settlers-power-grows-militant-israeli-settlers-a-growing.html | Jewish Settlers' Power Grows; Militant Israeli Settlers: A Growing Force Marry Approved of Bombings Settlers Are Mostly Young | True | By David K. Shipler Special To the New York Times | 1980-06-09 0:00 | TX 481341 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/text-of-vance-speech-at-harvard-on-foreign-policy-basic-goals-are.html | Text of Vance Speech at Harvard on Foreign Policy; Basic Goals Are Defined Rejecting the Gloomy Outlook Fear of Getting Second Best Choice: Freedom or Convulsion The Right to Shape the Future 'Self-Indulgent Nonsense' Arms Control Termed Vital Conflict or Cooperation From Deterrence to Incentives Nurturing Strong Alliances Potential Cockpit of Crisis Absence of a Realistic Plan 'Disgraceful' Deficiency in Aid Domestic Productivity Decline A Question of National Will | True | Special to The New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/us-sues-state-to-obtain-love-canal-health-data-a-twist-to-the.html | U.S. Sues State to Obtain Love Canal Health Data; A Twist to the Litigation | True | By Irvin Molotsky Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/democrats-disavow-nominee-from-klan-national-chairman-and.html | DEMOCRATS DISAVOW NOMINEE FROM KLAN; National Chairman and California Officials Assail K.K.K. Leader Who Won House Primary Rival Refuses Support Winner Outpolled by Rivals | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/justice-powell-grants-short-stay-in-texas-execution-of-murderer.html | Justice Powell Grants Short Stay In Texas Execution of Murderer | True | | 1980-06-09 0:00 | TX 481342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/weekender-guide-friday-midtown-clowning-family-on-upper-west-side.html | WEEKENDER GUIDE; Friday MIDTOWN CLOWNING FAMILY ON UPPER WEST SIDE FELT WITH FEELING ON 53D ST. Saturday THAMES REGATTA COUNTRY FAIR IN PURCHASE BERGMAN-HITCHCOCK BILL WEEKENDER GUIDE Sunday PARADES IN TOWN MIDWOOD MARDI GRAS APPRAISALS IN YONKERS RODIN AT C.W. POST | True | Eleanor Blau | 1980-06-06 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/stage-music-man-back-with-van-dyke-those-76-trombones.html | Stage: 'Music Man' Back With Van Dyke; Those 76 Trombones | True | By Walter Kerr | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/more-banks-drop-prime-rate-to-13.html | More Banks Drop Prime Rate to 13% | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/fbi-director-shuffling-top-echelons-to-fill-post.html | F.B.I. Director Shuffling Top Echelons to Fill Post | True | Special to The New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/melba-liston-returns-with-horn-and-baton-problems-with-women.html | Melba Liston Returns, With Horn and Baton; Problems With Women | True | By John S. Wilson | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/koreas-brass-and-blood.html | Korea's Brass, and Blood | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/20-tourists-die-as-bus-plunges-on-ozark-peak-13-other-texans-hurt.html | 20 Tourists Die As Bus Plunges On Ozark Peak; 13 Other Texans Hurt-- Most Victims Women Speed Limit Is 15 M.P.H. Most Victims Were Women | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/fireworks-blast-kills-3-in-brazil.html | Fireworks Blast Kills 3 in Brazil | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/2-soviet-astronauts-orbit-earth-in-new-type-of-soyuz-spacecraft.html | 2 Soviet Astronauts Orbit Earth In New Type of Soyuz Spacecraft; Tested in 99-Day Flight | True | By John Noble Wilford | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/bp-profit-up-by-87-in-quarter-north-sea-and-sohio-are-cited.html | B.P. Profit Up by 87% In Quarter; North Sea and Sohio Are Cited | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/business-records.html | Business Records | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/art-the-2-sargents-public-and-private.html | Art: The 2 Sargents, Public and Private | True | By John Russell | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/australian-broadcast-journalists-agree-to-join-newspaper-strike.html | Australian Broadcast Journalists Agree to Join Newspaper Strike | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/yankees-lau-a-hit-as-batting-instructor-hitting-proof-royals-8.html | Yankees' Lau a Hit as Batting Instructor; Hitting Proof Royals 8, Rangers 0 | True | By Parton Keese Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/high-wind-hits-scottish-resort.html | High Wind Hits Scottish Resort | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/house-by-335-to-34-overrides-carter-on-oilimport-fee-action-by.html | HOUSE, BY 335 TO 34, OVERRIDES CARTER ON OIL-IMPORT FEE; ACTION BY SENATE DUE TODAY President Defends Measure in His Veto--Other Ways to Raise Gasoline Prices Studied Water Project Vote Was Close House, by 335 to 34, Overrides Carter Veto of Oil-Fee Rejection White House Sees Humiliation Intervened in Budget Process | True | By Steven R. Weisman Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/2-nhl-awards-to-gretzky.html | 2 N.H.L. Awards to Gretzky | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/pop-music-songs-by-adelaide-hall.html | Pop Music: Songs by Adelaide Hall | True | JOHN S. WILSON | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/appeal-denied-on-rock-island.html | Appeal Denied On Rock Island | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/books-of-the-times-what-will-i-be-he-asks-gratitude-concealed.html | Books Of The Times; 'What Will I Be?' He Asks Gratitude Concealed | True | By Anatole Broyard | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/about-politics-andersons-appeal-to-the-working-rich.html | About Politics; Anderson's Appeal to the Working Rich | True | By Francis X. Clinesspecial To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/night-of-the-juggler-hunt-for-a-psychotic.html | 'NIGHT OF THE JUGGLER,' HUNT FOR A PSYCHOTIC | True | By Janet Maslin | 1980-06-09 0:00 | TX 481342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/earle-macausland-is-dead-at-90-founded-gourmet-magazine-in-41.html | Earle MacAusland Is Dead at 90; Founded Gourmet Magazine in '41; Instincts for Quality 'Key to Social Activity' | True | By Mimi Sheraton | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/new-tour-spans-castiron-bridges-of-central-park-new-tour-spans.html | New Tour Spans Cast-Iron Bridges Of Central Park; New Tour Spans Cast-Iron Bridges of Central Park | True | By Jennifer Dunning | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/bogota-student-protest-quelled.html | Bogota Student Protest Quelled | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/house-rollcall-on-carter-veto.html | House Roll-Call On Carter Veto | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/financial-briefs.html | FINANCIAL BRIEFS | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/refugees-at-ft-chaffee-wait-in-boredom-and-uncertainty-antisocial.html | Refugees at Ft. Chaffee Wait in Boredom and Uncertainty; 'Antisocial' Wanted to Leave Vigilantes Within Compound Risk of Misunderstanding | True | By Jo Thomas Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/stage-tale-of-africa-with-jazz-progress-vs-tradition.html | Stage: Tale Of Africa With Jazz; Progress vs. Tradition | True | By Richard F. Shepard | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/among-legislators-the-subject-is-mostly-money-the-talk-of-albany.html | Among Legislators, the Subject Is Mostly Money; The Talk of Albany Legislators Talk of Money and Maneuvers | True | By Richard J. Meislin Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/first-claims-for-jobless-benefits-continue-at-nearrecord-levels.html | First Claims for Jobless Benefits Continue at Near-Record Levels | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/sadat-warns-ethiopia-of-force-if-it-obstructs-nile-fifth.html | Sadat Warns Ethiopia of Force if It Obstructs Nile; Fifth Anniversary of Reopening Sadat Accuses the Russians | True | By Christopher S. Wren Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/ford-vows-to-back-reagan-fully.html | Ford Vows to Back Reagan Fully | True | By Leslie Bennetts Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/genuine-risk-and-codex-in-1-2-posts-coast-crowd-clannish-genuine.html | Genuine Risk and Codex in 1, 2 Posts; Coast Crowd Clannish Genuine Risk and Codex in Adjacent Posts 'Sting' Hearings End | True | By James Tuite | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/house-approves-52-billion-in-aid-house-provides-more-money.html | House Approves $5.2 Billion in Aid; House Provides More Money | True | By Graham Hovey Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/bridge-an-expert-back-in-action-after-a-time-in-obscurity.html | Bridge; An Expert Back in Action After a Time in Obscurity | True | By Alan Truscott | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/mobil-halts-drilling-off-newfoundland.html | Mobil Halts Drilling Off Newfoundland | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/british-tv-to-reduce-coverage-of-the-olympics.html | British TV to Reduce Coverage of the Olympics | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/albany-republicans-offer-plan-to-subsidize-mta-other-gop-proposals.html | Albany Republicans Offer Plan to Subsidize M.T.A.; Other G.O.P. Proposals Sincere, Anderson Asserts Oil Tax Projections Company Lobbying Recalled | True | Special to The New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/television-top-weekend-films.html | Television; TOP WEEKEND FILMS | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/nyu-awards-8000-diplomas-in-a-festive-rite-flags-fly-trumpets-blare.html | N.Y.U. Awards 8,000 Diplomas In a Festive Rite; Flags Fly, Trumpets Blare in Washington Square Just One Other Speech | True | By Edith Evans Asbury | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/westchester-picks-trash-plant-builder-similar-plant-in-chicago.html | Westchester Picks Trash Plant Builder; Similar Plant in Chicago | True | By James Feron Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/croatians-are-suspected-in-blast-at-statue-of-liberty-bomb-in.html | Croatians Are Suspected in Blast at Statue of Liberty; Bomb in Window Box | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/philip-glass-of-chamber-opera-and-rock-turns-to-organ-solos-on.html | Philip Glass, of Chamber, Opera and Rock, Turns to Organ Solos on Sunday; Bridging the Unbridgeable | True | By John Rockwell | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/five-cited-in-abscam-inquiry-enter-not-guilty-pleas-to-bribery.html | Five Cited in Abscam Inquiry Enter Not Guilty Pleas to Bribery Charges; 5 Named in Abscam Inquiry Deny Bribery Charges | True | By Joseph P. Fried | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/justin-dart-yields-corporate-limelight.html | Justin Dart Yields Corporate Limelight | True | | 1980-06-09 0:00 | TX 481342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/europe-looks-askance-at-choice-for-us-president-it-is-plainly.html | Europe Looks Askance at Choice for U.S. President; 'It Is Plainly Possible' | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/notes-on-people-its-not-whether-you-win-or-lose-jail-and-a-1000.html | Notes on People; It's Not Whether You Win or Lose... Jail and a $1,000 Fine for Koch Assailant Iranian Girl Deprived of Valedictory Honors Another Henry Ford An Insider at the Tonys | True | David Bird Albin Krebs | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/judge-dismisses-extradition-suit-by-rowe-exinformer-for-the-fbi.html | Judge Dismisses Extradition Suit By Rowe, Ex-Informer for the FBI | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/strife-in-guatemala-brings-a-drive-against-cocacola-murder-adds-to.html | Strife in Guatemala Brings A Drive Against Coca-Cola; Murder Adds to Tensions Accusations Called Unfounded Union Leader Murdered Six Workers Dismissed | True | By Alan Riding Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/charles-knox-robinson-playwright-dead-at-79.html | Charles Knox Robinson, Playwright, Dead at 79 | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/around-the-nation-stricken-city-in-nebraska-to-be-barred-to.html | Around the Nation; Stricken City in Nebraska To Be Barred to Visitors Female Secret Service Agent Slain on Los Angeles Post Hypnosis Fails to Provide Clues in Jordan Shooting | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/a-big-day-in-queens-for-ethnic-music-recognition-finally-coming-the.html | A Big Day in Queens For Ethnic Music; Recognition Finally Coming The Difference in the Dances The Vigorous Bulgarians | True | By Barbara Crossette | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/in-the-nation-unhappy-warriors.html | IN THE NATION Unhappy Warriors | True | By Tom Wicker | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/flights-planned-in-california-for-a-68pound-solarpowered-plane-los.html | Flights Planned in California for a 68-Pound Solar-Powered Plane; Los Angeles-San Diego Flight | True | By Robert Lindsey Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/israelis-help-maimed-west-bank-mayor-go-to-jordan-emergency-surgery.html | Israelis Help Maimed West Bank Mayor Go to Jordan; Emergency Surgery in Jordan Israeli Bomb Expert Wounded Israeli Force Raids Sidon | True | By William Borders Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/us-ends-gm-study-us-ends-investigation-of-general-motors-taxes.html | U.S. Ends G.M. Study; U.S. Ends Investigation Of General Motors Taxes | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/grand-jury-to-review-case-of-federal-agent-killed-with-own-gun.html | Grand Jury to Review Case of Federal Agent Killed With Own Gun | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/dance-lee-nagrin-birds.html | Dance: Lee Nagrin Birds | True | By Jack Anderson | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/company-news-diamond-in-talks-on-cavenham-fight-british-woolworth.html | COMPANY NEWS; Diamond in Talks On Cavenham Fight British Woolworth Sets Up New Chain Black & Decker Plans Shutdowns Hammermill Session U.S. Pioneer to Sell A Videodisk System A.M.C. to Build A New Renault Tenneco Is Upheld On Monroe Merger 4 Air Carriers Set $99 Fare to Coast | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/currency-markets-gold-continues-upward-dollar-falls-in-trading.html | CURRENCY MARKETS; Gold Continues Upward; Dollar Falls in Trading Political Unrest in South Africa British Pound Rebounds | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/jacobs-fails-to-show-for-ncaa-track-cites-restrictions-ineligible.html | Jacobs Fails to Show For N.C.A.A. Track; Cites Restrictions Ineligible Runners | True | By Neil Amdur Special to the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/koch-perils-our-port.html | Koch Perils Our Port | True | By Michael L. Pesce | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/dr-richard-weitzman-36-dies-professor-of-medicine-at-ucla.html | Dr. Richard Weitzman, 36, Dies; Professor of Medicine at U.C.L.A. | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/leonard-breaks-camp-ready-for-duran-leonards-brother-predicts.html | Leonard Breaks Camp, Ready for Duran; Leonard's Brother Predicts Leonard Confident Keeping His Poise | True | By Michael Katz Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/about-real-estate-subsidy-debate-to-shape-new-york-housing-future.html | About Real Estate Subsidy Debate to Shape New York Housing Future | True | By Alan S. Oser | 1980-06-09 0:00 | TX 481342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/commodities-grain-trading-cautious-as-wheat-forecast-due-cocoa.html | COMMODITIES; Grain Trading Cautious As Wheat Forecast Due Cocoa Prices Up Spot Commodity Index | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/mrs-melton-leading-lpga-by-2-shots-only-human-shearers-63-leads-at.html | Mrs. Melton Leading L.P.G.A. by 2 Shots; 'Only Human' Shearer's 63 Leads at Atlanta Zorila and Aubin in Final | True | By Gordon S. White Jr. Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/mets-top-cards-21-on-jorgensen-hit-in-9th-winning-rally-mets-top.html | Mets Top Cards, 2-1, on Jorgensen Hit in 9th; Winning Rally Mets Top Cards, 2-1, On Hit by Jorgensen Expos 2, Cubs 0 Mets Box Score | True | By Michael Strauss | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/list-of-those-honored-at-harvard-ceremonies.html | List of Those Honored At Harvard Ceremonies | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/exofficer-indicted-in-miami-racial-inquiry-difficulties-in-mcduffie.html | Ex-Officer Indicted in Miami Racial Inquiry; Difficulties in McDuffie Case Teacher Says He Was Beaten State Attorney Criticized Among Hardest Cases | True | By John M. Crewdson Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/belmont-stakes-field.html | Belmont Stakes Field | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/nt-winthrop-68-an-estate-lawyer-took-part-in-activities-promoting.html | N.T. WINTHROP, 68; AN ESTATE LAWYER; Took Part in Activities Promoting Better International Relations Children Joined Program | True | By Peter Kihss | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/the-un-today-general-assembly.html | The U.N. Today; GENERAL ASSEMBLY | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/arizona-nine-in-final.html | Arizona Nine in Final | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK; MANHATTAN Below 42d Street 43d-60th Streets Upper East Side Upper West Side Specials BRONX BROOKLYN STATEN ISLAND QUEENS LONG ISLAND Nassau Suffolk LONG ISLAND (Cont'd) ROCKLAND WESTCHESTER FAIRFIELD | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/erc-board-backs-gettys-offer.html | ERC Board Backs Getty's Offer | True | By Peter J. Schuyten | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/arraignment-off-in-klan-case.html | Arraignment Off in Klan Case | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/offboard-trading-rules-to-be-eased.html | Off-Board Trading Rules to Be Eased | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/4-festive-affairs-for-a-june-weekend-peoplehood-week-feast-of-st.html | 4 Festive Affairs for a June Weekend; Peoplehood Week Feast of St. Anthony Murray Hill Lower East Side | True | By Ari L. Goldman | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/letters-time-to-side-with-the-people-of-south-korea-us-europe-and.html | Letters; Time to Side With the People of South Korea U.S., Europe and Flawed Helsinki Memories What the Ex-Mayor Of Richmond Didn't Say Costly Waiting in Cabs Ramsey Clark vs. the Democratic Process Southern Comfort Pitfalls of the Proposed 10-Cent-a-Gallon Gasoline Fee | True | EDWARD R. WRIGHT JR.JAMES O. GOLDSBOROUGHPHIL J. BAGLEY JR.BURTON M. STRAUSSDIANE WALLACET.H. JEWETTGEORGE B. PEPPER | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/holzman-and-donovan-to-coast.html | Holzman and Donovan to Coast | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/film-czech-dinner-for-adele-opens-at-2-theaters-guess-whos-for.html | Film; Czech 'Dinner for Adele' Opens at 2 Theaters; Guess Who's for Dinner? | True | By Janet Maslin | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/world-news-briefs-cleric-given-prison-sentence-by-military-court-in.html | World News Briefs; Cleric Given Prison Sentence By Military Court in Taiwan Turks Warn Iraq to Punish Copter Crew That Killed 10 19 Killed in El Salvador In Political Violence Blast Kills 23 in Korean City That Was Scene of Revolt 26 Are Killed in Collision Of Two Buses in Thailand | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/carter-opening-family-conference-calls-for-creative-solutions-the.html | Carter, Opening Family Conference, Calls for Creative Solutions; The Economy Is a Problem | True | By Nadine Brozan Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/news-agency-reporter-is-shot-on-beirut-street.html | News Agency Reporter Is Shot on Beirut Street | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/fred-rodell-of-yale-expert-on-constitutional-law-contributions.html | Fred Rodell of Yale, Expert on Constitutional Law; Contributions Termed 'Enduring' Passed Over Many Times at Yale | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/report-questions-value-of-insurance-on-cancer.html | Report Questions Value Of Insurance on Cancer | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/iran-talks-condemn-both-us-and-soviet-2-clergymen-with-clark.html | IRAN TALKS CONDEMN BOTH U.S. AND SOVIET; 2 Clergymen With Clark Delegation Say They Met With Militants Bani-Sadr Said to Suggest Plan | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/mrs-lloyd-to-meet-miss-ruzici-in-final-mrs-lloyd-wins-gains-final.html | Mrs. Lloyd to Meet Miss Ruzici in Final; Mrs. Lloyd Wins, Gains Final With Miss Ruzici | True | Special to The New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/business-people-working-for-mr-ryder-a-second-time-around-a.html | BUSINESS PEOPLE; Working for Mr. Ryder A Second Time Around A Co-president for Atari Unit | True | Leonard Sloane | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/canadian-trade-gap.html | Canadian Trade Gap | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/art-whitney-turns-into-nevelson-land.html | Art: Whitney Turns Into Nevelson Land | True | By Grace Glueck | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/marsh-backed-on-bowring.html | Marsh Backed On Bowring | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; Energy The Economy Companies Markets Today's Columns | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/the-pop-life-isley-brothers-a-homegrown-success-story.html | The Pop Life; Isley Brothers: a home-grown success story. | True | John Rockwell | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/chicagoan-is-indicted-on-charge-of-offering-bribe-for-rights-vote.html | Chicagoan Is Indicted On Charge of Offering Bribe for Rights Vote; Ratified by 35 States | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/tv-weekend-of-politics-iran-and-boxers.html | TV Weekend Of Politics, Iran and Boxers | True | By John J. O'Connor | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/stephane-grappelli-grand-old-man-of-european-jazz-visits-swing-you.html | Stephane Grappelli, Grand Old Man of European Jazz, Visits; 'Swing, You Can't Learn That' All They Need Is Two Chairs | True | By Robert Palmer | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/fewer-vessels-reported-waiting-in-cuban-port.html | Fewer Vessels Reported Waiting in Cuban Port | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/bundy-at-city-u-urges-public-voice-on-us-policy-backs-carter-on.html | Bundy, at City U., Urges Public Voice on U.S. Policy; Backs Carter on Afghanistan | True | By Glenn Fowler | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/opera-la-scala-di-seta-revue-at-disco.html | Opera: 'La Scala di Seta'; Revue at Disco | True | By Raymond Ericson | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/plagiarism-book-is-plagiarized.html | Plagiarism Book Is Plagiarized | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/corvino-says-ruland-is-client.html | Corvino Says Ruland Is Client | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/at-the-movies-gary-busey-got-call-but-only-to-do-a-movie.html | At the Movies; Gary Busey got call, but only to do a movie. | True | Tom Buckley | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/credit-markets-bond-prices-continue-advance-penney-raises-size-of.html | CREDIT MARKETS; Bond Prices Continue Advance; Penney Raises Size of Offering Island's $150 Million Offering Key Rates | True | By John H. Allan | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/its-bazaar-season-in-3state-region-its-flea-market-season-in-3state.html | It's Bazaar Season In 3-State Region; It's Flea Market Season in 3-State Region Folk Art a Puzzle A Directory of the Area's Fairs, Bazaars and Antiques Shows New York City Long Island Upstate Connecticut New Jersey | True | By Rita Reif | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/electriccar-battery-is-introduced-help-from-the-government-gw.html | Electric-Car Battery Is Introduced; Help From the Government G.&W. Announces Electric-Car Battery Standards of Performance | True | By Anthony J. Parisi | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/auto-makers-plan-34965-more-layoffs-next-week.html | Auto Makers Plan 34,965 More Layoffs Next Week | True | Special to The New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/new-gucci-outguccis-itself-status-is-a-specialty.html | New Gucci Out-Gucci's Itself; Status Is a Specialty | True | By Enid Nemy | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/screen-two-discoveries-from-japan-at-thalia-love-and-war-in-japan.html | Screen: Two Discoveries From Japan at Thalia; Love and War in Japan | True | By Vincent Canby | 1980-06-09 0:00 | TX 481342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/sports-of-the-times-battle-of-the-sexes-a-second-running.html | Sports of The Times; Battle of the Sexes: A Second Running | True | RED SMITH | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/portugallockheed-deal.html | Portugal-Lockheed Deal | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/for-children-music-storytelling-in-the-park-carnival-childrens.html | For Children; Music Storytelling in the Park Carnival Children's Store Plays Magic Show and Puppets Exhibitions | True | PHYLLIS A. EHRLICH | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/cubans-rule-out-visas-for-last-33-at-embassy.html | Cubans Rule Out Visas For Last 33 at Embassy | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/umpires-delay-on-madlock.html | Umpires Delay on Madlock | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/campaign-report-committee-formed-to-aid-reagans-campaign-fund.html | Campaign Report; Committee Formed to Aid Reagan's Campaign Fund Democrats Ready to Fight To Keep Anderson off Ballot Anderson Rejects Proposal To Debate With Commoner Vice-Presidential Poll Puts Kemp and Baker in the Lead Kissinger Says Republicans Have 'Duty' to Help Reagan | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/un-assails-israelis-over-bomb-attacks-that-maimed-arabs-us-abstains.html | U.N. ASSAILS ISRAELIS OVER BOMB ATTACKS THAT MAIMED ARABS; U.S. ABSTAINS IN COUNCIL VOTE Resolution, Passed by 14-0, Terms Population of the West Bank Inadequately Protected Council Focusing on Mideast U.N. Condemns Israel on Bombings; U.S. Abstains | True | By Bernard D. Nossiter Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/broadway-boswell-sisters-are-subjects-of-musical-due-in-fall.html | Broadway; Boswell Sisters are subjects of musical due in fall. | True | Richard F. Shepard | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/hills-bros-joins-coffee-price-rise.html | Hills Bros. Joins Coffee Price Rise | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/frank-coe-in-peking-former-us-official-took-asylum-in-50s.html | Frank Coe, in Peking; Former U.S. Official Took Asylum in 50's | True | By Walter H. Waggoner | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/study-of-new-nasa-role-asked-nasa-opposes-transfer.html | Study of New NASA Role Asked; NASA Opposes Transfer | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/bill-to-limit-use-of-personal-data-by-state-gains-bipartisan.html | Bill to Limit Use of Personal Data By State Gains Bipartisan Support; Welfare and Aid to City Co-op Conversions New York City Taxes Residential Assessment | True | Special to The New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/us-announces-pact-with-oman-on-access-to-air-bases-and-port.html | U.S. Announces Pact With Oman on Access To Air Bases and Port | True | Special to The New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/dance-ballet-theater-performs-at-midnight.html | Dance; Ballet Theater Performs 'At Midnight' | True | By Anna Kisselgoff | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/a-battle-rages-over-patenting-of-vegetables-plantpatenting-law.html | A Battle Rages Over Patenting Of Vegetables; Plant-Patenting Law Stirs Conflict Research Incentive Seen Canners' Worry Subsides Germ Plasm Base Narrows | True | By Ann Crittenden | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/anna-ardenghi-a-philanthropist-who-refurbished-potters-field.html | Anna Ardenghi, a Philanthropist Who Refurbished Potter's Field | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/recital-mann-and-ax-play-beethoven-sonatas-balinese-dance-series.html | Recital: Mann and Ax Play Beethoven Sonatas; Balinese Dance Series | True | By Donal Henahan | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/report-charges-major-mistakes-on-iran-mission-poor-planning-for.html | Report Charges 'Major' Mistakes On Iran Mission; Poor Planning for Rescue Alleged by Senate Staff Pentagon Criticizes Report 'Major Errors' on Rescue Mission in Iran Charged in Senate Staff Report More Information Sought | True | By Richard Burt Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/lauritz-lauritzen-west-german-who-served-in-3-cabinet-posts.html | Lauritz Lauritzen, West German Who Served in 3 Cabinet Posts | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/republicans-in-the-bronx-support-damato-to-run-for-javits-seat.html | Republicans in the Bronx Support D'Amato to Run for Javits's Seat; First Joint Meeting The Upstate Margin | True | By Frank Lynn | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/synthetic-gas-delay-is-seen.html | Synthetic Gas Delay Is Seen | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980- | https://www.nytimes.com/1980/06/06/archives/dividends.html | Dividends | True | | 1980-06- | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/screen-two-discoveries-from-japan-at-thalia.html | SCREEN TWO DISCOVERIES FROM JAPAN AT THALIA | True | By Vincent Canby | 1980-06-09 0:00 | TX 481342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/the-region-byrne-off-for-china-lets-fare-rise-stand-sexcrime.html | The Region; Byrne, Off for China, Lets Fare Rise Stand Sex-Crime Suspect Accused of Murder $25,000 Reward Set For Editor's Killer 2 Are Sentenced In Jersey Graft Case | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/developer-scraps-bonwit-sculptures-builder-orders-bonwit-art-deco.html | Developer Scraps Bonwit Sculptures; Builder Orders Bonwit Art Deco Sculptures Destroyed | True | By Robert D. McFadden | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/stage-factory-killings-menace-at-work.html | Stage: Factory 'Killings'; Menace at Work | True | By Mel Gussow | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/topics-videotides-mr-nielsens-numerology-beyond-newsak.html | Topics; Videotides Mr. Nielsen's Numerology Beyond Newsak? | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/bloomed-deserts-crumbling-aqueducts.html | Bloomed Deserts, Crumbling Aqueducts | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/the-city-girl-and-grandfather-die-in-a-harlem-fire-correction-dept.html | The City; Girl and Grandfather Die in a Harlem Fire Correction Dept. Criticized by State Owner of the Palace Indicted in Tax Case Bail Set for Suspect In Attack on Jackson New Trial Ordered In Slaying of Girl, 6 | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/screen-night-of-the-juggler-hunt-for-a-psychotic-wrong-girl.html | Screen: 'Night of the Juggler,' Hunt for a Psychotic; Wrong Girl Kidnapped | | JANET MASLIN | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/art-people-a-feisty-visitor-from-barcelona.html | Art People; A feisty visitor from Barcelona. | True | John Russell | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/hopelessness-and-fear-pervade-oncestrong-auto-union-the-end-of-a.html | Hopelessness and Fear Pervade Once-Strong Auto Union; The End of a Local Unusual Mood for Union Closings and Automation Expanded Recruiting Suggested | True | By Reginald Stuart Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/restaurants-a-tang-uptown-and-a-gallic-falling-off-tang-tang-le.html | Restaurants; A Tang Uptown and a Gallic falling off. Tang Tang Le Biarritz | True | Mimi Sheraton | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/controversial-alimony-case-ends-happily-with-a-degree-i-still.html | Controversial Alimony Case Ends Happily With a Degree; 'I Still Recognize Her' Separated in 1972 | True | By Georgia Dullea | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/chemical-dump-in-elizabeth-hit-by-another-fire-3-firefighters.html | Chemical Dump In Elizabeth Hit By Another Fire; 3 Firefighters Treated | True | By Les Ledbetter | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/gen-james-rosborough-fought-in-battle-of-bulge.html | Gen. James Rosborough, Fought in Battle of Bulge | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/foreign-affairs-arms-and-detente-for-france.html | FOREIGN AFFAIRS Arms and Detente For France | True | By Flora Lewis | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/banks-help-drug-trade-in-miami-senators-told-39-billion-surplus.html | Banks Help Drug Trade In Miami, Senators Told; $3.9 Billion Surplus Banks Aid Drug Trade, Senators Told | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/political-stakes-are-always-big-when-winner-and-loser-meet.html | Political Stakes Are Always Big When Winner and Loser Meet; Goldwater and Rockefeller Taft and Eisenhower | True | By Hedrick Smith Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/new-york-dont-yield-to-a-tudor-city-swap.html | New York, Don't Yield To a Tudor City Swap | True | By Philip K. Howard | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/jersey-city-mayor-seeks-ouster-of-democratic-chief-in-hudson.html | Jersey City Mayor Seeks Ouster Of Democratic Chief in Hudson; Keeping Options Open | True | By Joseph F. Sullivan Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/events-and-openings-friday-films-music-dance-saturday-music-dance.html | Events and Openings; Friday Films Music Dance Saturday Music Dance Sunday Theater Music Dance | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/stage-woolgatherer-at-circle-rep-2-souls-in-south-philly.html | Stage: 'Woolgatherer' at Circle Rep; 2 Souls in South Philly | True | By Frank Rich | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/margo-w-shean-married-to-john-l-dana.html | Margo W. Shean Married to John L. Dana | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/may-retail-sales-lag-sears-off-recession-fears-lead-to-caution.html | May Retail Sales Lag; Sears Off; Recession Fears Lead to Caution Among Buyers Drop in Middle West Cited Avon Below Expectations May Retail Sales Lag; Sears Off | True | By Isadore Barmash | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/a-presidential-race-arouses-citys-pba-election-affects-talks.html | A Presidential Race Arouses City's P.B.A.; Election Affects Talks | True | By Leonard Buder | 1980-06-09 0:00 | TX 481342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/epa-suspects-high-potential-for-health-risk-at-108-waste-dumps.html | E.P.A. Suspects High Potential for Health Risk at 108 Waste Dumps; Compared to Love Canal 'A Public Health Nightmare' | True | By Philip Shabecoff Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/france-cool-to-market-expansion-france-feared-spanish-goods-cabinet.html | France Cool to Market Expansion; France Feared Spanish Goods Cabinet Revolt in Bonn | True | By Paul Lewis Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/plan-outlined-to-create-a-pine-barrens-reserve-valuable-as-open.html | Plan Outlined to Create A Pine Barrens Reserve; Valuable as Open Space Some Agriculture Permitted | True | By Donald Janson Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/vance-urges-senate-to-back-arms-pact-says-afghan-crisis-should-be.html | VANCE URGES SENATE TO BACK ARMS PACT; Says Afghan Crisis Should Be No Bar to Vote on Weapons Curb 4,600 Degrees Are Awarded Vance, at Harvard, Bids Senate Act On Arms Pact Despite Afghanistan Vance Played Major Role Allusion to Rescue Attempt | True | By Bernard Gwertzman Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/capital-discovers-it-has-big-deficits-audit-discloses-holdover-debt.html | CAPITAL DISCOVERS IT HAS BIG DEFICITS; Audit Discloses Holdover Debt and Problems in Pension Plan-- U.S. Aid May Be Sought Total Supervision Terms It Obligation | True | By Ben A. Franklin Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/china-signs-steel-mill-pact.html | China Signs Steel Mill Pact | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/kennedy-meets-with-the-president-and-declares-he-is-still-candidate.html | Kennedy Meets With the President And Declares He Is Still Candidate; Kennedy, Meeting With Carter, Declares He Is Still a Candidate Feels Primary Season Is Over Aides to Keep in Touch | True | By Terence Smith Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/retrial-ordered-in-bolles-death.html | Retrial Ordered in Bolles Death | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/modern-dance-new-york-ensemble.html | Modern Dance: New York Ensemble | True | JENNIFER DUNNING | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/dow-up-by-only-068-as-turnover-swells-analysts-cite-sales-pressure.html | Dow Up by Only 0.68 As Turnover Swells; Analysts Cite Sales Pressure Period of Unusual Volume Market Outperforms Dow Avon Off on Earnings Outlook Active Gulf United Rises | True | By Vartanig G. Vartan | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/indiana-standard-finds-gas-in-overthrust-belt-amoco-has-83-interest.html | Indiana Standard Finds Gas in Overthrust Belt; Amoco Has 83% Interest in Well Gas Found By Amoco | True | By Steve Lohr | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/israelis-dismiss-a-report-on-proposal-to-hussein.html | Israelis Dismiss a Report On Proposal to Hussein | True | Special to The New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/your-treasure-for-a-toaster.html | Your Treasure for a Toaster | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/appeal-planned-in-rko-case.html | Appeal Planned In RKO Case | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/second-motorcyclist-dies-of-injuries-on-isle-of-man.html | Second Motorcyclist Dies Of Injuries on Isle of Man | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/pistons-new-coach-is-scotty-robertson.html | Pistons' New Coach Is Scotty Robertson | True | By Sam Goldaper | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/world-gold.html | World Gold | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/carey-offers-275-million-plan-to-expand-state-prisons.html | Carey Offers 275 Million Plan to Expand State Prisons | True | By Selwyn Raab Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/market-place-movie-theater-buyout-plan.html | Market Place; Movie Theater Buyout Plan | True | Robert Metz | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/economic-scene-the-recession-how-steep.html | Economic Scene; The Recession: How Steep? | True | Leonard Silk | 1980-06-09 0:00 | TX 481342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/computer-error-falsely-indicates-a-soviet-attack-alert-to-military.html | Computer Error Falsely Indicates A Soviet Attack; Alert to Military Is Second in Last Seven Months 'Weren't Close to World War III' Steps in the Alert | True | By Richard Halloran Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/inquiry-blames-montreal-mayor-for-olympics-financial-debacle.html | Inquiry Blames Montreal Mayor For Olympics Financial Debacle; Architect Worked From Paris No Serious Study of Cost | True | By Henry Giniger Special To the New York Times | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/auctions-nouveau-deco-preraphaelite-classical-japanese-dance.html | Auctions; Nouveau, Deco, Pre-Raphaelite. Classical Japanese Dance | True | Rita Reif | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/new-standard-on-fund-yields.html | New Standard on Fund Yields | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/corrections.html | CORRECTIONS | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/six-burned-in-steam-explosion.html | Six Burned in Steam Explosion | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/advertising-dictaphone-sells-word-processing-a-double-ceremony-for.html | Advertising Dictaphone Sells Word Processing A Double Ceremony For Advertising Awards B.B.D.O. Goes West With Hawaiian Punch Rosenfeld, Sirowitz Gets New Assignments Grand Met and Liggett's Latest Development Some Mrs. Paul's Products Transferred to Scali Mr. Steak Account To Mandabach & Simms Accounts People Addendum | True | Philip H. Dougherty | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/publishing-booksellers-open-parley-in-chicago.html | Publishing; Booksellers Open Parley in Chicago | True | By Herbert Mitgang | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/money.html | Money | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/dart-to-merge-with-kraft-kraft-plans-merger-with-dart-new-company.html | Dart to Merge With Kraft; Kraft Plans Merger With Dart; New Company to be Created Dart Stock Up Happy With New Role AT A GLANCE Kraft Inc. Dart Industries | True | By Thomas C. Hayes | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-06 | 1980-06-06 | https://www.nytimes.com/1980/06/06/archives/fouryear-baseball-pact-gains-owners-approval.html | Four-Year Baseball Pact Gains Owners' Approval | True | | 1980-06-09 0:00 | TX 481342 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/us-military-policy-allies-have-misgivings-military-analysis-trickle.html | U.S. Military Policy: Allies Have Misgivings; Military Analysis Trickle of Modern Weapons | True | By Drew Middleton Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/screen-up-the-academy-takes-swings-at-everyone.html | Screen: 'Up the Academy' Takes Swings at Everyone | True | By Vincent Canby | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/commodities-interest-rate-futures-up-precious-metals-rally-cocoa.html | COMMODITIES Interest Rate Futures Up; Precious Metals Rally; Cocoa Futures Up Sharply | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/koch-a-hit-with-gop-issues-aid-plea-cautious-of-embarrassment-koch.html | Koch, a Hit With G.O.P., Issues Aid Plea; Cautious of Embarrassment Koch, a Hit With G.O.P. Panel, Issues an Appeal for Urban Aid | True | By Maurice Carroll | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/rock-3-model-citizens-spinoffs.html | Rock: 3 Model Citizens Spin-Offs | True | By John Rockwell | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/television.html | Television | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/opec-head-pessimistic-on-pricing-others-might-have-waited.html | OPEC Head Pessimistic On Pricing 'Others Might Have Waited' | True | By Joseph A. Mann Jr. Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/sports-of-the-times-harlems-helicopter-man.html | Sports of The Times; Harlem's Helicopter Man | True | GEORGE VECSEY | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/troops-find-weapons-in-search-at-refugee-camp-security-forces-to-be.html | Troops Find Weapons in Search at Refugee Camp; Security Forces to Be Increased More Refugees on the Way Refugee Arrested in Hijacking | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/federal-reserve.html | Federal Reserve | True | | 1980-06-11 0:00 | TX 485980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/plo-softens-stand-challenging-israel-demand-for-destruction-of.html | P.L.O. SOFTENS STAND CHALLENGING ISRAEL; Demand for Destruction of Jewish Nation Was 'Misunderstood,' a Spokesman Contends Proposal by Arafat | True | By Nicholas Gage Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/saturday-news-quiz.html | Saturday News Quiz | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/observer-the-electronic-cadger.html | OBSERVER The Electronic Cadger | True | By Russell Baker | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/emil-mazey-pioneer-now-labors-lion-in-winter-wherever-a-hand-was.html | Emil Mazey, Pioneer, Now Labor's Lion in Winter; Wherever a Hand Was Needed Organizing the Ford Company | True | By William Serrin | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/scene-is-set-for-belmont-drama-pikotazo-shows-support-rumbo-works.html | Scene Is Set for Belmont Drama; Pikotazo Shows Support Rumbo Works Two Miles Drama at Belmont Today Spectacular Bid in Record Bid | True | By James Tuite | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/around-the-nation-4th-black-charged-in-miami-in-riot-attack-on.html | Around the Nation; 4th Black Charged in Miami In Riot Attack on Whites Alioto Cited for Malpractice In $3.55 Million Judgment Federal Officials Seeking Cause of Fatal Bus Crash Education Dept. Is Advised To Defy Veto by Congress Penthouse Obscenity Trial Is Begun in New Hampshire | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/a-disservice-by-the-bar.html | A Disservice by the Bar | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/in-kenya-youngsters-run-run-run-run.html | In Kenya, Youngsters Run, Run, Run, Run | True | By Mukami Ireri | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/auto-union-gets-new-leadership-no-big-shift-in-policies-is-expected.html | Auto Union Gets New Leadership; No Big Shift in Policies Is Expected; New Assignments Made Reporters Are Cautioned Thousands Are Out of Work | True | By Reginald Stuart Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/us-land-developer-aids-new-hebrides-dissidents.html | U.S. Land Developer Aids New Hebrides Dissidents | True | By Joseph B. Treaster | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/bamberger-victor-in-return.html | Bamberger Victor in Return | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/national-increase-in-unemployment-not-reflected-in-figures-for-city.html | National Increase in Unemployment Not Reflected in Figures for City | True | By Glenn Fowler | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/arts-society-awards-presented.html | Arts Society Awards Presented | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/gerulaitis-eliminates-connors-gains-french-final-with-borg-both.html | Gerulaitis Eliminates Connors, Gains French Final With Borg; Both Squander Set Points Trabert Last U.S. Men's Victor Gerulaitis and Borg Gain French Net Final | True | Special to The New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/andrus-orders-coast-land-flooded-and-prods-congress-to-save-rapids.html | Andrus Orders Coast Land Flooded And Prods Congress to Save Rapids; A Protracted Battle Willing to Stop Not Worried About Brownouts 'Ripping Off the Public' | True | By Wayne King Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/lewis-jump-victor-compared-to-owens-floyd-freshman-wins-dash-a.html | Lewis, Jump Victor, Compared to Owens; Floyd, Freshman, Wins Dash A Family of Jumpers Shot-Put Final Postponed | True | By Neil Amdur Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/bostock-slaying-defendant-is-slated-to-gain-freedom.html | Bostock Slaying Defendant Is Slated to Gain Freedom | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/new-table-on-money-funds-securities-group-to-compile-data-table-to.html | New Table On Money Funds; Securities Group To Compile Data Table to List 66 Funds | True | By Vartanig G. Vartan | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/layoffs-this-week.html | LAYOFFS THIS WEEK | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/money.html | Money | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/your-money-ruff-seminar-few-novelties.html | Your Money; Ruff Seminar: Few Novelties | True | Deborah Rankin | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/quebecs-ad-ban-irks-toy-makers-quebecs-ad-ban-irks-toy-makers-ad.html | Quebec's Ad Ban Irks Toy Makers; Quebec's Ad Ban Irks Toy Makers Ad Revenues Weakening | True | Special to The New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/a-leading-communist-and-wife-dead-in-italy.html | A Leading Communist And Wife Dead in Italy | True | | 1980-06-11 0:00 | TX 485980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/israeli-supreme-court-rejects-plea-to-end-detention-of-rabbi-kahane.html | Israeli Supreme Court Rejects Plea To End Detention of Rabbi Kahane; Judge Doesn't Rule on Guilt Law Tested for First Time | True | Special to The New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/film-the-hearse-is-ghoulish-concoction.html | Film; 'The Hearse' Is Ghoulish Concoction | True | By Janet Maslin | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/rijsbergen-fined-for-writer-clash.html | Rijsbergen Fined For Writer Clash | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/arts/up-the-academy-takes-swings-at-everyone.html | 'UP THE ACADEMY' TAKES SWINGS AT EVERYONE | False | By Vincent Canby | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/going-out-guide-blues-for-tonight-its-a-plane-evensong-rose-rosa.html | GOING OUT Guide; BLUES FOR TONIGHT IT'S A PLANE! EVENSONG ROSE, ROSA, ROSIE | True | C. Gerald Fraser | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/c-malcolm-davis-62-killed-in-auto-wreck-headed-bank-concern.html | C. Malcolm Davis, 62, Killed in Auto Wreck; Headed Bank Concern | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/harvard-signs-spell-trouble-for-image-of-higher-education.html | Harvard Signs Spell Trouble For Image of Higher Education | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/correction.html | CORRECTION | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/oilimport-fee-dies-as-senate-overrides-carter-by-68-to-10-veto.html | OIL-IMPORT FEE DIES AS SENATE OVERRIDES CARTER BY 68 TO 10; Veto Rejection Is First Since 1952 From a Congress Dominated by President's Own Party Hard to Buck in Election Year Immediate Decontrol Weighed Senate Override Kills Oil Fee Reversal by Georgian $10 Billion to $12 Billion | True | By Martin Tolchin Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/bank-officials-criticized-on-role-in-drug-inquiry-laxity-charged.html | Bank Officials Criticized On Role in Drug Inquiry; Laxity Charged | True | By Judith Miller Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/grillwork-missing-at-bonwit-building-hopes-piece-will-reappear-a.html | Grillwork Missing At Bonwit Building Hopes Piece Will Reappear A Private Arrangement | True | By Josh Barbanel | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/fewer-jews-leave-soviet.html | Fewer Jews Leave Soviet | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/aubin-wins-westchester-golf.html | Aubin Wins Westchester Golf | True | By Deane McGowen Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/coty-prize-winner-designs-for-comfort-hawaiian-shirts-make-their.html | Coty Prize Winner Designs for Comfort; Hawaiian Shirts 'Make Their Own Statements' | True | By Anne-Marie Schiro | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/strauss-indicates-cabinet-choices.html | Strauss Indicates Cabinet Choices | True | By John Vinocur Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/the-image-makers-five-busy-experts-in-public-relations-image-makers.html | The Image Makers: Five Busy Experts In Public Relations; Image Makers: Five in Public Relations 'Who's Who and What's What' Fees of Thousands Monthly Scanlon and 'a Good Fight' Conciliating and 'Stunting' 'A Good Corporate Citizen' | True | By Anna Quindlen | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/books-of-the-times-seeking-the-sublime-discovering-glory-fuliginous.html | Books of The Times Seeking the Sublime; Discovering Glory 'Fuliginous Emblem of Power' | True | By Anatole Broyard | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/clark-is-denounced-as-possible-spy-in-final-paper-of-parley-in.html | Clark Is Denounced as Possible Spy In Final Paper of Parley in Teheran; Adopted by Acclamation Clark Is Denounced as Possible Spy In Final Paper of Parley in Teheran Mission Rejected in November Meeting With Bani-Sadr Senator Seeks Prosecution | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/soviet-aides-begin-to-acknowledge-tourists-will-boycott-the.html | Soviet Aides Begin to Acknowledge Tourists Will Boycott the Olympics; 'Fewer Is Better' Many 'Sought Exchange of Ideas | True | By Craig R. Whitney Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/carter-asking-early-party-unity-accuses-reagan-of-demagoguery.html | Carter, Asking Early Party Unity, Accuses Reagan of 'Demagoguery'; 'Ticket That Goes All the Way' More Criticism Expected | True | By Steven R. Weisman Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/spring-in-poland-old-ways-new-pride-and-a-secret-plan-the-talk-of.html | Spring in Poland: Old Ways, New Pride and a Secret Plan; The Talk of Warsaw | True | By John Darnton Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/a-2d-defendant-given-100-years-in-bedford-case-leniency-is-sought.html | A 2d Defendant Given 100 Years In Bedford Case; Leniency Is Sought 'I'll Beat This on Appeal' | True | By Charlotte Evans Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/3-americans-return-from-iran-to-customs-dispute-copy-of-koran-said.html | 3 Americans Return From Iran to Customs Dispute; Copy of Koran Said to Be a Gift No Hostages Were Seen Some Questions Evaded | True | By Jill Smolowe | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/party-chiefs-ask-changes-in-nominating-president-chairmen-differ-on.html | Party Chiefs Ask Changes in Nominating President; Chairmen Differ on Solution Little Historical Evidence Limits to Congressional Authority | True | Bt WARREN WEAVER Jr. Special To The New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/lost-and-found.html | Lost And Found | True | By Bernard Lefkowitz | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/hartford-city-manager-ousted-in-political-upheaval-city-manager-of.html | Hartford City Manager Ousted in Political Upheaval; City Manager of Hartford Is Ousted in Dispute Over Form of Government | True | By Matthew L. Wald Special To The New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/miss-guthries-racing-career-imperiled-crew-makes-a-mistake-miss.html | Miss Guthrie's Racing Career Imperiled; Crew Makes a Mistake Miss Guthrie's Career Is in Peril The Financing Problem Sponsors Difficult to Find | True | By Jane Gross | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/wastes-from-jersey-cleanup-going-to-niagara-falls-more-fires.html | Wastes From Jersey Cleanup Going to Niagara Falls; More Fires Expected Drums 'More Sensitive' Chemical Truck Stopped | True | By Alfonso A. Narvaez Special To The New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/pba-election-won-by-caruso-in-a-close-race-former-running-mates.html | P.B.A. Election Won By Caruso In a Close Race; Former Running Mates Presidency Is Full-Time Job | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/2d-day-of-family-conference-workshops-and-a-walkout-i-am-a.html | 2d Day of Family Conference: Workshops and a Walkout; 'I Am a Christian' Broad Range of Issues | True | By Nadine Brozan Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/ive-never-seen-it-so-bad-unemployment-clerk-says-a-severe-problem.html | 'I've Never Seen It So Bad,' Unemployment Clerk Says; A Severe Problem Job Moved to Tennessee Rejections for Being Overqualified 'False Notion of Economy' | True | By Iver Peterson Special to the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/stage-3-marathon-oneacters-at-ensemble-studio-gelsey-kirkland-in.html | Stage: 3 'Marathon' One-Acters at Ensemble Studio; Gelsey Kirkland in Guest Role | True | By Mel Gussow | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/yale-and-harvard-crews-meet-in-115th-race-today.html | Yale and Harvard Crews Meet in 115th Race Today | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/big-banks-cut-prime-to-13.html | Big Banks Cut Prime To 13% | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/answers-to-quiz.html | Answers to Quiz | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/20-students-hurt-in-bus-crash.html | 20 Students Hurt in Bus Crash | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/gasoline-price-rise-allowed.html | Gasoline Price Rise Allowed | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/7-are-dead-of-a-baffling-newly-discovered-disease.html | 7 Are Dead of a Baffling, Newly Discovered Disease | True | By Bayard Webster | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/fake-jeans-confiscated.html | Fake Jeans Confiscated | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/iranian-bows-out-of-graduation-speech-second-petition-in-favor.html | Iranian Bows Out of Graduation Speech; Second Petition in Favor 'Expressing Their Patriotism' Iranian in Atlantic City Bows Out Of Her Commencement Address The Stand-In's View Youth and Its Dreams | True | By Carey Winfrey | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/communists-fight-to-hold-power-in-a-changed-turin-ending-a-long.html | Communists Fight to Hold Power in a Changed Turin; Ending a Long Political Tenure The City of Fiat Communist Mayor Is Busy Relations Are 'Correct' | True | By Henry Tanner Special to the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/the-region-two-decline-seats-on-casino-panel-jersey-man-suspect-in.html | The Region; Two Decline Seats. On Casino Panel Jersey Man Suspect In 2 Decapitations PATH Wage Issue | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/martha-veronica-haasloop-married-to-robert-e-link-3d.html | Martha Veronica Haasloop Married to Robert E. Link 3d | True | | 1980-06-11 0:00 | TX 485980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/arizona-captures-baseball-title-bargar-shuts-the-door.html | Arizona Captures Baseball Title; Bargar Shuts the Door | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/business-records.html | Business Records | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/stocks-gain-ground-on-inflation-report-dow-advances-282-to-86152.html | Stocks Gain Ground On Inflation Report; Dow Advances 2.82, to 861.52 Drop in Profits Expected Kraft Is Up 1 | True | By Barbara Ettorre | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/rank-to-quit-film-production-halting-work-on-8-features-major.html | Rank to Quit Film Production, Halting Work on 8 Features; Major British Film Maker Duty on U.S. Films | True | By John Holusha | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/business-digest-the-economy-energy-companies-markets-todays-columns.html | BUSINESS Digest; The Economy Energy Companies Markets Today's Columns | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/jobless-rate-soars-stirring-forecasts-of-a-deep-recession-78-of.html | JOBLESS RATE SOARS, STIRRING FORECASTS OF A DEEP RECESSION; 7.8% OF WORK FORCE City Spared, but the State as Whole Reaches 8%, for 19-Month High Change in Policy Urged Carter Sees Party Leaders Nation's May Jobless Rate Soared Commentators Voice Dismay 'Potential for Explosion' | True | By Philip Shabecoff Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/the-cityaslandlord-disaster-eased.html | The City-as-Landlord Disaster, Eased | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/stock-transfer-found-in-cell-of-friend-held-in-escape-of-jacobson.html | Stock Transfer Found In Cell of Friend Held In Escape of Jacobson | True | By Paul L. Montgomery | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/senate-voting-on-carter-veto.html | Senate Voting On Carter Veto | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/gold-rises-above-600-currency-markets-gold-price-exceeds-600-dollar.html | Gold Rises Above $600; CURRENCY MARKETS Gold Price Exceeds $600; Dollar Declines Slightly | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/john-wins-his-200th-on-2hitter-john-on-2hitter-wins-his-200th.html | John Wins His 200th On 2-Hitter; John, on 2-Hitter, Wins His 200th Beattle Flirts With Trouble Murcer Blasts One Twins 5, Blue Jays 0 | True | By Parton Keese Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/18-senators-act-to-halt-debate-on-registration.html | 18 Senators Act to Halt Debate on Registration | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/3-artifact-thieves-sent-to-prison-for-rifling-arizona-indian-ruins.html | 3 Artifact Thieves Sent to Prison For Rifling Arizona Indian Ruins; Own Photos Used Against Them Shock Wave Short-Lived | True | Special to The New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/mets-down-pirates-madlock-drops-plea-madlocks-statement-mets-set.html | Mets Down Pirates; Madlock Drops Plea; Madlock's Statement Mets Set Back Pirates by 9-4 Blyleven Routed Marshall, Relief Pitcher, Put on Waivers by Twins | True | By Michael Strauss | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/dancers-to-perform-at-gala-for-catskill-ballet-theater.html | Dancers to Perform at Gala for Catskill Ballet Theater | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/horseswitching-verdict-upheld-by-appeals-court.html | Horse-Switching Verdict Upheld by Appeals Court | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/650-flee-fire-aboard-cruise-ship-docked-at-the-us-virgin-islands.html | 650 Flee Fire Aboard Cruise Ship Docked at the U.S. Virgin Islands | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/amdur-of-the-times-wins-jesse-p-abramson-award.html | Amdur of The Times Wins Jesse P. Abramson Award | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/obituary-3-no-title.html | Obituary 3 --- No Title | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/company-news-arlen-plans-to-buy-steel-operations-kraft-and-dart.html | COMPANY NEWS; Arlen Plans to Buy Steel Operations Kraft and Dart Differ On Share Exchange Howard Johnson G.& W. to Increase General Tire Stake Universal Studios, RKO in Venture Hudson's Bay Gains 60% Stake in Roxy | True | | 1980-06-11 0:00 | TX 485980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/the-politics-of-transit-fares-increase-may-depend-on-who-will-be.html | The Politics of Transit Fares; Increase May Depend on Who Will Be Blamed, Who Will Be Taxed and Who's Up for Election News Analysis The Oil-Tax Alternative Politics of Possible Fare Increase: A Big Question Is Placing Blame Assembly Democrats' Plight The Pass-Along Question | True | By Richard J. Meislin Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/curfew-plans-dropped-in-tornadostruck-city.html | Curfew Plans Dropped In Tornado-Struck City | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/sports-today.html | Sports Today | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/wh-metcalf-jr-weds-evelyn-gates.html | W.H. Metcalf Jr. Weds Evelyn Gates | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/arts/the-hearse-is-ghoulish-concoction.html | 'THE HEARSE' IS GHOULISH CONCOCTION | False | By Janet Maslin | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/puerto-rico-will-send-one-athlete-to-moscow.html | Puerto Rico Will Send One Athlete to Moscow | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/letter-on-arms-sales-to-britain-no-guns-for-violating-irish-rights.html | Letter: On Arms Sales to Britain; No Guns for Violating Irish Rights Letters The Federal Sunshine Act Is Paying Off When a Judge Belongs to a Males-Only Club Feeble Criticism Of 'Throwaway' Votes America vs. Its Elders What Chrysler Ought to Offer the Consumer The 2 Ramsey Clarks Three Mile Island and Premature Conclusions on Thyroid Defects | True | MARIO BIAGGIWashington, May 30, 1980LYNN HECHT SCHAFRANPETER KEISLER(Rev.) WILLIAM HAYNSWORTHROBERT B. BARLOW JR.GEORGE TILGHMANFRANK GREENBERG, M.D. | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/irish-peat-cutter-works-in-burundis-bogs-predictably-out-of-sync.html | Irish Peat Cutter Works in Burundi's Bogs; Predictably Out of Sync French and Swahili Spoken Pearly Teeth and a Few Friends Teaching People to Dig Peat | True | By Gregory Jaynes Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/eagle-helps-shearer-retain-lead.html | Eagle Helps Shearer Retain Lead | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/consumer-debt-down-sharply-april-decline-near-2-billion-sets-a.html | Consumer Debt Down Sharply; April Decline, Near $2 Billion, Sets a Record Borrowing Patterns Reversed | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/us-offers-plan-to-empty-waste-at-nuclear-unit-state-to-share-costs.html | U.S. Offers Plan To Empty Waste At Nuclear Unit; State to Share Costs New Legislation Expected | True | Special to The New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/money-supply-falls-in-week-business-loans-off-130-million-m1b-falls.html | Money Supply Falls in Week; Business Loans Off $130 Million; M-1B Falls at 5.3% Rate Free Reserves of $19 Million | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/muskie-calls-nuclear-arms-treaty-and-afghan-situation-separable.html | Muskie Calls Nuclear Arms Treaty And Afghan Situation 'Separable'; Several Options Under Review 'Fluid Situation' Noted | True | By Bernard Gwertzman Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/dutchshells-iran-interest.html | Dutch/Shell's Iran Interest | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/parades-tomorrow.html | PARADES TOMORROW | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/bridge-new-york-team-challenges-new-englanders-in-boston-artificial.html | Bridge; New York Team Challenges New Englanders in Boston Artificial Route to Slam | True | By Alan Truscott | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/should-iran-be-off-limits.html | Should Iran Be Off Limits? | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/dr-wilbur-jordan-of-radcliffe-dead-president-from-43-to-60-pushed.html | DR. WILBUR JORDAN OF RADCLIFFE DEAD; President From '43 to '60 Pushed Link of Courses to Harvard Professor at Chicago | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/a-sunlit-break-from-broadways-limelight.html | A Sunlit Break From Broadway's Limelight | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/miss-blalock-shoots-69-to-tie-2-for-lead-battling-the-wind-elusive.html | Miss Blalock Shoots 69 to Tie 2 for Lead; Battling the Wind Elusive Majors | True | By Gordon S. White Jr. Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/world-news-briefs-25-in-europe-are-accused-of-smuggling-drugs-mrs.html | World News Briefs; 25 in Europe Are Accused Of Smuggling Drugs Mrs. Gandhi Says Her Son Cannot Take State Job South African Gets 10 Years For Helping Insurgents 17 Cambodians Are Facing Charges of Treason 30 Filipinos Are Accused Of Plotting a Coup | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/campaign-report-anderson-and-minor-parties-to-get-low-mailing-rates.html | Campaign Report; Anderson and Minor Parties To Get Low Mailing Rates Democratic Leader Assails Fund-Raising for Reagan Anderson Stumps in Georgia To Spur Petition Drive Bush and Lugar Said to Top Reagan's Running-Mate List | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/china-taking-over-lead-of-soviet-in-book-world-2-soviet.html | China Taking Over Lead Of Soviet in Book World; 2 Soviet Representatives Money From Summer Olympics | True | By Herbert Mitgang Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/neumannlyle-bout-set.html | Neumann-Lyle Bout Set | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/persuader-with-party-to-unify-morris-king-udall-man-in-the-news.html | Persuader With Party to Unify; Morris King Udall Man in the News Kennedy Was 'Honestly Drafted' Brothers Born to Politics | True | By Richard D. Lyons Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/disturbance-at-prison-kills-inmate-in-hawaii.html | Disturbance at Prison Kills Inmate in Hawaii | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/witnesses-tell-senators-of-tainted-waters-perils-death-by-kidney.html | Witnesses Tell Senators Of Tainted Water's Perils; Death by Kidney Disease 'You Don't Need a Ph.D.' 5 Cases of Leukemia | True | By Irvin Molotsky Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/yugoslavia-gets-imf-credit.html | Yugoslavia Gets I.M.F. Credit | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/key-rates.html | Key Rates | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/new-public-uses-for-history.html | New, Public Uses For History | True | By Peter N. Stearns and Joel A. Tarr | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/man-seized-in-slaying-of-a-developer-on-l.i.-during-robbery-in-78.html | Man Seized in Slaying Of a Developer on L.I. During Robbery in '78 | True | By John T. McQuiston | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/albany-court-rules-on-assets-of-unwed-tells-woman-oral-agreement.html | ALBANY COURT RULES ON ASSETS OF UNWED; Tells Woman Oral Agreement Can Be Adequate to Obtain Share Bar Lifted on Suing Living Companion Changing Custom Is Cited | True | By Selwyn Raab Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/notes-on-people-two-octogenarians-find-that-their-age-is-no-problem.html | Notes on People; Two Octogenarians Find That Their Age Is No Problem Jaquelin Taylor Robertson Going Back to Old Virginia 'Bargomusic' Wedding Set No Joy in Victory Jack Klugman in New Role | True | Albin Krebs | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/diamond-accepts-stake-by-goldsmith-in-truce-terms-of-offer-revised.html | Diamond Accepts Stake By Goldsmith, in Truce; Terms of Offer Revised Diamond Accepts Stake Commitment on Directors Maneuvering in Court | True | By Robert J. Cole | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/clown-troupe-delights-new-yorkers-of-all-ages.html | Clown Troupe Delights New Yorkers of All Ages | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/a-global-challenge.html | A Global Challenge | True | By Katrina Vanden Heuvel | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/patents-no-moving-parts-in-windmill-smoke-detected-quickly-with-an.html | Patents; No Moving Parts in 'Windmill' Smoke Detected Quickly With an Optical Sensor Box Shuts Itself; Doll Is Self-Righting Leukemia Tumors in Mice Treated With Compound | True | Stacy V. Jones | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/brooklyn-man-killed-in-an-attempt-to-halt-truck-after-sideswipe.html | Brooklyn Man Killed In an Attempt to Halt Truck After Sideswipe; Called 'Good Driver' | True | By Edith Evans Asbury | 1980-06-11 0:00 | TX 485980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/producer-prices-rose-by-only-03-in-may-consumer-debt-down-producer.html | Producer Prices Rose By Only 0.3% in May; Consumer Debt Down; Producer Prices Up Only 0.3% In May Unfavorable Rise in Food Slowdown in Energy Prices | True | By Edward Cowan Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/global-bankers-call-81-test-year-oil-payment-worries-grow-global.html | Global Bankers Call '81 Test Year; Oil Payment Worries Grow Global Banking Outlook Reserves Being Used Up A Huge Shift of Wealth | True | By Robert A. Bennett Special To the New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/justice-dept-to-drop-counts-against-lance.html | Justice Dept. to Drop Counts Against Lance | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/brooklyn-birthday-a-party-a-cause-he-took-a-powder-angel-of-borough.html | Brooklyn Birthday: A Party, A Cause; 'He Took a Powder' 'Angel of Borough Hall' | True | By Angela Taylor | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/600000-begin-losing-benefits-from-us-fund.html | 600,000 Begin Losing Benefits From U.S. Fund | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/harry-d-margulies-an-authority-on-worker-insurance-dies-at-73.html | Harry D. Margulies, an Authority On Worker Insurance, Dies at 73 | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/warren-h-young-63-judge-in-virgin-islands.html | Warren H. Young, 63; Judge in Virgin Islands | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/the-city-crowd-fails-to-aid-victim-of-assault-citys-wage-offer-new.html | The City; Crowd Fails to Aid Victim of Assault City's Wage Offer New Uses Proposed For Rikers Money A Failure to Report Sex Case Is Checked M.T.A. Panel Urges End to Student Fare | True | | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-07 | 1980-06-07 | https://www.nytimes.com/1980/06/07/archives/palestinian-mayors-citing-unity-decide-to-withdraw-resignations.html | Palestinian Mayors, Citing Unity, Decide to Withdraw Resignations | True | Special to The New York Times | 1980-06-11 0:00 | TX 485980 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-penalty-unlikely-in-hoax-of-aliens.html | Penalty Unlikely In Hoax of Aliens | True | By Matthew L. Wald | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-byrne-record-as.html | LETTERS TO THE NEW JERSEY EDITOR; Byrne Record Assailed As One of Incompetency Red Bank School Official Scores Planning Process Third Presumption Added To Article on Abscam | True | PATRICIA K. SMITHJOAN D. ABRAMSJOSEPH F. SHANAHAN | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/is-the-1980-us-olympic-team-more-than-a-symbol-a-player-contends.html | Is the 1980 U.S. Olympic Team More Than a Symbol?; A Player Contends That Further Action Is An Exercise in Futility Olympics Is the Ultimate U.S. Should Pull Together Respect From Teammates Sad but Necessary Boycott | True | By Nancy Lieberman | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/backgammon-knowing-the-exact-position-helps-in-deciding-on-tactics.html | Backgammon:; Knowing the Exact Position Helps in Deciding on Tactics | True | By Paul Magriel | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/plan-reported-near-to-save-metropolitan-hospital.html | Plan Reported Near to Save Metropolitan Hospital | True | By Ronald Sullivan | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/fashion-fashion.html | Fashion; FASHION | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/urban-renewal-has-there-been-a-turnaround-urban-renewal-is-there-a.html | Urban Renewal: Has There Been A Turnaround?; Urban Renewal: Is There a Turnaround? | True | By Roger Starr | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/zaire-acts-to-regain-rail-route.html | Zaire Acts to Regain Rail Route | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | True | Martin Gansberg | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-how-to-investigate-the-investigators-news.html | How to Investigate the Investigators?; NEWS ANALYSIS Abuse Cases Remain in Limbo | True | By Robert E. Tomasson | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/other-ideas-trends-next-a-volkswagen-make-that-cubist-sculptures.html | Other Ideas & Trends; Next, a Volkswagen? Make That Cubist Sculptures Another Day, Another Rocket Separating Church and Estate | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/12-nieman-fellowships-awarded-to-journalists.html | 12 Nieman Fellowships Awarded to Journalists | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK; PAPERBACK TALK | True | By Ray Walters | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-opinion-a-day-so-perfect-it-was-one-of-10.html | A Day So Perfect It Was One of 10 | True | By Lewis Lyman | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/behind-the-miami-riot.html | Behind the Miami Riot | True | By David Whitman | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-cuisine-from-east-and-west-chez-bach.html | Cuisine From East and West; *Chez Bach | True | By Patricia Brooks | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/upper-salaries.html | (Upper (Salaries | True | By Yale Brozen | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/antiques-tiffanys-tiffany-shows-the-artists-world.html | ANTIQUES 'Tiffany's Tiffany' Shows the Artist's World | True | RITA REIF | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/cecil-taylors-pianistic-fireworks-cecil-taylors-pianistic-fire.html | Cecil Taylor's Pianistic Fireworks; Cecil Taylor's Pianistic Fire | True | By Stanley Crouch | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/bullets-being-investigated.html | Bullets Being Investigated | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/hope-t-busk-has-nuptials.html | Hope T. Busk Has Nuptials | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/camera-photographic-inventory-camera.html | CAMERA; Photographic Inventory CAMERA | True | LOU JACOBS JR. | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sovietinsurgent-battle-is-reported-near-kabul.html | Soviet-Insurgent Battle Is Reported Near Kabul | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/jamaicas-northern-coast-is-a-world-away-from-politics-jamaicas.html | Jamaica's Northern Coast Is a world Away From Politics; Jamaica's World Away From Politics If You Go | True | By Jo Thomas | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/best-sellers-footnotes.html | Best Sellers; FOOTNOTES | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/major-news-in-summary-the-primary-war-ends-but-kennedy-keeps-his.html | Major News; In Summary The Primary War Ends, but Kennedy Keeps His Sword West Bank Terror, From New Source Lid Slammed Tight, Bottom Falling Out South Africa Is Hit Where It Hurts | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-talk-of-a-south-african-revolt-outruns-the-likelihood-the-toll.html | The Talk of a South African Revolt Outruns the Likelihood; The Toll in Zimbabwe | True | By John F. Burns | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/85-million-accord-reached-in-jersey-job-bias-suits.html | $8.5 Million Accord Reached in Jersey Job Bias Suits | True | By Robert Hanley Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/israel-reports-killing-two-arabs-in-chase-into-jordan-raids-said-to.html | Israel Reports Killing Two Arabs in Chase Into Jordan; Raids Said to Originate in Syria | True | Special to The New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-home-clinic-solar-screening-can-help-homeowners.html | HOME CLINIC; Solar Screening Can Help Homeowners Beat the Heat Answering the Mail | True | By Bernard Gladstone | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sports-of-the-times-32-seasons-for-hockeys-superman.html | Sports of The Times; 32 Seasons for Hockey's Superman | True | DAVE ANDERSON | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/views.html | Views | True | | 1980- | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/arts-and-leisure-guide-theater-of-special-interest-dance-film-music.html | Arts and Leisure Guide; Theater Of Special Interest Dance Film Music Arts and Leisure Guide Art Photography Miscellany | True | Edited by Ann Barry | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/editors-choice.html | Editors' Choice | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-the-careful-shopper-home-furnishings-at-conrans.html | THE CAREFUL SHOPPER; Home Furnishings At Conran's Annex Warnaco Clothing In Bridgeport Outlet Harpsichord Kit For the Industrious | True | JEANNE CLARE FERON | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-summer-of-80-putting-strain-on-families-summer.html | Summer of '80 Putting Strain On Families; Summer of '80 Putting Strain on Families | True | By Phyllis Bernstein | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/who-gets-what-zerosum.html | Who Gets What; Zero-Sum | True | By Marc F. Plattner | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/atlanta-recruits-police-officers-among-400-laid-off-by-detroit.html | Atlanta Recruits Police Officers Among 400 Laid Off by Detroit | True | Special to The New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sandra-palmer-leads-by-stroke-in-the-lpga-championship-high-winds.html | Sandra Palmer Leads by Stroke In the L.P.G.A. Championship; High Winds Cited Had the Right Clubs Two More Birdies Perry of Holy Cross Gets Division I Baseball Honor | True | By Gordon S. White Jr. Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/minority-tribe-rules-in-burundi-amid-intrigue-distrust-and-fear.html | Minority Tribe Rules in Burundi Amid Intrigue, Distrust and Fear; Hutu Given Chance to Own Land Hutu Avoid Foreigners New Hutu Generation May Rebel | True | By Gregory Jaynes Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-opinion-hard-times-firm-values-that-become-soft.html | Hard Times Firm Values That Become Soft | True | By Jan King | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/byrd-says-kennedy-could-still-win-the-nomination-says-reagan-is.html | Byrd Says Kennedy Could Still Win the Nomination; Says Reagan Is 'Inconsistent' Carter Intervention Criticized | True | By Judith Miller Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/outer-critics-circle-and-drama-desk-issue-awards.html | Outer Critics Circle and Drama Desk Issue Awards | True | By Richard F. Shepard | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/consolidating-4-raider-lawsuits-proposed.html | Consolidating 4 Raider Lawsuits Proposed | True | By William N. Wallace | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/a-new-transit-plan-for-airport-gaining-would-use-us-funds-to.html | A NEW TRANSIT PLAN FOR AIRPORT GAINING; Would Use U.S. Funds to Provide a Train-Bus Link to Kennedy Another Tactic Is Planned | True | By Irvin Molotsky Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/notes-the-casals-festival-opera-forum-music-notes-operas-stolen.html | Notes: The Casals Festival; Opera Forum Music Notes: Operas Stolen Violin Jewish "Soul Music" | True | By Raymond Ericson | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/roadblocks-for-a-new-times-sq.html | Roadblocks For a New Times Sq. | True | By Michael Goodwin | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes In Congress; Last Week's Tally for the Metropolitan Area Senate House | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-new-jersey-housing-the-demise-of-a-luxury-complex.html | NEW JERSEY HOUSING; The Demise of a Luxury Complex | True | By Ellen Rand | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/letters-inflated-profits-foreign-cars-the-movies-energy-savers.html | LETTERS; Inflated Profits Foreign Cars The Movies Energy Savers Anderson | True | HAROLD M. WILLIAMSROBERT AMSTERTHOMAS G. MORGANSENJAMES N. SOWERSWARREN ROSENBERG | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/jewish-leader-says-stiffer-soviet-rules-cut-emigration-decline.html | Jewish Leader Says Stiffer Soviet Rules Cut Emigration; Decline Began Last January Relatives' Emigration Barred | True | By Raymond H. Anderson | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/see-the-usa-216-million-foreigners-expected.html | See the U.S.A.: 21.6 Million Foreigners Expected | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-judge-goes-to-washington-hufstedler.html | THE JUDGE GOES TO WASHINGTON; HUFSTEDLER | True | By Phyllis Theroux | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/world-news-briefs-some-in-bolivia-demand-expulsion-of-us-envoy.html | World News Briefs; Some in Bolivia Demand Expulsion of U.S. Envoy Lebanon's Cabinet Quits To Permit a Unity Regime Manila Orders an Inquiry Into Attempt to Kill a Mayor Dozens Die in South Africa When Train Strikes Bus | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/jane-h-heist-scott-gamber-are-married.html | Jane H. Heist, Scott Gamber Are Married | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/realty-news-wall-street-lexington-avenue-white-plains.html | Realty News--; Wall Street Lexington Avenue White Plains | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-news-considering-an-afternoon-edition-to-compete-with-post.html | The News Considering An Afternoon Edition To Compete With Post; Circulation Dropping Losses After '78 Strike | True | By Deirdre Carmody | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/exiled-palestinian-leaders-appeal-to-common-market-to-press-us.html | Exiled Palestinian Leaders Appeal To Common Market to Press U.S. | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/film-mailbag-a-pioneer.html | FILM MAILBAG; 'A Pioneer' | True | BARBARA HOGENSON | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | True | Lynne Ames | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/two-black-legislators-in-illinois-may-not-aid-rights-amendment.html | Two Black Legislators in Illinois May Not Aid Rights Amendment | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/prospecting-on-the-site-of-americas-first-gold-rush-if-you-go.html | Prospecting on the Site of America's First Gold Rush; If You Go | True | By Allen E. Abrahams | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/a-coach-says-that-athletes-deserve-their-share-of-recognition-cream.html | A Coach Says That Athletes Deserve Their Share of Recognition; Cream of Competition A Dream Come Through Training Is Rigorous | True | By Dave Gavitt | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/alison-chapin-solbert-affianced.html | Alison Chapin Solbert Affianced | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/guardsmen-attack-to-help-community-shovels-and-bulldozers-in-action.html | GUARDSMEN ATTACK TO HELP COMMUNITY; Shovels and Bulldozers in Action in Unusual Cooperative Effort to Develop a Bronx Park The Sweat of 100 A Strategy Involves Guard Recycling the South Bronx | True | By Jill Smolowe | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/tottenville-takes-psal-fries-and-molitorni-excel-young-eager.html | Tottenville Takes P.S.A.L. Title; Fries and Molitorni Excel Young Eager for State Meet | True | By William J. Miller | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marshalls-release-called-unrelated-to-labor-role.html | Marshall's Release Called Unrelated to Labor Role | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/data-suggest-theology-spurs-denomination-shifts.html | Data Suggest Theology Spurs Denomination Shifts | True | By Kenneth A. Briggs | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/view-flaws-dont-dim-the-shining.html | VIEW FLAWS DON'T DIM 'THE SHINING' | True | By Janet Maslin | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/calendars-motor-sports-horse-shows-dog-shows.html | CALENDARS; Motor Sports Horse Shows Dog Shows | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/ward-melville-high-wins-suffolk-lacrosse-crown.html | Ward Melville High Wins Suffolk Lacrosse Crown | True | Special to The New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-markets-rate-declines-buoy-stocks.html | THE MARKETS; Rate Declines Buoy Stocks | True | By Vartanig G. Vartan | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/59-food-establishments-fail-sanitary-inspection.html | 59 Food Establishments Fail Sanitary Inspection | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/alice-w-marbach-gavin-watson-wed.html | Alice W. Marbach, Gavin Watson Wed | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/headliners-atomic-misgivings-out-of-the-house-the-editorial-oui.html | Headliners; Atomic Misgivings Out of the House The Editorial Oui Above and Beyond Abscam Subscam | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/washington-yale-man-at-harvard.html | WASHINGTON Yale Man At Harvard | True | By James Reston | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/expos-beat-cardinals-21-in-13th-lee-is-hurt-in-jogging-mishap.html | Expos Beat Cardinals, 2-1, in 13th; Lee Is Hurt in Jogging Mishap; Astros 3, Giants 0 Padres 6, Reds 1 Braves 6, Dodgers 1 A's 4, Red Sox 1 | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/for-adoptive-parents-company-benefits-why-adoption-benefits-are.html | For Adoptive Parents, Company Benefits; Why Adoption Benefits Are Paid A Three-Year Wait Adopted a Relative's Child | True | By Judy Klemesrud | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/chess-a-knight-on-the-town-robert-byrne.html | CHESS; A Knight on the Town ROBERT BYRNE | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/commissions-vs-fees-for-travel-agents-practical-traveler.html | Commissions vs. Fees for Travel Agents; Practical Traveler | True | By Paul Grimes | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-opinion-50-ways-to-ride-the-lirr.html | 50 Ways to Ride the L.I.R.R. | True | By Elaine Sherman | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-new-yorkers-humor-merchants.html | The New Yorker's Humor Merchants | True | By Andrew Feinberg | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-in-far-hills-the-accent-is-british.html | In Far Hills, the Accent Is British | True | By Carolyn Darrow | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-gardening-filling-in-a-bare-spot-in-a-flower.html | GARDENING Filling In a Bare Spot in a Flower Planting | True | By Carl Totemeier | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/costs-up-133-in-stabilization-costs-up-133.html | Costs Up 13.3% In Stabilization; Costs Up 13.3% | True | By Michael Goodwin | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/ellen-mcnair-james-bride-of-gary-sutton.html | Ellen McNair James Bride of Gary Sutton | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-article-9-no-title.html | Article 9 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-westchester-housing-decks-riding-a-swell-of.html | WESTCHESTER HOUSING; Decks Riding a Swell of Popularity | True | By Betsy Brown | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/other-world-events-gandhi-party-wins-deng-bowing-out-shorter-hops.html | Other World Events; Gandhi Party Wins Deng Bowing Out Shorter Hops for B-52's Come Back Id? | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | True | Gerald Eskenazi | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/no-1-draft-choice-celtics-have-the-option-celtics-disagreement.html | No. 1 Draft Choice; Celtics Have the Option; Celtics' Disagreement Possibility of Trade Nets' Needs Knicks Seek Power Forward Anxious Time for Players | True | By Sam Goldaper | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-ottinger-is-pressing-regional-primaries.html | Ottinger Is Pressing; Regional Primaries | True | By Edward C. Burks | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/music-debuts-in-review-jeffrey-chappell-pianist-plays-ravels.html | Music: Debuts in Review; Jeffrey Chappell, Pianist, Plays Ravel's 'Gaspard' Michael Limoli Musicisti Presents Schubert Octet Memphis Woodwind Five Offers Quintet by Danzi Steven and Nadya Gordon Play Ravel on Two Pianos Richard Reid, Pianist, Offers Hindemith Sonata Empire State Youths Give Concert With Gusto Lee Frick, Pianist From Los Angeles Susan Fourcade, Pianist, Offers Varied Program | True | RAYMOND ERICSONRAYMOND ERICSONRAYMOND ERICSONRAYMOND ERICSONRAYMOND ERICSONJOSEPH HOROWITZPETER G. DAVISALLEN HUGHES | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/music-view-operas-sparkle-at-spoleto-usa.html | MUSIC VIEW; Operas Sparkle at Spoleto, U.S.A. | True | HAROLD C. SCHONBERG | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/epitaph-the-transit-strike.html | Epitaph; The Transit Strike | True | By Ronald N. Ashkenas | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/disunity-hampers-antisoviet-afghans-in-the-us.html | Disunity Hampers Anti-Soviet Afghans in the U.S. | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/events-today.html | Events Today | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/news-summary-international-national-metropolitan.html | News Summary; International National Metropolitan | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/summer-reading-issue.html | SUMMER READING ISSUE | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/at-67-the-author-of-9-books-gets-a-harvard-degree-a-thrill-to-be-in.html | At 67, the Author of 9 Books Gets a Harvard Degree; 'A Thrill' to Be in Class 'Second Generation' at Harvard | True | By Edward B. Fiske Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/laughs-and-tears-laughs-authors-query.html | Laughs And Tears; Laughs Author's Query | True | By Martin Levin | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-nordic-flavor-of-bergen-afoot-and-afloat-in-the-nordic.html | The Nordic Flavor of Bergen; Afoot and Afloat in the Nordic Atmosphere of Bergen If You Go | True | By Don Wolfer | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/in-the-nation-negative-on-debates.html | IN THE NATION Negative On Debates | True | By Tom Wicker | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/mrs-lloyd-french-open-victor-short-first-set-10match-string-mrs.html | Mrs. Lloyd French Open Victor; Short First Set 10-Match String Mrs. Lloyd French Open Victor 159 for 100 on Clay Amaya and Pfister Triumph 'Glad They Didn't Play' Tanner Takes Manchester Final Miss Jaeger Triumphs | True | Special to The New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/us-goal-major-soccer-event.html | U.S. Goal: Major Soccer Event | True | By Alex Yannis | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/cubans-rescue-flotilla-is-coming-to-a-standstill.html | Cubans' Rescue Flotilla Is Coming to a Standstill | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/television-this-week-of-special-interest.html | Television This Week; OF SPECIAL INTEREST | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/ideas-trends-in-summary-test-drug-effective-for-spasmcaused-attacks.html | Ideas & Trends; In Summary Test Drug Effective For Spasm-Caused Attacks of Angina Strait Is the Gate For Chinese Church Pope Scolds France For Loss of Faith Panel Makes a Case For Courtroom TV Ounce of Prevention | True | Margot Slade and Tom Ferrell | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/harvard-crew-tops-yale-for-18th-straight-year-harvard-wins-by-84.html | Harvard Crew Tops Yale For 18th Straight Year; Harvard Wins by 8.4 Seconds Yale Freshman Triumph | True | By Norman Hildes-Heim Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/editor-and-heroine-story.html | Editor and Heroine; Story | True | By William Saroyan | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/doctor-vanity-the-jet-sets-man-in-rio-surgery.html | DOCTOR VANITY: THE JET SET'S; MAN IN RIO SURGERY | True | By Warren Hoge | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-region-in-summary-divorce-bill-offers-new-ways-to-split-a.html | The Region; In Summary Divorce Bill Offers New Ways to Split A Couple's Assets Rodino Outnumbers N.J. Opponents Officials Ousted In Hartford Dispute Panels Advocate Marijuana Therapy Koch Works Other Side of the Street | True | Alvin Davis and Don Wycliff | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/patient-is-stabbed-to-death-in-la-guardia-hospital-security-better.html | Patient Is Stabbed to Death in La Guardia Hospital, Security 'Better Than Most' | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-gardening-filling-in-a-bare-spot-in-a-flower.html | GARDENING; Filling In a Bare Spot in a Flower Planting | True | By Carl Totemeier | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/beyond-politics-in-budget-debate-the-era-of-limits-carter-continues.html | Beyond Politics in Budget Debate, the Era of Limits; Carter Continues Ford Trend | True | By Steven Rattner | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/young-types-types.html | Young Types; Types | True | By Richard Bradford | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-dining-out-hackettstown-some-like-it-rich-davids.html | DINING OUT; Hackettstown: Some Like It Rich *David's Country Inn | True | By Valerie Sinclair | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/openings-of-the-week.html | Openings of the Week | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/woodard-goes-77-for-title-paige-and-maree-take-titles-teasel-paso.html | Woodard Goes 7-7 For Title; Paige and Maree Take Titles Teeas-El Paso Wins Again Woodard a High School Star | True | By Neil Amdur Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-opinion-when-art-needs-a-helping-hand.html | When Art Needs; a Helping Hand | True | By Charlotte Evans | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/questionsanswers.html | Questions/Answers | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/stamps-world-issues-celebrate-natures-summer-glory-souvenir-card.html | STAMPS; World Issues Celebrate Nature's Summer Glory Souvenir Card | True | SAMUEL A. TOWER | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-gardening-filling-in-a-bare-spot-in-a-flower.html | GARDENING; Filling In a Bare Spot in a Flower Planting | True | By Carl Totemeier | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/tv-mailbag-source-of-a-show-all-of-breaking-away.html | TV MAILBAG; Source of a Show All of 'Breaking Away'? | True | GENE CASEPATRICIA FISHER | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/clark-group-meets-militants-holding-us-hostages-may-stay-until.html | Clark Group Meets Militants Holding U.S. Hostages; May Stay Until Monday | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/college-papers-photos-sought-for-trial-of-iranian-protesters.html | College Paper's Photos Sought For Trial of Iranian Protesters | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-gardening-filling-in-a-bare-spot-in-a-flower.html | GARDENING; Filling In a Bare Spot in a Flower Planting | True | By Carl Toteimeier | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-art.html | New Jersey/This Week; THEATER MUSIC & DANCE ART OPENINGS LECTURES FILMS FOR CHILDREN | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/critic-says-togos-leader-has-bankrupted-nation-a-comparison-with.html | Critic Says Togo's Leader Has Bankrupted Nation; A Comparison With Idi Amin New Projects Proliferate | True | By Bernard D. Nossiter Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/16-die-in-turkish-train-collision.html | 16 Die in Turkish Train Collision | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-a-variety-of-events-near-home-for-summer-a.html | A Variety of Events Near Home for Summer; A Variety of Events for Summer | True | By Eleanor Charles | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/jim-craig-he-reinforces-whats-right-jim-craig-carrying-a-message-of.html | Jim Craig: He Reinforces What's Right; Jim Craig Carrying A Message of Pride Tension Tells Riding in Style Rave Notice Enjoys Pressure | True | By Jim Naughton | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-hebrides-asks-for-aid-in-revolt-plea-might-go-to-un.html | New Hebrides Asks for Aid in Revolt; Plea Might Go to U.N. | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-opinion-politics-democrat-division-persists.html | POLITICS Democrat Division Persists | True | By Richard L. Madden | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | True | | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/some-tips-on-swapping.html | Some Tips on Swapping | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sports-today.html | SPORTS TODAY | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-dining-out-slipping-into-abbreviations-emily.html | DINING OUT; Slipping Into 'Abbreviations' Emily Shaw's Inn Fair | True | By M.h. Reed | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/dr-gail-genvert-dr-ra-reichert-surgeon-married.html | Dr. Gail Genvert, Dr. R.A. Reichert, Surgeon, Married | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/mta-urged-to-retain-half-fares-for-students.html | M.T.A. Urged to Retain Half Fares for Students | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/approaching-bach-by-many-paths-approaching-bach-by-many-paths.html | Approaching Bach By Many Paths; Approaching Bach By Many Paths | True | By Peter G. Davis | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/soviet-said-to-add-to-its-bloc-troops-us-detects-moves-to.html | SOVIET SAID TO ADD TO ITS BLOC TROOPS; U.S. Detects Moves to Strengthen Forces in Warsaw Pact After Cutback in East Germany Concern About Allied Reactions Divisions Being Bolstered | True | By Richard Burt Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/killing-of-little-girl-brings-smalltown-unity-to-toronto-civic.html | Killing of Little Girl Brings Small-Town Unity to Toronto; Civic Concern Aroused Many Search for Body 'Reaffirming Group Unity' Calls for Death Penalty | True | By Andrew H. Malcolm Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/ali-could-earn-20-million-for-two-fights-ali-inactive-since-1978.html | Ali Could Earn $20 Million for Two Fights; Ali Inactive Since 1978 Other Title Bouts Envisioned A Collision With Football | True | By Michael Katz | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/correction-agency-reports-cost-cuts-says-it-eliminated-pension.html | CORRECTION AGENCY REPORTS COST CUTS; Says It Eliminated Pension Abuses and Put Curb on Absenteeism Move to Cut Pensions Cited | True | By Robert McG. Thomas Jr. | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/genuine-risk-gets-a-measure-of-revenge-at-belmont-no-comfort-to.html | Genuine Risk Gets a Measure of Revenge at Belmont; No Comfort to Losers A Diplomatic Laugh Rockhill Native Holds Lead | True | By Joseph Durso | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | True | Charlotte Evans | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/ancient-polish-city-is-pollution-victim-cracows-renowned-buildings.html | ANCIENT POLISH CITY IS POLLUTION VICTIM; Cracow's Renowned Buildings and Monuments Are Blighted by Uncontrolled Industries High on Unesco's List Renovation Project Begun Pollution Problem Ignored | True | By John Darnton Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/3-papers-in-phoenix-battling-in-court-article-in-a-weekly.html | 3 PAPERS IN PHOENIX BATTLING IN COURT; Article in a Weekly Publication on Alleged Abuses by Two Major Dailies Stirs a Libel Suit 'Many Ways to Get at Sources' | True | By Molly Ivins Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-primary-reflects-concern-in-state-over-the.html | Primary Reflects Concern In State Over the Economy; Primary Reflects Concern | True | By Joseph F. Sullivan | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/police-seize-animals-prepared-for-sacrifice-by-cult-in-the-bronx.html | Police Seize Animals Prepared for Sacrifice By Cult in the Bronx; Seven Preparing for Rite | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week; THEATER MUSIC AND DANCE ART LECTURES FILMS CHILDREN MISCELLANEOUS IN NEARBY BRONX IN NEARBY ROCKLAND | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/drought-in-brazil-causing-alarm.html | Drought in Brazil Causing Alarm | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/food-genuine-goulash-sara-manns-chicken-paprikash-marie-loefflers.html | Food; GENUINE GOULASH Sara Mann's chicken paprikash Marie Loeffler's gulyas soup Emery Valyi's goulash | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-men-who-made-barnum-jump-through-hoods-they-made-barnum-jump.html | The Men Who Made 'Barnum' Jump Through Hoods; They Made 'Barnum' Jump | True | By Robert Berkvist | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/hecate-co-revisited-hecate-authors-query.html | Hecate Co. Revisited; Hecate Author's Query | True | By Malcolm Cowley | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/us-is-investigating-clark-on-iran-trip-civiletti-calls-for-inquiry.html | U.S. IS INVESTIGATING CLARK ON IRAN TRIP; Civiletti Calls for Inquiry in Breach by Americans of Carter's Ban U.S. Investigates Clark Trip to Iran for Possible Action | True | Special to The New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/books-for-summer-reading-autobiography-biography-childrens-books.html | Books for Summer Reading; Autobiography & Biography Children's Books Crime Current Affairs & Social Comment Essays & Criticism Fiction History Poetry Science & Social Science Author's Query | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-its-business-as-usual-at-camdens-city-hall.html | It's Business as Usual; at Camden's City Hall | True | By Donald Janson | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/legislator-assails-funds-management-barbaro-after-study-of-new-york.html | LEGISLATOR ASSAILS FUND'S MANAGEMENT; Barbaro, After Study of New York State Pension System, Cites Low-Yield Stock Portfolio 154,900 Get Pension Benefits Out-of-State Investments Cited Union Backs Revision | True | By Selwyn Raab Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | Connecticut/This Week; ART MUSIC AND DANCE THEATER FILM LECTURES FOR CHILDREN MISCELLANEOUS SPORTS IN WESTCHESTER | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/carson-returns-from-hospital-doctors-say-surgery-unneeded.html | Carson Returns From Hospital; Doctors Say Surgery Unneeded | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-connecticut-housing-on-sitting-in-for-absent.html | CONNECTICUT HOUSING On Sitting In For Absent Owners | True | By Andree Brooks | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/for-italians-ideological-splits-stretch-from-home-to-rome-snapshots.html | For Italians, Ideological Splits Stretch From Home to Rome; Snapshots in the Terrorist 'Album' | True | By Henry Tanner | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-art-4-porters-beyond-a-family-bond.html | ART 4 Porters: Beyond a Family Bond | True | By Helen A. Harrison | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/on-language-bloopies-and-other-prizes-how-come-contact-sport.html | On Language; 'Bloopies' and Other Prizes How Come? Contact Sport | True | By William Safire | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/amid-tension-of-exodus-to-us-havana-confronts-vast-social-ills.html | Amid Tension of Exodus to U.S., Havana Confronts Vast Social Ills; People Beat Up Their Neighbors Amid Exodus to U.S., Havana Faces Vast Social Problems Expand Traditional Exports 'Start With One's Own Behavior' Emigration as a Safety Valve Desire to Discuss Other Issues | True | By Jo Thomas Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/bad-debts-debts-authors-query.html | Bad Debts; Debts Author's Query | True | By Robert Lekachman | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-new-jersey-guide-colonial-memories-summer-arts.html | NEW JERSEY GUIDE; COLONIAL MEMORIES SUMMER ARTS FESTIVAL TRENTON'S HERITAGE ISRAEL DAY WHERE CULTURES MEET REJECTED WRITERS MODEL TRAINS | True | CHARLES W. NUTT JR. | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/reagans-quarterback-rep-jack-kemp-quarterback.html | Reagan's Quarterback; Rep. Jack Kemp, Quarterback | True | By Judith Miller | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/letters-coal-must-not-become-king-while-opec-gets-richer-how-a.html | Letters; Coal Must Not Become King While OPEC Gets Richer How a Rapist Picks Victim When a Bullet Fells a National Leader Bad News Bad Advice To Restore the Citizen's Protection Against Unreasonable Searches | True | RAFE POMERANCEBRUNO FOAMARY GALLAGHERG. ROBERT BLAKEYMICHAEL ALEXANDERSPENCER F. BROWN, M.D.ARTHUR B. SACKLER | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/tomorrow-economic-logic-vs-opec.html | Tomorrow, Economic Logic vs. OPEC | True | By Youssef M. Ibrahim | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-catch-in-coal.html | The Catch in Coal | True | | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/bradley-rules-out-role-of-delegate-but-he-will-support-the-nominee.html | BRADLEY RULES OUT ROLE OF DELEGATE; But He Will Support the Nominee and Hopes to Affect Platform at National Convention To Testiffy About Platform Will 'Advocate Economic Growth' New York to Act on Platform Panel | True | By Carey Winfrey | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-home-clinic-solar-screening-can-help-homeowners.html | HOME CLINIC Solar Screening Can Help Homeowners Beat the Heat; Answering the Mail | True | By Bernard Gladstone | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/peter-harris-weds-harriet-reed.html | Peter Harris Weds Harriet Reed | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/candace-c-macguigan-bride-of-tweed-roosevelt-consultant.html | Candace C. MacGuigan Bride of Tweed Roosevelt Consultant | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/britain-plans-biggest-military-exercise-in-a-decade-attack-must-be.html | Britain Plans Biggest Military Exercise in a Decade; Attack Must Be Seen as Imminent Units Will Fly to West Germany Weaknesses of the Exercise | True | By Drew Middleton Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-sewers-in-limbo-as-plan-dies-sewers-in-limbo.html | Sewers In Limbo As Plan Dies; Sewers In Limbo | True | By Frances Cerra | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/yanks-win-on-jacksons-homer-scoreless-streak-of-21-innings-yankees.html | Yanks Win on Jackson's Homer; Scoreless Streak of 21 Innings Yankees Box Score | True | By Parton Keese Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/photography-view-a-failed-vision.html | PHOTOGRAPHY VIEW; A Failed Vision | True | GENE THORNTON | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/seouls-deputy-premier-says-economy-is-strong.html | Seoul's Deputy Premier Says Economy Is Strong | True | Special To The New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-opinion-why-1840-house-in-st-james-must-change-to.html | Why 1840 House in St. James Must Change to Survive | True | By Susan Klaffky | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-the-us-open-returns-but-springfield-keeps-its.html | The U.S. Open Returns, But Springfield Keeps Its Cool; Open City Keeping Its Cool | True | By Robert Hanley | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-throwaway-erasable-pen.html | The Throwaway Erasable Pen | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/inorganic-arsenic-is-now-listed-among-hazardous-air-pollutants.html | Inorganic Arsenic Is Now Listed Among Hazardous Air Pollutants | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-art-morristown-a-manipulation-of-nature.html | ART; Morristown: A Manipulation of Nature | True | By Vivien Raynor | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/film-view-flaws-dont-dim-the-shining-film-view-flaws-dont-dim.html | FILM VIEW; Flaws Don't Dim 'The Shining' FILM VIEW Flaws Don't Dim Kubrick's 'The Shining' | True | JANET MASLIN | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-frontiers-of-plastic-surgery.html | THE FRONTIERS OF PLASTIC SURGERY | True | By Marshall Ledger | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-2-jerseyans-work-to-go-to-photo-exhibit-in-poland.html | 2 Jerseyans' Work to Go to Photo Exhibit in Poland | True | By Patricia H. Reardon | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/topics-signs-of-spring-the-word-from-toledo-tug-of-sweet-trout.html | Topics; Signs of Spring The Word From Toledo Tug of Sweet Trout | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-author-goes-to-bat-for-fan-as-hero-long.html | Author Goes to Bat For Fan as Hero; LONG ISLANDERS | True | By Lawrence Van Gelder | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/kennedy-anderson-and-recession-are-among-postprimary-perils-proven.html | Kennedy, Anderson and Recession Are Among Post-Primary Perils; Proven and Potential Assets Carter Is Facing Series of Problems To Win Nomination and Election Difference From the Polls Key Liberal Party Decision Unusual Democratic Situation The Biggest Problem | True | By Adam Clymer Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/portrait-of-the-artist-as-a-first-novelist-novelists.html | Portrait of the Artist as a First Novelist; Novelists | True | By Michiko Kakutani | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-wilton-generation-without-heroes-jobs-sold.html | Wilton: Generation Without Heroes; Jobs Sold, Aliens Say | True | By Andree Brooks | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-music-social-orchestra-marks-anniversary.html | MUSIC; 'Social' Orchestra Marks Anniversary | True | By Robert Sherman | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-national-herb-garden-sets-high-standards-in-design-national.html | New National Herb Garden Sets High Standards in Design; National Herb Garden | True | By Marjorie Hunter | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/excerpts-from-commencement-addresses.html | Excerpts From Commencement Addresses | True | | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-home-clinic-solar-screening-can-help-homeowners.html | HOME CLINIC; Solar Screening Can Help Homeowners Beat the Heat Answering the Mail | True | By Bernard Gladstone | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/miami-beach-an-arab-buys-the-eden-roc.html | Miami Beach: An Arab Buys the Eden Roc | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/un-envoy-says-turkish-cypriots-torpedoed-plan-to-resume-talks.html | U.N. Envoy Says Turkish Cypriots Torpedoed Plan to Resume Talks | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/gallery-view-the-prado-readies-for-guernica-gallery-view-the-prado.html | GALLERY VIEW; The Prado Readies for 'Guernica' GALLERY VIEW The Prado Prepares | True | JOHN RUSSELL | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/court-halts-conversion.html | Court Halts Conversion | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/who-pays-cleaning-up-the-love-canals-the-dumps-around-us-who-will.html | Who Pays? Cleaning Up the Love Canals; The Dumps Around Us: Who Will Pay to Clean Up All the Other Love Canals? | True | By Anthony J. Parisi | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-memories-ease-ordeal-of-prouty-family-memories.html | Memories Ease Ordeal of Prouty Family; Memories Ease Ordeal of Family | True | By Lena Williams | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/ford-has-a-smaller-idea-about-cars.html | Ford Has a Smaller Idea; ABOUT CARS | True | Marshall Schuon | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/around-the-garden-this-week-tree-peony-pruning-dogwood-borer.html | AROUND THE Garden; This Week: TREE PEONY PRUNING DOGWOOD BORER | True | JOAN LEE FAUST | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/miss-shiland-sets-nuptials.html | Miss Shiland Sets Nuptials | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-home-clinic-solar-screening-can-help-homeowners.html | HOME CLINIC; Solar Screening Can Help Homeowners Beat the Heat Answering the Mail | True | By Bernard Gladstone | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-shoreham-clouds-lilco-financing-shoreham-clouds.html | Shoreham Clouds Lilco Financing; Shoreham Clouds Lilco Financing | True | By James Barron | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/there-is-some-vigor-yet-in-residential-building-some-vigor-yet-in.html | There Is Some Vigor Yet In Residential Building; Some Vigor Yet in Residential Building | True | By William G. Blair | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/something-nasty-at-the-bottom-of-the-psychiatric-drug-bottle.html | Something Nasty at the Bottom Of the Psychiatric Drug Bottle | True | By Dava Sobel | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/whats-doing-around-fairbanks.html | What's Doing Around FAIRBANKS | True | By Patricia Monaghan | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-dart-of-dart-kraft.html | The Dart of Dart & Kraft | True | By Pamela G. Hollie | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-department-for-old-society.html | New Department for Old Society | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/art-view-a-bizarre-hodgepodge-in-washington-art-view.html | ART VIEW; A 'Bizarre Hodgepodge' In Washington ART VIEW 'Post-Impressionism' | True | HILTON KRAMER | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/claudia-anne-stone-will-be-the-bride-in-october-of-richard-w-clary.html | Claudia Anne Stone Will Be the Bride In October of Richard W. Clary, Lawyer | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/separatists-threaten-hebrides-unity.html | Separatists Threaten Hebrides Unity | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-art-sampler.html | ART SAMPLER | True | David L. Shirey | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/dublin-marchers-demand-britain-change-ulster-prisoners-status.html | Dublin Marchers Demand Britain Change Ulster Prisoners' Status | True | Special to The New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/hinault-is-bicycle-winner.html | Hinault Is Bicycle Winner | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/investing-bonds-where-to-find-double-digits-shopping-for-yields.html | INVESTING; Bonds: Where to Find Double Digits Shopping for Yields | True | By John H. Allan | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/headaches-and-antics-in-albany.html | Headaches And Antics In Albany | True | By Richard J. Meislin | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-talk-of-new-orleans-agonies-of-world-banking-new-orleans-the.html | The Talk of New Orleans: Agonies of World Banking; New Orleans: The Agonies of World Banking | True | By Robert A. Bennett | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sunday-observer-uniself-haircuts.html | Sunday Observer; Uniself Haircuts | True | By Russell Baker | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/lawyer-says-fbis-test-clears-woman-in-jordan-shooting-case.html | Lawyer Says F.B.I.'s Test Clears Woman in Jordan Shooting Case | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/behind-the-best-sellers-helen-van-slyke.html | BEHIND THE BEST SELLERS; Helen Van Slyke | True | By Judy Klemesrud | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/independent-black-churches-quit-activist-council-in-south-africa.html | Independent Black Churches Quit Activist Council in South Africa | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/followup-on-the-news-judge-as-defendant-for-men-only-high-cost-of.html | Follow-Up on the News; Judge as Defendant For Men Only High Cost of Suing Low-Income Luxury | True | RICHARD HAITCH | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-world-in-summary-shadow-regime-what-seoul-means-by-general.html | The World; In Summary Shadow Regime: What Seoul Means By General Consent Iranian Put-Ups And Put-Downs Rescue Mission Criticized A Test for Italy's Leading Parties Seeking Allies for Change in Salvador | True | Milt Freudenheim and Barbara Slavin | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-conference-ponders-students-poor-math.html | Conference Ponders Students' Poor Math | True | BY Tracie Rozhon | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/a-variety-of-variations-parodies-authors-query.html | A Variety of Variations; Parodies Author's Query | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/an-english-town-celebrates-its-1100th-birthday.html | An English Town Celebrates Its 1,100th Birthday | True | NICHOLAS HASTINGS | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/urban-league-aides-worry-about-image-leaders-fear-decrease-in.html | URBAN LEAGUE AIDES WORRY ABOUT IMAGE; Leaders Fear Decrease in Support as Questions Continue About Jordan Shooting Incident Operational Structure in Place Debate Among Blacks 'Complete Support' for Jordan | True | By Paul Delaney Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sakharov-a-letter-from-exile-world-problems-sakharov-western.html | SAKHAROV A LETTER FROM EXILE; World Problems SAKHAROV Western Internal Problems SAKHAROV | True | A. SAKHAROV | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-week-in-business-opec-meets-again-but-the-heats-off-oil-prices.html | THE WEEK IN BUSINESS; OPEC Meets Again, But the Heat's Off Oil Prices | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/equal-rights-stalemate-for-illinois-amendment-supporters-last-week.html | Equal Rights Stalemate For Illinois; Amendment Supporters Last Week Claimed Enough Votes Fears Thwart Passage | True | By Steven V. Roberts | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-3-rs-plus-a-c-consumerism.html | 3 R's Plus a C: Consumerism | True | By Shawn G. Kennedy | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/davis-is-outpointed-by-watt-in-glasgow-watt-dominates-early-going.html | Davis Is Outpointed By Watt in Glasgow; Watt Dominates Early Going Zapata Retains Crown | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-westchester-guide-emphasis-on-nature-musical-for.html | WESTCHESTER GUIDE; EMPHASIS ON NATURE MUSICAL FOR FUNDS GILBERT AND SULLIVAN INVESTMENT-ART BENEFIT | True | ELEANOR CHARLES | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/mets-defeat-pirates-65-in-11th-breaks-go-against-mets-mets-rally-in.html | Mets Defeat Pirates, 6-5, in 11th; Breaks Go Against Mets Mets Rally in 11th To Beat Pirates, 6-5 Coming From Behind Mets Get Claudell Washington Phillies 5, Cubs 2 Mets Box Score Uniondale Captures Title In Nassau County Track | True | By Michael Strauss | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-people-of-tucson-are-national-leaders-in-conserving-water.html | The People of Tucson Are National Leaders In Conserving Water | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/nelson-has-2shot-lead-in-atlanta-bean-is-second.html | Nelson Has 2-Shot Lead In Atlanta; Bean Is Second | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/agricultural-science-checks-good-tastes.html | Agricultural Science Checks Good Tastes | True | By Seth S. King | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/letters-the-goose-bump-craze-understanding-soviet-policies-a.html | Letters; The Goose Bump Craze Understanding Soviet Policies A Nutritionist Looks At Economics Don't Chill The Sherry The Guns of May 1940 Correction: | True | RICK SCHULTZJOHN S. SIMONCRAIG BUNDYHERBERT JAFFEMICHAEL ASTERARLENE LFONHARD-SPARKRONALD G. LAYARD-LIESCHINGRABBI I. NATHANRICHARD G. MECASKEY | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/britain-says-diplomats-commit-a-variety-of-crimes-unpunished.html | Britain Says Diplomats Commit A Variety of Crimes, Unpunished | True | | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/primaries-80-once-again-the-system-worked-sort-of-delegating-the.html | Primaries '80: Once Again The System Worked, Sort Of; Delegating the Excitement Conventioneers Don't Debate Anderson: A Party Pooper? | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/temperence-hill-10880-wins-belmont-stakes-genuine-risk-is-2d-codex.html | Temperence Hill, $108.80, Wins Belmont Stakes; Genuine Risk Is 2d Codex Fades to Seventh 53-1 Temperence Hill Posts Belmont Upset | True | By James Tuite | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-officials-weigh-switch-of-conrail-freight-system.html | Officials Weigh Switch of Conrail Freight System in 2 States; Financial Capability Of Railroad Assayed | True | By Robert Horton | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-48-million-lease-plan-for-bus-garage-assailed-a.html | $48 Million Lease Plan for Bus Garage Assailed; A $48 Million Lease On Garage Assailed | True | By Edward Hudson | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-shore-expects-banner-year-shore-communities.html | Shore Expects Banner Year; Shore Communities Expect Banner Year | True | By Gene Rondinaro | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-on-the-isle-goats-galore-strawberry-fare-choral.html | ON THE ISLE; GOATS GALORE STRAWBERRY FARE CHORAL WORKS POETRY HATH CHARMS RENAISSANCE FAIR BLESSING OF THE FLEET HORTICULTURAL EXHIBITION | True | BARBARA DELATINER | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/stage-view-an-old-form-that-serves-a-new-purpose-stage-view-an-old.html | STAGE VIEW; An Old Form That Serves A New Purpose STAGE VIEW An Old Form Serves A New Purpose | True | WALTER KERR | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-opinion-letters-to-the-connecticut-editor-criticism-of.html | LETTERS TO THE CONNECTICUT EDITOR; Criticism of Painter Is Termed 'Audacious' Condemnation Judgment: A Costly 'Entertainment' | True | RICHARD H. LOVERALPH R. GARDNER | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/alaska-lawmakers-end-spending-spree-legislature-laden-with-oil.html | ALASKA LAWMAKERS END SPENDING SPREE; Legislature, Laden With Oil Funds, Approves Outlays Averaging $6,250 for Each Resident Dividend for Residents 'Economy Will Accelerate' Concern on Diversification Oil Price Rise Responsible | True | By Wallace Turner Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/tv-view-would-viewers-be-willing-to-pay-for-culture-tv-view-will.html | TV VIEW; Would Viewers Be Willing To Pay for Culture? TV VIEW Will Viewers Pay for Culture? | True | JOHN J. O'CONNOR | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-caribbean-sounds-enliven-sag-harbor.html | Caribbean Sounds Enliven Sag Harbor | True | By Procter Lippincott | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/letters-professional-faults-chinese-best-sellers.html | LETTERS; Professional Faults Chinese Best Sellers | True | JOSHUA HANFTTIMOTHY TUNG | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/us-boat-damaged-in-collision-welds-moxie-a-close-second-positions.html | U.S. Boat Damaged in Collision; Weld's Moxie a Close Second Positions Reported by Satellite Huge Fleet of Spectators | True | Special to The New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/policeblack-strife-debated-by-britons-questions-are-raised-after.html | POLICE-BLACK STRIFE DEBATED BY BRITONS; Questions Are Raised After Rioting in Bristol and Death of a Civil Rights Activist in London Old Law Angers Black Activists | True | By William Borders Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-report-describes-events-surrounding-new-mexico-prison-riot.html | New Report Describes Events Surrounding New Mexico Prison Riot | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-paper-mill-sets-date-for-its-reopening-paper-mill.html | Paper Mill Sets Date For Its Reopening; Paper Mill Sets Reopening Target Date | True | By Joseph Catinella | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/changed-but-still-challenging-baltusrol-stages-the-open-using-both.html | Changed but Still Challenging, Baltusrol Stages the Open; Using Both Courses | True | GORDON S. WHITE JR. | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/britain-being-prodded-to-waken-from-a-long-economic-slumber-britain.html | Britain Being Prodded to Waken From a Long Economic Slumber; Britain Prodded to Waken From Long Economic Slumber Far Left in the Wings Mass Transit Is Expensive Phone Service Is Poor Featherbedding a Problem | True | By Robert D. Hershey Jr. Special To the New York Times | 1980-06-11 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/a-little-leaguer-and-his-father-get-a-lesson-in-trying-hard-a.html | A Little Leaguer and His Father Get a Lesson in Trying Hard; A Waitress With a Heart | True | By Herbert Thatcher | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/solo-sailors-still-defy-the-sea-small-and-large-contenders.html | Solo Sailors Still Defy the Sea; Small and Large Contenders | True | By Joanne A. Fishman | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/bridge-a-most-spectacular-coup.html | BRIDGE; A Most Spectacular Coup | True | ALAN TRUSCOTT | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-opinion-intimate-strangers-in-a-quiet-world.html | Intimate Strangers in a Quiet World | True | By Barbara Meyer | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers; MASS MARKET TRADE | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-the-careful-shopper-warnaco-clothing-in.html | THE CAREFUL SHOPPER; Warnaco Clothing In Bridgeport Outlet Special Sales On Linens and Such At Carolina Home Furnishings At Conran's Annex | True | Jeanne Clare Feron | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-opinion-thames-towns-join-to-develop-nondefense.html | Thames Towns Join to Develop Nondefense Industries | True | By John S. Rosenberg | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-food-pickyourown-gets-an-early-start.html | FOOD Pick-Your-Own Gets an Early Start; STRAWBERRIES VEGETABLES TOMATOES (August and September) OTHER FRUIT | True | By Florence Fabricant | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-usual-imperfect-choice.html | The Usual, Imperfect Choice | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/to-touch-more-life-helen-and-teacher-keller.html | To Touch More Life; HELEN AND TEACHER Keller | True | By Joseph Featherstone | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/numismatics-big-government-sales-of-silver-and-gold-pieces.html | NUMISMATICS; Big Government Sales of Silver and Gold Pieces | True | ED REITER | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/gobetween-britain-is-reaching-neither-side.html | Go-Between Britain Is Reaching Neither Side | True | By R.w. Apple Jr. | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-york-democrats-maneuvering-in-prelude-to-primary-new-york.html | New York Democrats Maneuvering in Prelude to Primary; New York Political Notes | True | By Frank Lynn | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-antiques-pewter-reflects-churchs-continuity.html | ANTIQUES Pewter Reflects Church's Continuity | True | By Frances Phipps | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/arson-suspect-held-in-death-of-firefighter-seconddegree-murder.html | Arson Suspect Held in Death Of Firefighter; Second-Degree Murder Charge | True | By Wolfgang Saxon | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-york-law-group-opposes-fbi-charter-as-seriously-deficient.html | New York Law Group Opposes F.B.I. Charter as 'Seriously Deficient' | True | Special to The New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-frisbees-and-stars-orbit-milford-milford-starry.html | Frisbees and Stars Orbit Milford; Milford: Starry Trek | True | By Muriel Fischer | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/basque-terrorists-meeting-a-backlash-revolutionary-taxes-are.html | BASQUE TERRORISTS MEETING A BACKLASH; 'Revolutionary Taxes' Are Resisted in Spanish Region, but Price of Defiance Can Be High Many Businessmen Flee Gesture Draws Praise | True | By James M. Markham Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-a-not-quite-lovely-my-fair-lady-theater-in.html | A Not Quite Lovely 'My Fair Lady'; THEATER IN REVIEW | True | By Alvin Klein | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/virginia-m-carey-bride-of-physician.html | Virginia M. Carey Bride of Physician | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-east-end-papers-get-new-challenger-east-end.html | East End Papers Get New Challenger; East End Papers Get New Challenger | True | By Andrea Aurichio | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/radio.html | Radio | True | | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/around-the-nation-conference-on-families-votes-57-recommendations.html | Around the Nation; Conference on Families Votes 57 Recommendations Oklahoma City Fire Razes Historic Stockyard Building Jaycees in North Carolina Refuse to Endorse Leader Banks Agree to Refinance Cleveland's $36 Million Debt Bank Robber Recaptured By Federal Agents in Ohio | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/college-graduates-are-hearing-orations-bemoaning-a-malaise-in.html | College Graduates Are Hearing Orations Bemoaning a Malaise in American Life; Few Signs of Protest Educators Scheduled Paralleled Carter Term Protection for Cities Eudora Welty Reading | True | By Gene I. Maeroff | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-brechts-arturo-ui-the-evening-plods-theater.html | Brecht's 'Arturo Ui': The Evening Plods; THEATER | True | By Haskel Frankel | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/saudi-king-due-in-west-germany.html | Saudi King Due in West Germany | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/crime.html | CRIME | True | By Newgate Callendar | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-opinion-speaking-personally-intimate-strangers-in-a.html | SPEAKING PERSONALLY; Intimate Strangers in a Silent World | True | By Barbara Meyer | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/carter-orders-move-to-expel-criminals-among-the-refugees-cuban.html | CARTER ORDERS MOVE TO EXPEL CRIMINALS AMONG THE REFUGEES; CUBAN COOPERATION UNLIKELY Justice Dept. Efforts Would Affect Rioters and People Guilty of Serious Crimes at Home Only a Small Minority Investigation of Crimes in U.S. CRIMINAL REFUGEES ORDERED EXPELLED Exclusion vs. Deportation 'Violation of International Law' 60 Being Sent to Texas | True | By Robert Pear Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-fed-a-monetarists-scapegoat-builtin-failure-understandable.html | The Fed; A Monetarists' Scapegoat; Built-In Failure Understandable Moves | True | By Irving M. Auerbach | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/late-tv-listings.html | Late TV Listings | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-art-women-end-arts-show-raises-questions.html | ART; Women and Arts Show Raises Questions | True | By Peter Schjeldahl | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-hollywood-western-rides-into-favor-again-westerns-ride-into.html | The Hollywood Western Rides Into Favor Again; Westerns Ride Into Favor Again | True | By Miles Beller | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/special-attractions-are-part-of-the-show-carson-on-bireme-adds-oaks.html | Special Attractions Are Part of the Show; Carson, on Bireme, Adds Oaks to Derby Triumph | True | By Ed Corrigan | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/democrats-abroad-split-over-carter-and-kennedy-tally-stands-at-2-to.html | Democrats Abroad Split Over Carter and Kennedy; Tally Stands at 2 to 2 The Republican Selection | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/miss-hayden-henry-miller-wed-in-maine.html | Miss Hayden, Henry Miller Wed in Maine | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/designer-astonished-by-loss-of-bonwit-grillwork-grillwork-was.html | Designer Astonished by Loss of Bonwit Grillwork; Grillwork Was Commissioned | True | By Robert D. McFadden | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/carlos-rios-exassemblyman-and-councilman-is-dead-at-66-helped.html | Carlos Rios, Ex-Assemblyman And Councilman, Is Dead at 66; Helped Organize Workers Aided Kennedy Campaign | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-weekly-agent-orange-office-is-opened.html | Agent Orange Office Is Opened | True | By Tessa Melvin | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/californian-hopes-race-will-be-referendum-on-carters-performance.html | Californian Hopes Race Will Be Referendum on Carter's Performance; Reagan Demonstrates Strength Reagan Is Optimistic but Untested As He Prepares to Battle President First Important Test General Election Strategy Moderates Are Key Target Blue-Collar Backers | True | By Hedrick Smith Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/deborah-campbell-wl-garwood-jr-law-student-wed.html | Deborah Campbell, W.L. Garwood Jr., Law Student, Wed | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/karl-richter-defends-his-way-with-bach-richters-bach.html | Karl Richter Defends His Way With Bach; Richter's Bach | True | By John Rockwell | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/notes-restored-downtown-areas-in-canada-bringing-back-past-glory.html | Notes; Restored Downtown Areas in Canada; Bringing Back Past Glory South Seas Festival Strawberry Suppers Cruise to Atlantic City Israel With Dinah Shore Auction in the Rockies Trinidad Warning Lifted Books and Booklets Here and There | True | By John Brannon Albright | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/future-events-staging-areas-on-the-hudson-in-astoria-art-shop-space.html | Future Events; Staging Areas On The Hudson In Astoria Art Shop Space Trip Spanish Town Pamela Whiteman Bride of Graham Kilvert Suzanne Leahy Affianced | True | By Lillian Bellison | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-nation-in-summary-who-shot-jordan-and-why-remain-unsolved.html | The Nation; In Summary Who Shot Jordan, And Why, Remain Unsolved Questions Indictment in Miami Norad Goofs Again, But Not to Worry New Talk About Arms Treaty An End Run Around The C.I.A. Thicket For Some Refugees, Delay Turns Violent | True | Caroline Rand Herron and Michael Wright | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-connecticut-journal-old-paving-recycledsoda-cans.html | CONNECTICUT JOURNAL; Old Paving Recycled...Soda Cans, Too | True | Richard L. Madden | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-her-new-post-directing-opera-in-china.html | Her New Post: Directing Opera in China | True | By Barbara Delatiner | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marguerite-abell-wed-to-lawyer.html | Marguerite Abell Wed to Lawyer | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/mailbox-eric-heiden-is-defended-in-his-bicycling-difficulty-abctv.html | Mailbox; Eric Heiden Is Defended In His Bicycling Difficulty ABC-TV Wasn't Responsible For Shift of British Open All-Star Game Balloting By Fans Called Unfair Instant Replay Is Needed To Aid Hockey Officials | True | TRACY BRADLEYJIM SPENCEJIM KUNSTLERGABRIEL FELDMAN | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/panel-cites-near-crisis-in-conrail-maintenance.html | Panel Cites 'Near Crisis' In Conrail Maintenance | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/book-ends-the-paperless-book-studs-talking-of-michelangelo.html | BOOK ENDS; The Paperless Book Studs Talking of Michelangelo | True | By Herbert Mitgang | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/taxpayers-and-council-clash-in-corpus-christi-tex-clash-with-state.html | Taxpayers and Council Clash in Corpus Christi, Tex.; Clash With State Constitution Merely a Legal Formalism Petitions in High Demand | True | By William K. Stevens Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-state-sets-hearings-on-coastal-controls.html | State Sets Hearings on Coastal Controls | True | LEO H. CARNEY | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-connecticut-guide-a-colonial-festival-golfers-by.html | CONNECTICUT GUIDE; A COLONIAL FESTIVAL GOLFERS BY THE HUNDRED ART ON A BUDGET BACK TO BEGINNINGS THE YANKEE PEDDLER FAIR | True | ELEANOR CHARLES | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/lawyer-weds-sally-a-lodge.html | Lawyer Weds Sally A. Lodge | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/3-illicit-anglers-killed-in-india.html | 3 Illicit Anglers Killed in India | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/letters-to-the-editor-too-late-extending-the-boycott-hawaiian-war.html | Letters to the Editor; Too Late Extending the Boycott? Hawaiian War on Crime Play Ball | True | RUTH F. KNEITELFRED ARNOLDDOROTHY M. RoccoSARAH SCHULTELOIS LEIDERMAN DAVITZARTHUR J. MORGANHANNIBAL TAVARESESTHER PASZTORVKIRK MILLICAN | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/voting-in-dull-primary-pride-duty-special-issues-pride-civic-duty.html | Voting in Dull Primary: Pride, Duty, Special Issues; Pride, Civic Duty, Other Reasons Right, Privilege and Duty' | True | By E.j. Dionne Jr. | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/philadelphians-mixed-on-reaction-to-abscam-indictments-reformer.html | Philadelphians Mixed on Reaction to Abscam Indictments; Reformer Silent on Abscam 'Seeing-Eye Dog at Blind Picnic' Another Investigation Hinted Practice Linked to Jefferson | True | By Ben A. Franklin Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/dance-view-three-old-favorites-are-still-kicking-dance-view-three-old-favorites.html | DANCE VIEW; Three Old Favorites Are Still Kicking DANCE VIEW Three Old Favorites | True | ANNA KISSELGOFF | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/3-killed-in-watertown-fire.html | 3 Killed in Watertown Fire | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sports-of-the-times-arkansas-traveler-on-the-big-apple.html | Sports of The Times; Arkansas Traveler on the Big Apple | True | RED SMITH | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-opinion-three-cheers-for-the-recession.html | Three Cheers For the Recession | True | By Jan King | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-pba-head-asks-august-strike-date-urges-uniformed-workers-in.html | NEW P.B.A. HEAD ASKS AUGUST STRIKE DATE; Urges Uniformed Workers in City to Set a Joint Walkout on Day of Democratic Conclave | True | By Joseph B. Treaster | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/miss-hinckley-and-a-lawyer-have-nuptials.html | Miss Hinckley And a Lawyer Have Nuptials | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/burst-of-fury-the-settler-and-the-arab-strangers-in-a-familiar-land.html | Burst Of Fury; The Settler And the Arab, Strangers in a Familiar Land Cooking an Israeli Omelet | True | By David K. Shipler | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/members-of-bowling-group-hurt-as-bus-and-truck-collide-on-180.html | Members of Bowling Group Hurt As Bus and Truck Collide on 1-80 | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/milk-output-up-in-us-and-new-york-but-surplus-causes-concern-the.html | Milk Output Up in U.S. and New York, but Surplus Causes Concern; The Price-Support Issue | True | By Harold Faber Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/guides-for-the-perplexed-guides.html | Guides for the Perplexed; Guides | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-opinion-letters-to-the-long-island-editor-crosssound.html | LETTERS TO THE LONG ISLAND EDITOR; Cross-Sound Bridge: Ask the People Of Fire and Water And Chemical Problems Coindre Hall's Friends and Foes | True | HENRY J. McCORMICKALEXANDER BACZEWSKICAROL BRUHNSGLADYS SERVICE | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-opinion-myths-about-care-of-the-mentally-ill.html | Myths About Care of the Mentally Ill | True | By Hans H. Neumann, M.d. | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/law-psychiatry-food-supreme-court-decrees-that-you-can-so-fight.html | Law Psychiatry Food; Supreme Court Decrees That You Can So Fight City Hall | True | By Linda Greenhouse | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/former-vice-president-of-worldwide-charity-is-cleared-of-extortion.html | Former Vice President Of Worldwide Charity Is Cleared of Extortion; No Money Changed Hands A Result of Confusion | True | By Diane Henry Special to the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/tax-foes-post-gains-in-states-and-cities-governors-voice-concern-as.html | TAX FOES POST GAINS IN STATES AND CITIES; Governors Voice Concern as Their Revenue Position Lags While Washington's Moves Up Increase in Federal Revenues Federal Problems Noted Listing of the States | True | By John Herbers Special to the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/vemarana-in-a-nutshell.html | Vemarana in a Nutshell | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/this-week-in-sports.html | THIS WEEK IN SPORTS | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/stage-view-selected-highlights-of-the-season-stage-view-highlights.html | STAGE VIEW; Selected Highlights Of the Season STAGE VIEW Highlights of the Season | True | FRANK RICH | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/church-plans-campaign-against-california-inquiry-inquiry-called.html | Church Plans Campaign Against California Inquiry; Inquiry Called Unconstitutional | True | By Pamela G. Hollie Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-opinion-nassau-gop-outdone-by-none-in-raising-funds.html | Nassau G.O.P. Outdone by None In Raising Funds; POLITICS | True | By Frank Lynn | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/brandeis-to-set-up-institute-on-causes-of-holocaust-it-can-happen.html | Brandeis to Set Up Institute on Causes of Holocaust; 'It Can Happen Again' | True | By Michael Knight Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/buying-intervals-a-way-to-own-vacation-time-at-resorts-buying.html | Buying Intervals: A Way to Own Vacation Time at Resorts; Buying Intervals: A Way to Own Vacation Time at Resorts If You Buy ... | True | By Michael Decoursy Hinds | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sadat-ready-to-meet-with-saudis-to-discuss-renewing-their-ties.html | Sadat Ready to Meet With Saudis To Discuss Renewing Their Ties | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/a-banner-year-for-magazines.html | A Banner Year for Magazines | True | | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/westchester-opinion-letter-to-the-westchester-editor-winners-author.html | LETTER TO THE WESTCHESTER EDITOR; 'Winners' Author Replies | True | JUDITH GREEN | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/walking-through-thousands-of-years-of-jerusalems-story.html | Walking Through Thousands of Years of Jerusalem's Story | True | By Marcia Burick Goldstein | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/two-americans-focus-on-an-ancient-chinese-city.html | Two Americans Focus On an Ancient Chinese City | True | By Roxane Witke | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-long-islandthis-week-art-music-dance-sports-for.html | Long Island/This Week; ART MUSIC & DANCE SPORTS FOR CHILDREN MOVIES THEATER MEETINGS & TALKS MISCELLANEOUS | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/sheriff-in-akron-pleads-guilty-on-misdemeanors.html | Sheriff in Akron Pleads Guilty on Misdemeanors | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/assembly-approves-bill-on-love-canal-measure-would-extend-time.html | ASSEMBLY APPROVES BILL ON LOVE CANAL; Measure Would Extend Time Limit for Suing Private Companies Over Toxic Waste Injuries 'Good Chance' Given in Senate Toxic Records Joint Custody Parking for the Disabled Charity Tax Deductions Court Salary Increase Criminal Sentences Peace Officer | True | Special to The New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-storekeepers-bookkeeper.html | The Storekeeper's Bookkeeper | True | By Isadore Barmash | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-weekly-pinelands-plan-is-criticized.html | Pinelands Plan Is Criticized | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/worker-on-leave-aids-fresh-air-program-received-4-month-leave-lack.html | Worker on Leave Aids Fresh Air Program; Received 4-Month Leave Lack of Willing Families | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/us-captures-curtis-cup.html | U.S. Captures Curtis Cup | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-weekly-art-richard-meier-the-artist-as-architect.html | ART; Richard Meier: The Artist as Architect | True | By Vivien Raynor | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/young-felons-are-taught-survival-by-cooperation-idea-dates-back-to.html | Young Felons Are Taught Survival by Cooperation; Idea Dates Back to World War II Survival by Cooperation Taught to Young Felons First Trip Costs $9,000 Lone Female Member Is Teased Youths Learn to Scale Obstacles Taught to Rely on Partner Girl Shows Ingenuity | True | By David Bird Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/klan-candidate-exploits-a-vein-of-fear-fastgrowing-region-flow-of-a.html | Klan Candidate Exploits a Vein of Fear; Fast-Growing Region Flow of Aliens Deplored | True | By Robert Lindsey Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/after-jaws-ii-the-taxpayers-are-still-restless-movement-not-a.html | After Jaws II, the Taxpayers Are Still Restless; Movement Not a Right-Wing Cause | True | By John Herbers | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/mens-world-cup-races-raised-to-23-by-ski-group.html | Men's World Cup Races Raised to 23 by Ski Group | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/contributors-rally-to-aid-summer-band-donors-act-on-hearing-that.html | CONTRIBUTORS RALLY TO AID SUMMER BAND; Donors Act on Hearing That Main Backer of Goldman Ensemble Was Ending Sponsorship Lincoln Center Performances Contributions Mount | True | By Kathleen Teltsch | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-long-year-of-the-patz-family-patz.html | THE LONG YEAR OF THE PATZ FAMILY; PATZ | True | By Mary Cantwell | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/dueonsale-mortgages-hamper-buyer-and-seller-mortgage-clause-issue.html | 'Due-on-Sale' Mortgages Hamper Buyer and Seller; Mortgage Clause Issue in Sales | True | By Diana Shaman | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/show-and-tell-actors-authors-query.html | Show And Tell; Actors Author's Query | True | By John Lahr | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-dining-out-fresh-seafood-and-a-clublike-air.html | DINING OUT Fresh Seafood and a Clublike Air; *Gordon's | True | By Florence Fabricant | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/connecticut-opinion-seaside-a-debt-owed-to-barnum-speaking.html | Seaside: A Debt Owed to Barnum; SPEAKING PERSONALLY | True | By Ina Bradley | 1980-06-11 0:00 | TX 540894 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-york-lists-beaches-approved-for-swimming.html | New York Lists Beaches Approved for Swimming | True | | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/koch-takes-lowkey-approach-at-meeting-of-mayors-in-seattle-new-york.html | Koch Takes Low-Key Approach At Meeting of Mayors in Seattle; New York Fare Is Served | True | By Ronald Smothers Special To the New York Times | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/wine-an-old-wines-tale.html | Wine; AN OLD WINE'S TALE | True | By Terry Robards | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/new-jersey-opinion-where-is-our-boaters-paradise.html | Where Is Our Boaters' Paradise? | True | By Leo H. Carney | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/the-mary-anthony-approach-mary-anthony.html | The Mary Anthony Approach; Mary Anthony | True | By Jack Anderson | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-08 | 1980-06-08 | https://www.nytimes.com/1980/06/08/archives/long-island-weekly-storm-grows-over-babylon-road.html | Storm Grows Over Babylon Road | True | By Ellen Mitchell | 1980-06-11 0:00 | TX 540894 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/sporting-gear-bicycle-with-50-speeds-taxidermy-kits-ribbon-ball.html | Sporting Gear; Bicycle With 50 Speeds Taxidermy Kits Ribbon Ball Markers for Golfers | True | S. Lee Kanner | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/new-rule-set-for-pet-shipping.html | New Rule Set for Pet Shipping | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/larry-vogel-longtime-publisher-of-popular-music-is-dead-at-84.html | Larry Vogel, Longtime Publisher Of Popular Music, Is Dead at 84 | True | By Alfred E. Clark | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/black-congregations-break-ties-with-south-african-church-unit.html | Black Congregations Break Ties With South African Church Unit | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/music-shirley-ling-pianist.html | Music: Shirley Ling, Pianist | True | PETER G. DAVIS | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/refugees-and-volcano-help-foil-us-budget-plans-weather-is.html | Refugees and Volcano Help Foil U.S. Budget Plans; Weather Is Unpredictable Factor Milk Production at Record Pace Official Estimates | True | By Edward Cowan Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/bill-on-criminally-insane-is-agreed-upon-in-albany-6month-delay-on.html | Bill on Criminally Insane Is Agreed Upon in Albany; 6-Month Delay on Furloughs Padavan and Miller Agree Determination of Competency Albany Leaders Are in Accord On a Crime Bill | True | By Robin Herman | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/coffee-exports-to-fall-in-angola.html | Coffee Exports to Fall in Angola | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/city-ballet-an-evening-of-robbins.html | City Ballet: An Evening of Robbins | True | By Jack Anderson | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/royals-5-rangers-4.html | Royals 5, Rangers 4 | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/robbers-assault-mexican-envoy-in-his-residence-enter-east-side.html | Robbers Assault Mexican Envoy In His Residence; Enter East Side Apartment Posing as Deliverymen Attack on Diplomat's Wife | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/sephardic-jew-elected-chief-rabbi-of-france.html | Sephardic Jew Elected Chief Rabbi of France | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/baltusrol-is-test-for-golfs-best.html | Baltusrol Is Test For Golf's Best | True | By Jeff Gerth | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/gayle-s-shulman-bride-of-dr-stuart-greenstein.html | Gayle S. Shulman Bride Of Dr. Stuart Greenstein | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/chess-declaring-a-move-is-faulty-isnt-the-same-as-proving-it-might.html | Chess; Declaring a Move Is Faulty Isn't the Same as Proving It Might as Well Quit | True | By Robert Byrne | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/a-love-canal-study-the-state-and-us-never-made-news-analysis-other.html | A Love Canal Study the State and U.S. Never Made; News Analysis Other Questions Raised 'Oodles of Data' Produced Homeowners Are Bitter | True | By Richard J. Meislin Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/us-rise-seen-in-oil-imports.html | U.S. Rise Seen In Oil Imports | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/the-burning-garbage-issue.html | The Burning Garbage Issue | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/tv-ring-lardner-yam-day-with-conrad-green.html | TV: Ring Lardner Yarn, 'Day With Conrad Green' | True | By Richard F. Shepard | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/cashrich-getty-moves-to-diversify-change-in-leadership-getty-moves.html | Cash-Rich Getty Moves to Diversify; Change in Leadership Getty Moves to Diversify | True | By Pamela G. Hollie Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/muskie-indicates-a-lenient-policy-for-clark-group-policy-is-not-to.html | Muskie Indicates A Lenient Policy For Clark Group; Policy Is Not to 'Punish' People LENIENCY IS HINTED AFTER TEHERAN TRIP Two More Return From Iran | True | By Robert Pear Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/carter-aides-trying-to-develop-rousing-positive-themes-for-campaign.html | Carter Aides Trying to Develop Rousing, 'Positive' Themes for Campaign; Drawing on Speeches Oppose Negative Attacks | True | By Steven R. Weisman Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/rise-in-grain-prices-seen.html | Rise in Grain Prices Seen | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/metromedia-names-tv-production-head-burgeoning-technologies.html | Metromedia Names TV Production Head; 'Burgeoning Technologies' | True | By Aljean Harmetz Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/where-learningdisabled-adults-learn-to-cope-established-by-parents.html | Where Learning-Disabled Adults Learn to Cope; Established by Parents 'They Need Reassurance' | True | By Nan Robertson Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/campaign-report-mayors-shape-demands-on-carter-and-congress-reagan.html | Campaign Report; Mayors Shape Demands On Carter and Congress Reagan Forms Panel of Mayors Reagan Gains in 4 States And Gets Milliken Backing | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/cabaret-merle-haggard.html | Cabaret: Merle Haggard | True | By Robert Palmer | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/betsy-elkin-bernfeld-bride-of-ben-asen-photographer.html | Betsy Elkin Bernfeld Bride of Ben Asen, Photographer | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/gold-price-guides-altered.html | Gold Price Guides Altered | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/belmont-has-parish-singing-reason-for-singing-codex-going-home.html | Belmont Has Parish Singing; Reason for Singing Codex Going Home | True | By James Tuite | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/oil-price-increase-is-sharply-disputed-by-members-of-opec-saudi.html | OIL PRICE INCREASE IS SHARPLY DISPUTED BY MEMBERS OF OPEC; Saudi Arabia, Calling for Restraint, Predicts Conference in Algiers Will Not Reach Accord Saudis Appear to Be Isolated Three Possibilities Emerging OPEC Members Disagree on Oil Base Price | True | Special to The New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/outdoors-some-fish-stories-make-the-record-book.html | Outdoors: Some Fish Stories Make the Record Book | True | By Nelson Bryant | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/bonus-program-to-end-for-michigan-veterans.html | Bonus Program to End For Michigan Veterans | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/petropero-joint-venture.html | Petropero Joint Venture | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/gm-agrees-to-pay-for-engine-repairs-accord-affects-9500-in-new-york.html | G.M. AGREES TO PAY FOR ENGINE REPAIRS; Accord Affects 9,500 in New York State Who Bought 1977 Cars | True | By Glenn Fowler | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/3-cuban-refugees-are-charged-in-burglary-of-home-in-arkansas.html | 3 Cuban Refugees Are Charged In Burglary of Home in Arkansas | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/puerto-rican-march-retains-its-zest-despite-downpour-puerto-rican.html | Puerto Rican March Retains Its Zest Despite Downpour; Puerto Rican March Takes Over 5th Ave. | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/henry-miller-88-dies-in-california-a-credo-of-hedonism-henry-miller.html | Henry Miller, 88, Dies in California; A Credo of Hedonism Henry Miller, the Writer, Is Dead at 88 Travel Book Praised Some Tender Moments Books Outraged Many 'Just a Brooklyn Boy' Lamentations for Culture 'I Just Start Something' | True | By Alden Whitman | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/billy-bishop-to-return-june-17.html | 'Billy Bishop' to Return June 17 | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/swing-goodman-at-71.html | Swing Goodman at 71 | True | By John S. Wilson | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/city-plans-insecticide-spraying-over-4000-acres-for-mosquitoes.html | City Plans Insecticide Spraying Over 4,000 Acres for Mosquitoes | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/debate-over-carters-economic-policy-intensifies-debate-over.html | Debate Over Carter's Economic Policy Intensifies; Debate Over Economic Strategy Of Administration Is Intensifying Criticism by Economists Benefit of Hindsight | True | By Steven Rattner Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/youthful-west-bank-friendship-is-another-casualty-of-violence.html | Youthful West Bank Friendship Is Another Casualty of Violence; Series of Bomb Attacks Authorities Cautioned Settlers Danger Seen in Palestinian State | True | By William Borders Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/genesplicing-product-expected-to-be-tested-on-humans-in-a-year.html | Gene-Splicing Product Expected to Be Tested On Humans in a Year; GENE-SPLICING TESTS NEARING FOR PEOPLE Growth Hormone Called Effective 65,000 Pints of Blood | True | By Harold M. Schmeck Jr. Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/washington-watch-united-states-a-definition-furor-over-impounding.html | Washington Watch; United States: A Definition Furor Over Impounding Hint Slow Action on Iranian Assets A Sound Basis for Banking Ambiguity in Overseas Rules Briefcases | True | Clyde H. Farnsworth | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/britain-debates-whether-to-get-bigger-aarms-military-analysis.html | Britain Debates Whether to Get Bigger A-Arms; Military Analysis Tridents Would Alter Balance Missiles Would Be Part of NATO 4 Nations Have Sub-Missile Fleets | True | By Drew Middleton Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/mitsubishi-contract.html | Mitsubishi Contract | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/object-of-popular-game-on-campuses-is-to-assassinate-opponents.html | Object of Popular Game on Campuses Is to 'Assassinate' Opponents | True | Special to The New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/cards-drop-boyer-and-name-herzog-worst-record-in-majors.html | Cards Drop Boyer And Name Herzog, Worst Record in Majors | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/the-editorial-notebook-lawyers-in-grand-jury-rooms.html | The Editorial Notebook Lawyers In Grand Jury Rooms? | True | JOHN P. MacKENZIE | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/64yearold-college-in-hollywood-holds-last-graduation-ceremony.html | 64-Year-Old College in Hollywood Holds Last Graduation Ceremony | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/going-out-guide-sniff-serious-women-last-call-serious-man-another.html | GOING OUT Guide; SNIFF SERIOUS WOMEN LAST CALL SERIOUS MAN ANOTHER WAY ENCORE | True | C. Gerald Fraser | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/books-of-the-times-controlled-environment-of-sources-and-offices.html | Books Of The Times; Controlled Environment Of Sources and Offices | True | By John Leonard | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/dodgers-3-braves-1.html | Dodgers 3, Braves 1 | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/stage-bits-pieces-back-at-second-stage-fragmented-lives.html | Stage: 'Bits & Pieces' Back at Second Stage; Fragmented Lives | True | By Frank Rich | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/west-germans-vigorously-ignore-carless-sunday.html | West Germans Vigorously Ignore 'Carless Sunday' | True | By John Vinocur Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/murder-on-bus-is-witnessed-by-riders-but-all-vanish.html | Murder on Bus Is Witnessed by Riders, but All Vanish | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/tonys-to-children-of-lesser-god-evita-win-choreography-award.html | Tonys to 'Children of Lesser God,' 'Evita'; Win Choreography Award | True | By Eleanor Blau | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/jamaicans-register-to-vote.html | Jamaicans Register to Vote | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/africa-developing-modern-rail-system-oau-panel-plans-comprehensive.html | AFRICA DEVELOPING MODERN RAIL SYSTEM; O.A.U. Panel Plans Comprehensive Network to Aid Modernization of Continent's Economy Turmoil Delays Policy Training Center Started | True | By Pranay B. Gupte Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/bridge-new-england-team-victor-over-new-york-in-playoffs-east-plays.html | Bridge; New England Team Victor Over New York in Playoffs East Plays Diamond Six Heart Ace Driven Out | True | By Alan Truscott | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/carter-sets-new-gas-rationing-effort.html | Carter Sets New Gas Rationing Effort | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/nelson-on-67270-victor-by-7-shots-first-prize-is-54000-2d-in.html | Nelson, on 67-270, Victor by 7 Shots; First Prize Is $54,000 2d in Earnings Last Year | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/andersons-church-and-its-beliefs.html | Anderson's Church and Its Beliefs | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/handling-andersons-position-on-religion-poses-a-dilemma-for-his.html | Handling Anderson's Position on Religion Poses a Dilemma for His Campaign Effort; Delay in Publishing Biography Shift on Legislation Evangelical Emphasis Criticized Churches Classified as Evangelical | True | By Kenneth A. Briggs | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/television.html | Television | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/melinda-l-wagner-married-to-a-judge.html | Melinda L. Wagner Married to a Judge | True | | 1980-06-10 0:00 | TX 485979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/drunken-guard-commander-is-arrested-at-bolivian-leaders-door-army.html | 'Drunken' Guard Commander Is Arrested at Bolivian Leader's Door; Army Chief Offers Excuses Military Asks Envoy's Ouster | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/twins-5-blue-jays-1-blue-jays-6-twins-4.html | Twins 5, Blue Jays 1 Blue Jays 6, Twins 4 | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/laura-ruth-grant-is-married-to-dr-franklin-zimmerman.html | Laura Ruth Grant Is Married To Dr. Franklin Zimmerman | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/canadians-test-new-tv-system-canadians-test-tv-computer-link-wide.html | Canadians Test New TV System; Canadians Test TV-Computer Link Wide Variety of Services | True | By Andrew H. Malcolm Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/a-jet-momentarily-loses-power-as-it-descends-at-toronto-airport.html | A Jet Momentarily Loses Power As It Descends at Toronto Airport | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/for-ballesteros-victory-is-here-there-and-everywhere-ballesteros-is.html | For Ballesteros, Victory Is Here, There and Everywhere; Ballesteros Is Winner Here, There and Everywhere | True | By John S. Radosta | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/conference-on-families-produces-a-57point-plan.html | Conference on Families Produces a 57-Point Plan | True | By Nadine Brozan | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/2000-graduate-in-ceremonies-at-city-college-jordans-absence-noted.html | 2,000 Graduate In Ceremonies At City College; Jordan's Absence Noted | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/bobby-unser-victor-rutherford-second.html | Bobby Unser Victor; Rutherford Second | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/policeman-at-541-takes-french-derby.html | Policeman, at 54-1, Takes French Derby | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/commodities-price-trend-for-orange-juice-down.html | Commodities; Price Trend For Orange Juice Down | True | Elizabeth M. Fowler | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/essay-uncle-sam-publisher.html | ESSAY Uncle Sam, Publisher | True | By William Safire | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/waltrip-triumphs.html | Waltrip Triumphs | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/builder-says-costs-forced-scrapping-of-bonwit-art-threeweek-delay.html | Builder Says Costs Forced Scrapping of Bonwit Art; Three-Week Delay | True | By Robert D. McFadden | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/carter-headed-for-miami-seattle.html | Carter Headed for Miami, Seattle | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/world-news-briefs-213-vietnamese-refugees-reach-hong-kong-explosion.html | World News Briefs; 213 Vietnamese Refugees Reach Hong Kong Explosion in Ulster Injures Nineth Expert Pakistani Going to Europe For Talks on Afghanistan Lebanese Leader Forming New Coalition Government | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/cubs-defeat-phils-20.html | Cubs Defeat Phils, 2-0 | True | By Thomas Rogers | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/newcastle-to-smyth.html | Newcastle to Smyth | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/city-ballet-jewels-sparkles-again.html | City Ballet: 'Jewels' Sparkles Again | True | By Jennifer Dunning | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/refuge-camp-to-open-mental-health-service.html | Refuge Camp to Open Mental Health Service | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/miss-little-3-stroke-victor-fiveway-tie-for-third-miss-little.html | Miss Little 3-Stroke Victor; Five-Way Tie for Third Miss Little 3-Stroke Victor | True | By Gordon S. White Jr. Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/around-the-nation-jordan-in-stable-condition-after-another.html | Around the Nation; Jordan in Stable Condition After Another Operation Four People Die in Midwest In Weekend of Bad Weather South Bend Police Call In Ill, Apparently in Pay Protest 42 Flee Blazing Oil Platform In Gulf After an Explosion Corpus Christi Taxpayers In Truce With City Council | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/space-sounds-for-empire-had-terrestrial-genesis.html | Space Sounds for 'Empire' Had Terrestrial Genesis | True | By Aljean Harmetz | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/reds-1-padres-0.html | Reds 1, Padres 0 | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/earthquake-jolts-central-italy.html | Earthquake Jolts Central Italy | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/tigers-9-brewers-5.html | Tigers 9, Brewers 5 | True | | 1980-06-10 0:00 | TX 485979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/toyota-clarifies-plans.html | Toyota Clarifies Plans | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/music-basically-bach-offers-vivaldi.html | Music: Basically Bach Offers Vivaldi | True | By Peter G. Davis | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/israeli-is-arrested-detonators-found-he-is-said-to-be-friend-of.html | ISRAELI IS ARRESTED; DETONATORS FOUND; He Is Said to Be Friend of Soldiers Held in Storing of Explosives at Yeshiva in Jerusalem All Explosives Israeli-Made Detonators Obtained From Army | True | By David K. Shipler Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/white-heroes-and-professional-basketball.html | White Heroes and Professional Basketball | True | George Vecsey | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/hungarians-choosing-candidates-for-new-parliament-and-councils.html | Hungarians Choosing Candidates For New Parliament and Councils | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/notes-on-people-a-librarian-makes-a-headlinewriters-job-easy-a.html | Notes on People; A Librarian Makes a Headline-Writer's Job Easy A Thunderclap That Was Anything but Deafening Kissinger Finds It's Better Not to Be in Such High Places Confidence Encounters the Upset Stomach Suspicion on a Wedding | True | Dudley Clendinen | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/sports-today-basketball-baseball-harness-racing-tennis-thoroughbred.html | Sports Today; BASKETBALL BASEBALL HARNESS RACING TENNIS THOROUGHBRED RACING | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/a-former-raider-stabbed-in-prison.html | A Former Raider Stabbed in Prison | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/sports-world-specials-calculated-bet-bouncing-around-fancy-footwork.html | Sports World Specials; Calculated Bet Bouncing Around Fancy Footwork Big Mac Heavy Opinions Fast Start Future Draft Choice | True | Thomas Rogers | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/the-un-today-security-council-general-assembly.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/krishna-arms-caches-draw-police-scrutiny-in-california-another.html | Krishna Arms Caches Draw Police Scrutiny in California; Another Discovery in Berkeley A Leader of Sect Arrested Question of Possible Danger Only Occasional Problems | True | By Wayne King Special to the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/for-the-record.html | For the Record | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/business-people-georgia-banker-takes-international-approach.html | BUSINESS PEOPLE; Georgia Banker Takes International Approach Developer's Jersey Plans New Chairman Of Swiss Bank On U.S. Visit | True | Leonard Sloane | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/raft-race-makes-a-splash-on-the-delaware-man-against-the-river.html | Raft Race Makes a Splash on the Delaware; 'Man Against the River' Watery Demise for Big Wheels | True | Special to The New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/market-place-us-steel-bond-innovations.html | Market Place; U.S. Steel Bond Innovations | True | Robert Metz | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/south-korean-armed-forces-arrest-8-journalists-on-sedition-charges.html | South Korean Armed Forces Arrest 8 Journalists on Sedition Charges | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/boulder-town-of-the-casual-and-the-free-tries-to-control-midincome.html | Boulder, Town of the Casual and the Free, Tries to Control Mid-Income House Prices; Receptive to New Ideas A Point System The Price Controls The Town of No Pretension Sort of Out in Front | True | By Molly Ivins Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/west-german-statistics-on-inflation-in-dispute-spacious-arguments.html | West German Statistics On Inflation in Dispute; Spacious Arguments Bonn's Inflation Rate in Dispute Methods for Figuring C.P.I. | True | By John Tagliabue Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/abroad-at-home-the-kissinger-secrets.html | ABROAD AT HOME The Kissinger Secrets | True | By Anthony Lewis | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/karen-b-lehman-bride-of-physician.html | Karen B. Lehman Bride of Physician | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/garbage-contractor-to-give-jobs-to-minorities-if-city-pact-is-won.html | Garbage Contractor to Give Jobs To Minorities If City Pact Is Won | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/treasury-bill-futures-trade.html | Treasury Bill Futures Trade | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/swedens-yearly-rate-of-inflation-is-expected-to-reach-12-percent.html | Sweden's Yearly Rate of Inflation Is Expected to Reach 12 Percent | True | | 1980-06-10 0:00 | TX 485979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/signs-of-life-returning-near-mount-st-helens.html | Signs Of Life Returning Near Mount St. Helens | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/india-swears-in-3-cabinet-ministers-violence-in-northeast-assailed.html | India Swears In 3 Cabinet Ministers; Violence in Northeast Assailed | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/americans-in-soviet-paying-income-tax-to-moscow-tax-on-russians-low.html | Americans in Soviet Paying Income Tax to Moscow; Tax on Russians Low | True | By Craig R. Whitney Special To The New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/the-wages-of-inflation.html | The Wages of Inflation | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/indians-7-white-sox-2.html | Indians 7, White Sox 2 | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/credit-markets-bond-prices-likely-to-continue-rise-business-loans.html | CREDIT MARKETS Bond Prices Likely To Continue Rise; Business Loans Declining Drop in Money Supply | True | By John H. Allan | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/heavy-financing-set-hawaii-and-louisiana-offer-bonds-taxable.html | Heavy Financing Set; Hawaii and Louisiana Offer Bonds TAXABLE TAX-EXEMPT | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/love-canal-is-extra-tough-on-children-love-canal-is-especially.html | Love Canal Is Extra Tough on Children; Love Canal Is Especially Tough on the Children Who Still Live There 'I Can't Do Anything at All' Other Factors Are Cited | True | By Dudley Clendinen Special To The New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/experts-do-not-expect-energy-problems-to-halt-population-shift-away.html | Experts Do Not Expect Energy Problems to Halt Population Shift Away From Cities; Shift in Jobs Emerges Problems for Poor and Aged | True | By John Herbers Special To The New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/letters-new-york-citys-pothole-law-is-a-ripoff-save-a-playground.html | Letters; New York City's Pothole Law Is a 'Rip-Off' Save a Playground Dubious Logic of an MX Proponent Jaleh Poorooshasb's Hard Luck Carter Magic High Time for Federal Rules to Save Energy in New Houses | True | PAUL A. GOSSENJACK COLLINSKOSTA TSIPISHARRY ROBERTSEAN CONNELLYELLEN BERMAN | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/furgols-famous-short-cut.html | Furgol's Famous Short Cut | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/long-island-runners-cross-line-together.html | Long Island Runners Cross Line Together | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/a-coney-island-compost-heap-develops-a-pile-full-of-trouble-agency.html | A Coney Island Compost Heap Develops a Pile Full of Trouble; Agency Charged With a Violation Heap Was Begun in 1978 | True | By Barbara Basler | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/nicks-may-be-one-of-few-draft-surprises.html | Nicks May Be One of Few Draft Surprises | True | By Sam Goldaper | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/us-track-future-still-bright-woodard-impressive.html | U.S. Track Future Still Bright; Woodard Impressive | True | By Neil Amdur Special To The New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/layoffs-spreading-in-economy-executives-see-more-joblessness-from.html | Layoffs Spreading In Economy; Executives See More Joblessness From Recession May Unemployment at 7.8% Auto and Housing Downturn Layoffs Spread to Many Industrial Sectors Shipment Rate Declining Effects of Long-Term Inflation | True | By Steve Lohr | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/french-trotter-first.html | French Trotter First | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/spectacular-bid-sets-money-mark-small-return.html | Spectacular Bid Sets Money Mark; Small Return | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/question-box.html | Question Box | True | S. Lee Kanner | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/business-digest-the-economy-companies-international-todays-columns.html | BUSINESS Digest; The Economy Companies International Today's Columns | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/3-young-brooklyn-boys-drown-while-swimming-in-a-reservoir.html | 3 Young Brooklyn Boys Drown While Swimming in a Reservoir | True | | 1980-06-10 0:00 | TX 485979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/before-fleeing-jacobson-raised-12-million-cash-in-realty-deals-busy.html | Before Fleeing, Jacobson Raised $1.2 Million Cash in Realty Deals; Busy Raising Cash Lawyers Not Paid A Taste for High Living Jacobson's Realty Deals Raised $1.2 Million Cash Before His Jail Escape Realty Ad Alerts Prosecutor Record of Realty Activities Business Conducted From Jail Coercion Defense Planned Phony 'Attorney' Visits Some Unexplained Details | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/solarcell-power-plant-dedicated-in-utah-desert.html | Solar-Cell Power Plant Dedicated in Utah Desert | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/illdefined-refugee-policy-despite-halt-in-boatlift-legal-status-of.html | Ill-Defined Refugee Policy; Despite Halt in Boatlift, Legal Status of Cubans Apparently Depends on Future Moves by Castro News Analysis Warned of Refugee Flood | True | By Robert Pear Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/coop-city-man-shot-to-death.html | Co-op City Man Shot to Death | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/de-gustibus-cuisine-mystery-solved-the-etymology-of-ramp.html | De Gustibus Cuisine Mystery Solved: The Etymology of Ramp | True | By Craig Claiborne | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/invoking-munich.html | Invoking 'Munich' | True | By Clive Irving | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/bonnie-lewis-wed-to-john-m-rodney.html | Bonnie Lewis Wed To John M. Rodney | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/daughter-of-picasso-to-design-jewelry-i-was-thrilled.html | Daughter Of Picasso To Design Jewelry; 'I Was Thrilled' | True | By Francesca Stanfill | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/tv-an-ancient-capital-of-china-reveals-secrets.html | TV: An Ancient Capital Of China Reveals Secrets | True | By John J. O'Connor | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/on-exporting-morality.html | On 'Exporting Morality' | True | By Alexander Perry Jr. | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/communists-fight-a-2year-trend-as-italians-vote-impeachment-threat.html | Communists Fight a 2-Year Trend as Italians Vote; Impeachment Threat Made | True | By Henry Tanner Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/the-region-path-talks-are-set-as-strike-date-nears-tools-are-stolen.html | The Region; PATH Talks Are Set As Strike Date Nears Tools Are Stolen At Connecticut Site 23 Awarded $18,655 In Deception Case Big Camden Fire May Be Arson Theater in Millburn Plans '81 Reopening | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/the-city-peoplehood-week-begins-with-a-party-robbery-inquiry-finds.html | The City; Peoplehood Week Begins With a Party Robbery Inquiry Finds Buried Bones Police Find No Clues In Killing at Hospital | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/jazz-salute-to-women.html | Jazz: Salute to Women | True | JOHN S. WILSON | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/senate-will-try-to-halt-filibuster-on-draft-bill.html | Senate Will Try to Halt Filibuster on Draft Bill | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/marijuana-is-seized-in-europe.html | Marijuana Is Seized in Europe | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/corporate-reply-to-social-crisis-checking-on-ralph-nader-insolating.html | Corporate Reply to Social Crisis; Checking on Ralph Nader Insolating Top Executives Corporate Hardness Amid Social Crisis From Specialist to Manager | True | By Thomas C. Hayes | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/group-of-evangelical-protestants-takes-over-the-gop-in-alaska-group.html | Group of Evangelical Protestants Takes Over the G.O.P. in Alaska; Group Only a Year Old 'Free Enterprise Endangered' | True | By Wallace Turner Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/sharon-goodstine-is-wed-to-william-gargan-librarian.html | Sharon Goodstine Is Wed to William Gargan, Librarian | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/advertising-fresh-start-colgates-best-effort-leo-burnett-resigns.html | Advertising Fresh Start: Colgate's Best Effort Leo Burnett Resigns Swift G.Q. Seeking More Ads On a Monthly Basis | True | Philip H. Dougherty | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/kennedy-people-chosen-to-head-state-delegation-ohrenstein.html | Kennedy People Chosen To Head State Delegation; Ohrenstein Co-Chairman With Mrs. Chisholm 'A State in Trouble' Agreement on Agenda | True | By Frank Lynn | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/rockies-seeking-macmillan.html | Rockies Seeking MacMillan | True | | 1980-06-10 0:00 | TX 485979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/linda-schaffer-cornell-alumna-wed-to-leonard-bell.html | Linda Schaffer, Cornell Alumna, Wed to Leonard Bell | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/events-today-music-dance-cabaret.html | Events Today; Music Dance Cabaret | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/congress-democrats-running-scared-expecting-setbacks-liberals.html | Congress Democrats Running Scared; Expecting Setbacks Liberals Called Vulnerable Finds Republicans Safe | True | By Martin Tolchin Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/fuel-surcharges-to-be-requested-for-apartments-plea-by-landlords.html | Fuel Surcharges To Be Requested For Apartments; Plea by Landlords Affects 'Stabilized' Units Only Price Index Rose 13.3. Percent 5 Categories Given Fuel-Cost Rent Rises Sought for 'Stabilized' Units | True | By Peter Kihss | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/susan-c-levine-is-married-on-li-to-james-m-oher.html | Susan C. Levine Is Married On L.I. to James M. Oher | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/ali-spokesman-says-deposit-is-still-due.html | Ali Spokesman Says Deposit Is Still Due | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/miami-sees-longterm-benefit-from-new-refugees-federal-financial-aid.html | Miami Sees Long-Term Benefit From New Refugees; Federal Financial Aid Asked 'Economic Indigestion' Adaptation and Disruption The Miami Metamorphosis | True | Special to The New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/dollar-falls-against-yen.html | Dollar Falls Against Yen | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/study-calls-inflation-main-foe-central-bankers-urge-austerity-a.html | Study Calls Inflation Main Foe; Central Bankers Urge Austerity A Commitment to Slower Growth West Is Urged to Press Battle Against Inflation A Less Negative Outlook | True | By Paul Lewis Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/symphony-housing-authority.html | Symphony: Housing Authority | True | PETER G. DAVIS | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/mets-pirates-split-as-henderson-stars-winning-attitude-easter.html | Mets, Pirates Split as Henderson Stars; Winning Attitude Easter Builds Lead Solomon Stops Mets Mets Box Scores | True | By Michael Strauss | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/kathryn-schwebel-bride-of-ronald-woods.html | Kathryn Schwebel Bride of Ronald Woods | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/america-yes.html | America, Yes | True | By Noel G. Annan | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/englands-toughest-bread-still-thrives-in-miners-hell-nowhere-to-run.html | England's 'Toughest Bread' Still Thrives in Miners' Hell; Nowhere to Run A Day of 'Savage Work' Machine Chomps at the Coal Extra Coal, Extra Money The 'Toughest Bread' | True | By Youssef M. Ibrahim Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/healing-the-hospitals.html | Healing the Hospitals | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/yasuda-is-victor.html | Yasuda Is Victor | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/lee-trevino-returns-to-baltusrol.html | Lee Trevino Returns to Baltusrol | True | Dave Anderson | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/correction.html | CORRECTION | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/ballet-theater-gelsey-kirkland-back.html | Ballet Theater: Gelsey Kirkland Back | True | By Anna Kisselgoff | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/carter-sends-sadat-plea-on-resumption-of-autonomy-talks-linowitz.html | CARTER SENDS SADAT PLEA ON RESUMPTION OF AUTONOMY TALKS; LINOWITZ WOULD CALL 2 SIDES U.S. Seeks to Head Off a European Initiative on Palestinians That It Believes Is Disruptive Muskie Expects Talks to Resume U.S. Wants to Slow European Move Carter Writes Sadat With a Formula for New Talks Israeli Leader Accuses Egypt | True | By Bernard Gwertzman Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/borg-wins-paris-title-fifth-time-fifth-time-borg-180-over-gerulaitis-borg-wins.html | Borg Wins Paris Title Fifth Time; Borg 18-0 Over Gerulaitis Borg Wins Paris Title For Record 5th Time Mark by Cochet Broken | True | Special to The New York Times | 1980-06-10 0:00 | TX 485979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/a-gop-pamphlet-says-a-dog-is-the-politicians-best-friend-know-your.html | A G.O.P. Pamphlet Says a Dog Is the Politician's Best Friend; Know Your Editor | True | By Matthew L. Wald Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/yankees-defeated-by-mariners-50-mariner-double-plays-rally-fizzles.html | Yankees Defeated By Mariners, 5-0; Mariner Double Play's Rally Fizzles Randolph Incident Yankees Box Score | True | By Parton Keese Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/uniformed-coalition-to-consider-new-pba-leaders-strike-plan-today.html | Uniformed Coalition to Consider New P.B.A. Leader's Strike Plan Today; Will Others Go Along? 'They're Not Compatible' | True | By Clyde Haberman | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/jennifer-lee-an-underwriter-is-wed-to-robert-e-pachner.html | Jennifer Lee, an Underwriter, Is Wed to Robert E. Pachner | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/mother-goose-won-by-sugar-and-spice-never-quits-track-is-loser.html | Mother Goose Won By Sugar and Spice; Never Quits Track Is Loser | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/rotary-international-convention-votes-against-female-members.html | Rotary International Convention Votes Against Female Members | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/dr-john-d-isaacs-67-oceanography-professor.html | Dr. John D. Isaacs, 67, Oceanography Professor | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/brazil-helps-clandestine-slum-businesses-go-legal-saw-extraordinary.html | Brazil Helps Clandestine Slum Businesses Go Legal; Saw Extraordinary Development Growth Ended When Loans Needed Borrower Not Told of Guarantee Half Those Aided Are in Homes | True | By Warren Hoge Special To the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/new-hebrides-rebel-urges-peace-willing-to-fight-british-and-french.html | New Hebrides Rebel Urges Peace; Willing to Fight British and French One British Officer Injured | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/miller-an-observer-with-infallible-ear-an-appreciation-molder-of.html | Miller: An Observer With Infallible Ear; An Appreciation Molder of Beautiful Sentences | True | By Anatole Broyard | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/cosmos-rout-chiefs-by-60-beckenbauer-returns-cosmos-push-attack.html | Cosmos Rout Chiefs by 6-0; Beckenbauer Returns Cosmos Push Attack Alberto's First Goal | True | By Alex Yannis Special to the New York Times | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-09 | 1980-06-09 | https://www.nytimes.com/1980/06/09/archives/orioles-13-angels-8.html | Orioles 13, Angels 8 | True | | 1980-06-10 0:00 | TX 485979 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/news-reports-on-computers.html | News Reports On Computers | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/revisions-in-table-of-mutual-funds.html | Revisions in Table Of Mutual Funds | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/currency-markets-gold-gains-on-worries-over-oilprice-talks-oilprice.html | CURRENCY MARKETS Gold Gains on Worries Over Oil-Price Talks; Oil-Price Increase Feared Interest Rates Decline | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/the-doctors-world-a-bowel-disease-proves-common-the-doctors-world.html | The Doctor's World; A Bowel Disease Proves Common The Doctor's World | True | By Lawrence K. Altman, M.d. | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/antiisraeli-resolution-given-priority-in-ilo.html | Anti-Israeli Resolution Given Priority in I.L.O. | True | Special to The New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/order-for-reporters-notes-upset.html | Order for Reporter's Notes Upset | True | By Joseph F. Sullivan Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/supreme-court-approves-wider-bank-competition-supreme-court.html | Supreme Court Approves Wider Bank Competition; Supreme Court Approves Wider Bank Competition Aiding and Abetting Advertising Cancellation Lawyers' Fees | True | Special to The New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/legislature-in-albany-seems-near-recessing-still-without-a-budget.html | Legislature in Albany Seems Near Recessing, Still Without a Budget; Legislature Near Recess in Albany Without Budget Session Results Still Unclear | True | By Richard J. Meislin Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/winners-of-tonys-for-197980.html | Winners of Tonys for 1979-80 | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/india-sends-more-forces-to-control-violence-in-2-northeastern.html | India Sends More Forces to Control Violence in 2 Northeastern States; 50 Killed in Clashes in Last Month American Reportedly Expelled | True | Special to The New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/scheme-to-bilk-jacobson-is-charged-to-exofficer.html | Scheme to Bilk Jacobson Is Charged to Ex-Officer | True | By David Bird | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-13 0:00 | TX 492525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/going-out-guide-a-trinity-camerawomen-the-big-question-the-big-band.html | GOING OUT Guide; A TRINITY CAMERAWOMEN THE BIG QUESTION THE BIG BAND | True | C. Gerald Fraser | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/seabrook-delay-ordered.html | Seabrook Delay Ordered | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/us-offers-medical-care-to-2-palestinian-mayors.html | U.S. Offers Medical Care To 2 Palestinian Mayors | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/gold-baton-for-beverly-sills.html | Gold Baton for Beverly Sills | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/theater-fob-rites-of-immigrant-passage-confronting-ones-roots.html | Theater: 'FOB,' Rites Of Immigrant Passage; Confronting One's Roots | True | By Frank Rich | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/preparing-the-liberal-party-for-the-test-up-or-out-of-business.html | Preparing the Liberal Party for the Test: 'Up' or 'Out of Business'; Effort to Reverse Party's Decline Dropped to 5th on the Ballot The Test for the Liberal Party: 'Up' or 'Out of Business' Appeal to Small 'i' Liberals Vehicles of a Resurgence Undisputed Head of the Party Fuzzy and Feisty According to Harding | True | By Frank Lynn | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/poachers-destroying-elephant-herds-african-elephants-slaughtered.html | Poachers Destroying Elephant Herds; African Elephants Slaughtered Aerial Census Is Taken | True | By Bayard Webster | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/touching-wood-on-nicaragua.html | Touching Wood on Nicaragua | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/the-un-today-general-assembly-security-council-trusteeship-council.html | The U.N. Today; GENERAL ASSEMBLY SECURITY COUNCIL TRUSTEESHIP COUNCIL | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/christian-democrats-seen-gaining-in-italian-voting-christian.html | Christian Democrats Seen Gaining in Italian Voting; Christian Democrats Leading | True | By Henry Tanner Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/shortterm-rates-fall-below-7-6month-bills-fall-to-6935-interest.html | Short-Term Rates Fall Below 7%; 6-Month Bills Fall to 6.935% Interest Rates Drop Below 7% Heavy Corporate Financing 13 7/8% Yield on Speculative Bonds | True | By John H. Allan | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/parolee-foresees-new-life-in-basketball-young-man-with-a-goal.html | Parolee Foresees New Life in Basketball; Young Man With a Goal | True | By Jane Gross | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/reagan-advisers-plan-ads-to-focus-on-carters-failure-of-leadership.html | Reagan Advisers Plan Ads to Focus On Carter's 'Failure of Leadership'; Starting With Staff of 20 Focus on McGovern | True | By Bernard Weinraub Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/un-agency-helps-in-screening-cuban-refugees-99-percent-are-being.html | U.N. Agency Helps in Screening Cuban Refugees; 99 Percent Are Being Accepted | True | By Bernard D. Nossiter Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/advertising-reviving-chemicals-chemistry-change-at-interpublic.html | Advertising Reviving Chemical's Chemistry Change at Interpublic Woman's Day Planning Monthly Specials Launey Adding 2 Names A Sister Magazine For Playgirl Slimmer Magazine Ad Pages Declined 1% in April Accounts Addendum | True | Philip H. Dougherty | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/petitioning-upheld-at-shopping-malls-high-court-says-states-may.html | PETITIONING UPHELD AT SHOPPING MALLS; High Court Says States May Order Access to Back Free Speech No 'Taking' of Property Petitioning at Shopping Mall Upheld by High Court | True | By Linda Greenhouse Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/engineers-step-up-the-tempo-in-race-for-the-smallest-chips-a-race.html | Engineers Step Up the Tempo In Race for the Smallest Chips; A Race for the Smallest Chips Acids Used in Process Current Is Controlled Dirt Is Major Problem | True | By Malcolm W. Browne | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/making-it-in-the-ambassadorial-world-means-knowing-how-to-give-a.html | Making It in the Ambassadorial World Means Knowing How to Give a Party; The Proper Mix 'Zillions' of Gatherings | True | By Barbara Gamarekian Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/shell-gives-2-million-for-interferon-studies.html | Shell Gives $2 Million for Interferon Studies | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/sp-lowers-michigan-bonds.html | S.&P. Lowers Michigan Bonds | True | | 1980-06-13 0:00 | TX 492525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/fans-sad-and-angry-over-italian-scandal-declares-he-is-innocent.html | Fans Sad and Angry Over Italian Scandal; Declares He Is Innocent Tried a Doublecross | True | By Paul Hofmann Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/the-region-jerseys-school-plan-called-short-of-goal-panel-asks.html | The Region; Jersey's School Plan Called Short of Goal Panel Asks Ouster Of Upstate Justice Gov. Grasso Pledges Funds for Retarded Fire Island Presses Hunt for Vandals | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/spring-3100-hangs-up.html | Spring 3100 Hangs Up | True | By Leonard Buder | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/pivotal-role-of-data-processors-stressed-in-study.html | Pivotal Role of Data Processors Stressed in Study | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/television.html | Television | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/press-aide-in-teheran-is-dismissed-in-dispute.html | Press Aide in Teheran Is Dismissed in Dispute | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/philip-guston-painter-66-dead-an-abstract-expressionist-leader.html | Philip Guston, Painter, 66, Dead; An Abstract Expressionist Leader; Cartoonlike Imagery Stirred Some Ire in 1970 | True | By Grace Glueck | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/entertainment-events-theater-music-dance-cabaret.html | Entertainment Events; Theater Music Dance Cabaret | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/iran-said-to-cut-petroleum-prices.html | Iran Said to Cut Petroleum Prices | True | Special to The New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/needed-a-gi-bill.html | Needed: A G.I. Bill | True | By William L. Armstrong | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/nehemiah-set-for-title-meet.html | Nehemiah Set for Title Meet | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/just-suppose-we-disarmed.html | Just Suppose We Disarmed | True | By Leonard Bernstein | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/allsports-tv-adds-canadian-football-prime-time-showing-pentathlon.html | All-Sports TV Adds Canadian Football; Prime Time Showing Pentathlon to Brazilian | True | By Gerald Eskenazi | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/about-politics-the-new-refugees-and-the-new-american-ways.html | About Politics; The New Refugees and the New American Ways | True | By Francis X. Clinesspecial To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/foreign-affairs-europes-presidential-worries.html | FOREIGN AFFAIRS Europe's Presidential Worries | True | By Flora Lewis | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/virgilio-cordero-retired-general-survivor-of-bataan-death-march.html | Virgilio Cordero, Retired General; Survivor of Bataan Death March | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/street-closing.html | STREET CLOSING | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/business-people-new-forecaster-picked-for-presidential-panel-jordan.html | BUSINESS PEOPLE; New Forecaster Picked For Presidential Panel Jordan Marsh Gets President Changes in Helmsley Hierarchy | True | Leonard Sloane | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/the-city-lufthansa-inquiry-aided-by-2-involved-con-edison-opposed.html | The City; Lufthansa Inquiry Aided by 2 Involved Con Edison Opposed On Rate Increase $250 a Plate for Koch Drug Case Sentence | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/venting-the-stress-at-three-mile-island.html | Venting the Stress at Three Mile Island | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/medallion-sale-delayed.html | Medallion Sale Delayed | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/egypt-and-israel-heeding-a-us-plea-will-resume-talks-meeting-to-be.html | EGYPT AND ISRAEL, HEEDING A U.S. PLEA, WILL RESUME TALKS; MEETING TO BE IN WASHINGTON Negotiations Set for June 22 or 29 Muskie Calls On Both Sides to Help Improve 'Climate' Personal Attacks on Begin 'Work as Hard as We Can' ISRAEL AND EGYPT WILL RESUME TALKS Modest Concession by Israel Status of Five Major Issues | True | By Bernard Gwertzman Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/world-news-briefs-japanese-premier-to-remain-in-hospital-during.html | World News Briefs; Japanese Premier to Remain In Hospital During Election Afghan Fighting Increases In the Area Around Kabul Northwest Mexico Struck By Powerful Earthquake Gunmen In Guatemala Kill 2 Professors and a Mayor | True | | 1980-06-13 0:00 | TX 492525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/neighbor-seized-in-knife-murder-at-hospital-here-queens-man-26.html | Neighbor Seized In Knife Murder At Hospital Here; Queens Man, 26, Accused of Slaying Mother of 4 Suspect Lived With Parents Victim Had 16 Knife Wounds | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/squadron-elected-head-of-major-jewish-group.html | Squadron Elected Head Of Major Jewish Group | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/letters-before-a-new-drug-may-be-sold-in-america-when-new-yorkers.html | Letters; Before a New Drug May Be Sold in America When New Yorkers Turn on City Workers West Germany's Stake In the Truth to Russia? JFK Express Troubles Our Freedom to Roam A Curious Eater Three Mile Island's Krypton and the Union of Concerned Scientists | True | WAYNE L. PINESLAURA LEE DOWNSNIS PETERSENSHELDON RITTERNICHOLAS HENTOFFTHOMAS CARPERHENRY W. KENDALL | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/bolivia-military-chiefs-call-for-postponement-of-national-elections.html | Bolivia Military Chiefs Call for Postponement Of National Elections; U.S. Warned of a Coup | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/organist-philip-glass.html | Organist: Philip Glass | True | By Robert Palmer | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/mcnamara-planning-to-step-down-as-world-bank-president-in-a-year.html | McNamara Planning to Step Down As World Bank President In a Year; McNamara to Retire From World Bank April 1, 1968 | True | By Edward Cowan Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/two-new-theories-offered-on-mass-extinctions-in-earths-past.html | Two New Theories Offered on Mass Extinctions in Earth's Past | True | By Walter Sullivan | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/laurie-p-winfrey-wed-to-robert-shnayerson.html | Laurie P. Winfrey Wed To Robert Shnayerson | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/no-1-pick-is-traded-by-celtics-auerbach-likes-the-deal-warriors.html | No. 1 Pick Is Traded By Celtics; Auerbach Likes the Deal Warriors Likely to Pick Carroll Celtics Obtain Parish Peck Goes to Suns | True | By Sam Goldaper | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/charges-against-lance-dropped.html | Charges Against Lance Dropped | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/tv-tonys-capture-aura-of-the-theater.html | TV: Tonys Capture Aura of the Theater | True | By John J. O'Connor | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/us-and-kuwait-in-science-pact.html | U.S. and Kuwait in Science Pact | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/business-records.html | Business Records | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/south-koreas-rebels-bide-time-in-hiding-now-dispersed-and-short-of.html | SOUTH KOREA REBELS BIDE TIME IN HIDING; Now Dispersed and Short of Cash, They Are Fearful but Making Wary Efforts to Regroup No Contact With Parents Accounts of Brutality 'Another Vietnam' Feared | True | By Henry Scott Stokes Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/warner-wolf-allowed-to-shift-to-cbs.html | Warner Wolf Allowed to Shift to CBS | True | By Tony Schwartz | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/laborite-may-form-new-british-party-roy-jenkins-indicates-a.html | LABORITE MAY FORM NEW BRITISH PARTY; Roy Jenkins Indicates a Deepening Split Will Compel Him to Form a Centrist Political Group Determined to Press Ahead Fight Over Left-Wing Proposals | True | By R.w. Apple Jr. Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/business-digest-energy-markets-people-the-economy-companies-todays.html | BUSINESS Digest; Energy Markets People The Economy Companies Today's Columns | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/600-gulls-killed-to-save-terns-on-island-off-cape-cod.html | 600 Gulls Killed to Save Terns on Island Off Cape Cod | True | Special to The New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/world-bank-under-mcnamara-lending-rises-rural-sites-get-high.html | World Bank Under McNamara; Lending Rises; Rural Sites Get High Priority 70% in Rural Development Loans for Rural Lands Stressed by McNamara 1,600 Projects Supervised | True | By Clyde H. Farnsworth Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/sports-today-basketball-baseball-harness-racing-jaialai-tennis.html | Sports Today; BASKETBALL BASEBALL HARNESS RACING JAI-ALAI TENNIS THOROUGHBRED RACING | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/bridge-team-from-florida-shows-a-quality-that-is-lasting-lead-is.html | Bridge; Team From Florida Shows A Quality That Is Lasting Lead Is Not Unreasonable Dupond to Dance at Met | True | By Alan Truscott | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/infant-staying-with-jailed-mother.html | Infant Staying With Jailed Mother | True | | 1980-06-13 0:00 | TX 492525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/science-watch-spacemen-return-safely-animal-extinctions-sounds-in.html | Science Watch; Spacemen Return Safely Animal Extinctions Sounds in the Womb | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/market-place-growth-stocks-small-approach.html | Market Place; Growth Stocks: Small Approach | True | Robert Metz | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/stein-would-tie-rent-rises-to-landlords-profit-data-the-index-and.html | Stein Would Tie Rent Rises to Landlords' Profit Data; The Index and Its Meaning Some of the Opponents | True | By Peter Kihss | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/fda-approves-new-rabies-vaccine.html | F.D.A. Approves New Rabies Vaccine | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/banker-warns-on-oil-price-rise-cites-economic-vulnerability.html | Banker Warns on Oil Price Rise; Cites Economic Vulnerability Satisfied With Policies | True | By Paul Lewis Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/notes-on-people-a-painful-lesson-in-church-on-thou-shalt-not-steal.html | Notes on People; A Painful Lesson in Church on 'Thou Shalt Not Steal Delayed Serve to Ashe 2 Debutants Have a Ball 'Camelot,' the Cut Version The 'Perfect' Tree Grows in Greenwich Village It's Father-Son Week at Gracie Mansion | True | Judith Cummings Albin Krebs | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/orange-juice-price-cut.html | Orange Juice Price Cut | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/mets-and-dodgers-rained-out.html | Mets and Dodgers Rained Out | True | By Joseph Durso | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/cambodian-famine-said-to-worsen-rapidly-with-rice-crop-used-up.html | Cambodian Famine Said to Worsen Rapidly With Rice Crop Used Up; Population Is Shifting | True | By Henry Kamm Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/confidence-index-sags.html | Confidence Index Sags | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/foote-cone-gets-swift-account.html | Foote, Cone Gets Swift Account | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/communist-countries-signing-big-contracts-on-trading-with-iran.html | Communist Countries Signing Big Contracts On Trading With Iran; Other Contracts Expected Soon | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/gop-delays-decision-on-a-gun-control-plan.html | G.O.P. Delays Decision On a Gun Control Plan | True | Special to The New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/company-news-amc-to-expand-its-rebate-program-ge-wins-contract-for.html | COMPANY NEWS; A.M.C. to Expand Its Rebate Program G.E. Wins Contract For British Radar Diamond Sees Link To Brooks-Scanlon United Canso Fights Dissident Group Glendale Federal Announces Merger G.M. Begins Tooling For Smaller Engines | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/corporate-aid-to-colleges-at-record-high-more-contributions-by.html | Corporate Aid to Colleges at Record High; More Contributions by Business Academic Freedom Upheld Greater Federal Support Feared | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/rights-of-tv-makers-upheld-in-freedom-of-information-case.html | Rights of TV Makers Upheld In Freedom of Information Case | True | Special to The New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/unions-make-city-a-new-offer-but-the-sides-remain-far-apart.html | Unions Make City a New Offer, But the Sides Remain Far Apart | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/around-the-nation-murderer-seeks-to-end-appeals-to-stay-execution.html | Around the Nation; Murderer Seeks to End Appeals to Stay Execution Marine's Lawyer Wants General Put on the Stand Richard Pryor Is Burned As a Lighter Explodes Jaycees Leader Withdraws From National Contest | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/at-birthplace-of-apartheid-new-voices-are-heard-six-premiers-among.html | At Birthplace of Apartheid, New Voices Are Heard; Six Premiers Among Alumni Fertile Ground for New Ideas Hisses and Boos Greet Botha Nonwhites Feel Like 'Outcasts' | True | By John F. Burns Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/qa.html | Q&A | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/radio.html | Radio | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-13 0:00 | TX 492525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/dividends.html | Dividends | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/saudi-asks-joint-effort-on-pricing-yamani-ties-rise-by-his-nation.html | Saudi Asks Joint Effort On Pricing; Yamani Ties Rise By His Nation to Cuts by Others Iraqi Minister's Proposal Oil Meeting Differing Views of Outlook | True | By Youssef M. Ibrahim Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/chrysler-hires-vw-managers-to-aid-small-car-production.html | Chrysler Hires VW Managers To Aid Small Car Production | True | By Reginald Stuart Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/taxes-old-technique-for-debentures.html | Taxes; Old Technique For Debentures | True | Deborah Rankin | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/herbert-rivington-pyne-jr-63-descendant-of-colonial-families.html | Herbert Rivington Pyne Jr., 63; Descendant of Colonial Families | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/supreme-court-roundup-states-obligation-to-retarded-faces-study.html | Supreme Court Roundup States' Obligation to Retarded Faces Study; Federal Intrusion Alleged Statutory Rape Circumstantial Evidence Water Rights | True | Special to The New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/dana-profit-down-656-in-quarter.html | Dana Profit Down 65.6% in Quarter | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/city-ballet-orpheus.html | City Ballet: 'Orpheus' | True | By Anna Kisselgoff | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/republic-airlines-signs-airwest-pact.html | Republic Airlines Signs Airwest Pact | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/miss-piggy-and-friends-grace-puppet-festival-2000-expected-to.html | Miss Piggy and Friends Grace Puppet Festival; 2,000 Expected to Attend | True | By Karen de Witt Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/world-gold.html | World Gold | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/st-louis-bank-cuts-prime-to-12.html | St. Louis Bank Cuts Prime to 12% | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/sales-of-new-homes-in-april-at-lowest-level-since-1966-rate-lowest.html | Sales of New Homes in April At Lowest Level Since 1966; Rate Lowest Since 1966 | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/on-the-military-budget.html | On the Military Budget | True | By George McGovern | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/shippingmails-incoming-outgoing.html | Shipping/Mails; Incoming Outgoing | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/key-bonn-aide-backer-of-us-changing-tone-says-soviet-has-legitimate.html | Key Bonn Aide, Backer of U.S., Changing Tone; Says Soviet Has Legitimate Security Interests, Too Schmidt Urges Missile Freeze | True | By John Vinocur Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/us-trying-to-make-food-labeling-less-fancy.html | U.S. Trying to Make Food Labeling Less Fancy | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/equitable-distribution-divorce-redefining-who-gets-what-a.html | 'Equitable Distribution' Divorce: Redefining Who Gets What; A Comparison of Cases Distributive Award Would Be Tax-Free | True | By Georgia Dullea | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/corrections.html | CORRECTIONS | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/foreign-aid-vs-its-foes-a-new-round-news-analysis-political-aspect.html | Foreign Aid vs. Its Foes: A New Round; News Analysis Political Aspect of Aid 'Friends Should Be Favored' | True | By Graham Hovey Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/no-voice-for-public-transit.html | No Voice for Public Transit | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/cvjetko-popovic-84-was-jailed-in-14-killing-of-austria-archduke.html | Cvjetko Popovic, 84, Was Jailed In '14 Killing of Austria Archduke | True | | 1980-06-13 0:00 | TX 492525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/crowd-boos-carter-in-riottorn-area-he-offers-miami-aid-bottle-hits.html | CROWD BOOS CARTER IN RIOT-TORN AREA; HE OFFERS MIAMI AID; BOTTLE HITS CAR AS HE LEAVES On a Visit to Liberty City Slum, He Promises to Meet Businesses Halfway to Restore Jobs Unaware Cars Were Struck Carter Is Booed in Miami Riot Area; He Promises Aid Responses at Other Meetings Meeting With Black Caucus | True | By Steven R. Weisman Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/secret-service-uniform-division-stays-close-to-capital-diplomats.html | Secret Service Uniform Division Stays Close to Capital Diplomats; The Problem of Boredom Response to Rise in Terrorism | True | By A.o. Sulzberger Jr. Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/academys-reports-spark-debate-over-its-objectivity-300-reports.html | Academy's Reports Spark Debate Over Its Objectivity; 300 Reports Issued Annually Recent Academy Reports Trigger Debate Over Its Objectivity Academy's Operation Praised Process Is Questioned Structure Of the Academy | True | By Robert Reinhold | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/tv-search-for-solutions-on-wnet.html | TV: 'Search For Solutions' On WNET | True | JOHN J. O'CONNOR | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/a-patients-hopes-still-soar.html | A Patient's Hopes Still Soar | True | By Robert E. Tomasson Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/topics-armed-causes-protecting-a-deity-par-for-potholes.html | Topics Armed Causes; Protecting a Deity Par for Potholes | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/summer-concerts-given-reprieve.html | Summer Concerts Given Reprieve | True | By Kathleen Teltsch | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/books-of-the-times-brusque-portraits.html | Books of The Times; Brusque Portraits | True | By James Atlas | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/ottawa-opens-talks-on-charter-signs-point-to-tough-bargaining.html | Ottawa Opens Talks on Charter; Signs Point to Tough Bargaining | True | By Henry Giniger Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/ben-rose-devised-photo-techniques-master-of-the-perfect-shot-could.html | BEN ROSE, DEVISED PHOTO TECHNIQUES; Master of the 'Perfect Shot' Could Suggest Motion in His Stills Pioneer With 35 mm. | True | By Joan Cook | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/intelligence-bill-half-a-loaf-friends-and-foes-call-it-significant.html | Intelligence Bill: Half a Loaf; Friends and Foes Call It Significant Legislation But the Controversial Issues Remain Unresolved News Analysis Congressional Oversight Key Phrase on Reporting Resurgent Backing for C.I.A. | True | By Philip Taubman Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/sohio-raising-gasoline-prices.html | Sohio Raising Gasoline Prices | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/mayors-reject-kennedys-effort-to-speak-on-same-day-as-carter.html | Mayors Reject Kennedy's Effort To Speak on Same Day as Carter | True | By David E. Rosenbaum Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/yankees-on-single-by-watson-in-10th-subdue-angels-87-two-rookie.html | Yankees, on Single By Watson in 10th, Subdue Angels, 8-7; Two Rookie Starters 3 Hits for Jackson, Lefebvre The Fans Boo Yankees Beat Angels in 10th, 8-7 Yankees Box Score Orioles 3, A's 2 | True | By Parton Keese Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/a-new-carpet-takes-root-in-manhattans-public-living-room-june-cold.html | A New Carpet Takes Root in Manhattan's 'Public Living Room'; June Cold Wave Brings Snowfall To Adirondacks Low Temperature Records and Tornadoes Reported Another Cool Day Forecast Coldest Spot in Nation | True | By Robert D. McFadden | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/about-education-views-of-an-american-abroad-about-education.html | ABOUT EDUCATION Views of an American Abroad; About Education | True | By Fred M. Hechinger | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/kennedy-camp-rebuffs-carter-bid-in-pennsylvania-a-win-is-a-win-seen.html | Kennedy Camp Rebuffs Carter Bid in Pennsylvania; 'A Win Is a Win' Seen As a Loss Either Way | True | By Adam Clymer Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/campaign-report-reagan-and-former-rivals-pooling-fundraising-lists.html | Campaign Report; Reagan and Former Rivals Pooling Fund-Raising Lists Ford Believes a Moderate Is Needed on Reagan Ticket Democrats Mold Strategy For Undercutting Anderson | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/seoul-detains-reporters-over-vicious-rumors.html | Seoul Detains Reporters Over 'Vicious' Rumors | True | Special to The New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/hardy-boys-named-in-literary-suit-the-hardy-boys-named-in-literary.html | Hardy Boys Named in Literary Suit; The Hardy Boys Named In Literary Custody Suit Daughter Heads Syndicate Statement of Payments Contract Disputes Cited | True | By Lee A. Daniels | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/ohio-judge-on-trial-in-sex-case-is-called-despot.html | Ohio Judge, on Trial in Sex Case, Is Called 'Despot' | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/witness-to-jordan-shooting-comes-out-of-seclusion-ran-to-motel-in.html | Witness to Jordan Shooting Comes Out of Seclusion; Ran to Motel 'in Shock' | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/consumer-officials-begin-work-in-35-us-agencies-new-index-in.html | Consumer Officials Begin Work in 35 U.S. Agencies; New Index in Federal Register | True | By Karen de Witt Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/sting-prosper-with-parkes-as-goalkeeper-changing-the-trend-parkess.html | Sting Prosper With Parkes as Goalkeeper; Changing the Trend Parkes's Role As Goalkeeper Central to Sting Chinaglia Incident | True | By Alex Yannis | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/preciousmetal-issues-lead-stock-rise-renewed-buying-in-energy-.stock.html | Precious-Metal Issues Lead Stock Rise; Renewed Buying in Energy Stocks | True | By Vartanig G. Vartan | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/banisadr-cautions-on-hostage-trials-president-asserts-they-may.html | BANI-SADR CAUTIONS ON HOSTAGE TRIALS; President Asserts They May Result in Unwanted Consequences Iranian Minister Sets Conditions Clark Is Now Due Home Tomorrow | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/2050-receive-degrees-at-baruch-in-colleges-12th-commencement.html | 2,050 Receive Degrees at Baruch In College's 12th Commencement | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/shearson-loeb-seeks-merger-with-orion.html | Shearson Loeb Seeks Merger With Orion | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/commodities-precious-metals-futures-post-strong-price-gains-pork.html | COMMODITIES Precious Metals Futures Post Strong Price Gains; Pork Prices Rise | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/guerrillas-look-again-to-jordan-as-base-for-strikes-against-israel.html | Guerrillas Look Again to Jordan As Base for Strikes Against Israel; He Says Israelis Also Died Fatah Guerrillas Look Again to Jordan as Base for Attacks on Israel Palestinians in Belligerent Mood | True | By Nicholas Gage Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/carter-planning-no-new-proposal-to-cut-gas-use-alternative.html | Carter Planning No New Proposal To Cut Gas Use; Alternative Energy-Saving Moves Found Unfeasible Possibilities for Future Eager at Time of the Veto Carter Plans No Action On Replacing Oil Fee | True | By Steven Rattner Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/harvey-lichtenstein-wins-dance-companies-award.html | Harvey Lichtenstein Wins Dance Companies' Award | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/so-nice-to-be-civilized-closes.html | 'So Nice to Be Civilized' Closes | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/eastern-spurs-air-fare-battle-its-challenge-on-coast-run-lowers.html | Eastern Spurs Air Fare Battle; Its Challenge On Coast Run Lowers Fares Eastern Air Spurs Major Battle Strong Identity in East British Airline Gets Loan AT A GLANCE Eastern Air Lines | True | By Winston Williams Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/soviet-activity-found-growing-in-aden-region-russians-in.html | Soviet Activity Found Growing In Aden Region; Russians in British-Built Housing Cubans Are Now Put at 2,000 | True | By Pranay B. Gupte Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/sadowsky-would-increase-budget-mostly-for-schools-and-more-police.html | Sadowsky Would Increase Budget, Mostly for Schools and More Police | True | By Robert McG. Thomas Jr. | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/santucci-is-interested-in-seeking-senate-seat.html | Santucci Is Interested In Seeking Senate Seat | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/sports-of-the-times-la-ballade-du-lee-le-spacemanjogger.html | Sports of The Times; La Ballade du Lee, Le Spaceman-Jogger | True | GEORGE VECSEY | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/carter-gives-medal-of-freedom-to-his-mentor-rickover-and-13.html | Carter Gives Medal of Freedom To His Mentor, Rickover, and 13 | True | | 1980-06-13 0:00 | TX 492525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/martin-asks-ban-on-umpire.html | Martin Asks Ban on Umpire | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/steel-output-off-in-week.html | Steel Output Off in Week | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/brown-says-false-alarm-cannot-activate-missiles-shrinking-time.html | Brown Says False Alarm Cannot Activate Missiles; Shrinking Time Factor Could Lead to Takeoffs | True | By Richard Halloran Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/francis-w-perching-70-only-son-of-the-general.html | Francis W. Perching, 70, Only Son of the General | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/head-shop-bill-is-amended-in-albany-some-objections-are-cited.html | 'Head Shop' Bill Is Amended in Albany; Some Objections Are Cited Property Tax Hazing Crime Restitution | True | By Robin Herman Special To the New York Times | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-10 | 1980-06-10 | https://www.nytimes.com/1980/06/10/archives/herzogs-debut-a-success-astros-6-cubs-2-knicks-sign-larry-rogers-a.html | Herzog's Debut a Success; Astros 6, Cubs 2 Knicks Sign Larry Rogers, A Forward From Houston | True | | 1980-06-13 0:00 | TX 492525 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/arts/travolta-urban-cowboy.html | TRAVOLTA, 'URBAN COWBOY' | False | By Vincent Canby | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/for-newly-rich-andorra-silver-lining-has-cloud-for-newly-rich.html | For Newly Rich Andorra, Silver Lining Has Cloud; For Newly Rich Andorra, the Silver Lining Has a Cloud A Big Import Bill | True | By James M. Markham Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/schoolchildren-should-come-first.html | Schoolchildren Should Come First | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/theater-twelfth-night-opens-canadas-stratford-festival-joyously.html | Theater: 'Twelfth Night' Opens Canada's Stratford Festival; Joyously Wooing | True | By Mel Gussow Special to the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/carriers-rule-is-opposed.html | Carriers Rule Is Opposed | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/correction.html | CORRECTION | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/business-lobby-group-for-city-is-organized-by-david-rockefeller-no.html | Business Lobby Group For City Is Organized By David Rockefeller; No Political Role Sought | True | By Walter H. Waggoner | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/turkeys-kurds-feel-neglected-and-bitter-a-secret-struggle-continues.html | Turkey's Kurds Feel Neglected and Bitter; A Secret Struggle Continues a Kurd Says, 'You're in My Capital' Region Is Quiet Despite Killings Wealthy People Moving On | True | By Marvine Howe Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/best-buys-food-prices-led-by-sugar-continue-rise-shoppers-guide.html | Best Buys; Food prices, led by sugar, continue rise. SHOPPER'S GUIDE | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/corporate-earnings.html | Corporate Earnings | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/absurdity-in-albany.html | Absurdity in Albany | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/company-news-world-airways-cuts-coast-fare-to-88-schaefers-accord.html | COMPANY NEWS; World Airways Cuts Coast Fare to $88 Schaefer's Accord With Stroh Backed Grand Met's Net Up Getty Begins ERC Tender COMPANY BRIEFS Honeywell System To Aid Xerox Users RCA in Accord On German Venture | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/gunman-takes-10-hostages-and-is-quietly-overpowered-suspect-speaks.html | Gunman Takes 10 Hostages And Is Quietly Overpowered; Suspect Speaks Five Languages | True | By Barbara Basler | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/at-a-bridal-feast-some-excellent-matches-at-a-bridal-feast-some.html | At a Bridal Feast, Some Excellent Matches; At a Bridal Feast, Some Excellent Matches Recipes For a Feast | True | By Craig Claiborne | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/israeli-policeman-shot-in-jerusalem.html | Israeli Policeman Shot in Jerusalem | True | By David K. Shipler Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/deficit-for-1981-is-now-expected-by-carter-aides-goal-of-balancing.html | Deficit for 1981 Is Now Expected By Carter Aides; Goal of Balancing Budget Yields to Limiting Gap 20 Billion Deficit Possible U.S. Aides Expecting Budget Gap Pressure for New Spending | True | By Steven Rattner Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/closed-end-bond-funds.html | Closed End Bond Funds | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/costs-of-coast-volcano-eruption-put-at-27-billion.html | Costs of Coast Volcano Eruption Put at $2.7 Billion | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/the-specter-of-limits.html | The Specter of Limits | True | By David Rosner and Michael Turk | 1980-06-13 0:00 | TX 492524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/coroners-meeting-scheduled.html | Coroners' Meeting Scheduled | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/letters-our-tinderboxes-for-racial-violence-iran-travel-ban-vs.html | Letters; Our Tinderboxes for Racial Violence Iran Travel Ban vs. Helsinki Accords Khomeini Betes Noires Manhattan's Messy Tip Arts and the Handicapped Citizen The Zionists Far From Zion Streets of New York | True | RICHARD EMERY ROBERT L. BERNSTEIN RALPH SLOVENKO DIANE JAMES LARRY MOLLOY MICHAEL S. ROSENBLUM LILLIAN DANER | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/currency-markets-gold-registers-decline-while-dollar-is-mixed.html | CURRENCY MARKETS; Gold Registers Decline While Dollar Is Mixed Dollar Off Against Mark | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/qa.html | Q&A | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/radicalism-abroad.html | Radicalism Abroad | True | By Constantine C. Menges | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/sports-of-the-times-the-practical-joker-and-the-pitcher.html | Sports Of The Times; The Practical Joker And the Pitcher | True | GEORGE VECSEY | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/new-yorkers-etc.html | New Yorkers, etc. | True | Enid Nemy | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/play-album-the-lives-and-dreams-of-4-youths-coming-of-age.html | Play: 'Album,' the Lives And Dreams of 4 Youths; Coming of Age | True | By Frank Rich | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/business-records.html | Business Records | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/refugees-in-bataan-given-taste-of-us-hello-and-thank-you-are-heard.html | REFUGEES IN BATAAN GIVEN TASTE OF U.S.; 'Hello' and 'Thank You' Are Heard in Camp in the Philippines as 5,000 Are Taught English Refugees Build Furniture A Note From Mrs. Carter Camp to Be Expanded | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/history-of-american-nutrition.html | History of American Nutrition | True | MIMI SHERATON | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/time-to-check-the-license-to-kill.html | Time to Check the License to Kill | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/stocks-climb-modestly-dow-up-332.html | Stocks Climb Modestly; Dow Up 3.32 | True | By Phillip H. Wiggins | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/3538-graduates-at-brooklyn.html | 3,538 Graduates at Brooklyn | True | By E.r. Shipp | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/quake-hits-texas-and-oklahoma.html | Quake Hits Texas and Oklahoma | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/kennedy-vowing-to-close-gap-begins-drive-for-more-delegates.html | Kennedy, Vowing to 'Close Gap,' Begins Drive for More Delegates; Personal Touch Planned Artful Campaign Financing | True | By B. Drummond Ayres Jr. Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/chemical-is-cleared-for-detergent-use-us-says-that-animal.html | CHEMICAL IS CLEARED FOR DETERGENT USE; U.S. Says That Animal Carcinogen Has Small Risk for Humans Other Experts Disagree House Subcommittee Investigation 'More Scientists Than M.I.T.' What Risk Is Acceptable? | True | By Philip Shabecoff Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/music-basically-bach.html | Music: Basically Bach | True | JOHN ROCKWELL | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/retail-sales-fell-again-in-may-7-percent-below-january-peak-retail.html | Retail Sales Fell Again In May; 7 Percent Below January Peak Retail Sales Fell Again In May | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/united-airlines-chief-seriously-hurt-in-blast-from-packagebomb-four.html | United Airlines Chief Seriously Hurt in Blast From Package-Bomb; Four Groups Investigating | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/the-city-3-teenagers-held-in-blast-at-fordham-strike-issue-put-to.html | The City; 3 Teen-Agers Held In Blast at Fordham Strike Issue Put To Vote in Hospitals Landlord Sentenced In Death of Deaf Boy Sindona Back in Jail 3 Teen-Agers Seized In Holdup on IRT Queens Man Held In Hospital Murder Welfare Unit Praised | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/oecd-consumer-prices.html | O.E.C.D. Consumer Prices | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/german-auto-industry-beginning-to-slow-down-german-car-sales-down.html | German Auto Industry Beginning to Slow Down; German Car Sales Down Sales Raised by 71 Percent Shift in Buyer Taste Unmet | True | By John Tagliabue Special to the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/thrift-league-planning-suit.html | Thrift League Planning Suit | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/exofficer-in-critical-condition.html | Ex-Officer in Critical Condition | True | | 1980-06-13 0:00 | TX 492524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/unrest-spreads-in-new-hebrides.html | Unrest Spreads in New Hebrides | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/carter-urged-to-seek-japan-trade-concessions.html | Carter Urged to Seek Japan Trade Concessions | True | By Clyde H. Farnsworth Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/us-will-let-some-iranian-students-extend-stays-carter-order-after.html | U.S Will Let Some Iranian Students Extend Stays; Carter Order After Seizure | True | By Robert Pear Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/us-aide-defending-policies-on-cambodia-says-outlook-is-bleak.html | U.S. Aide, Defending Policies on Cambodia, Says Outlook Is Bleak | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/letters-marijuana-dangers-sympathy-for-children.html | Letters; Marijuana Dangers Sympathy for Children | True | NICHOLAS A. PACE, M.D.JOSEPH J. FORNOAUDREY M. KLEIN | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/powell-denies-carter-threat.html | Powell Denies Carter Threat | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/observer-take-a-celebrity-to-lunch.html | OBSERVER Take A Celebrity To Lunch | True | By Russell Baker | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/the-new-american-wines-intense-zinfandels-of-the-sierra-nevada-wine.html | THE NEW AMERICAN WINES; Intense Zinfandels Of the Sierra Nevada Wine Talk | True | By Terry Robards | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/south-africa-expels-all-students-boycotting-mixedrace-schools.html | South Africa Expels All Students Boycotting Mixed-Race Schools | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/am-sullivan-poet-and-former-executive-for-dun-bradstreet-his.html | A.M. Sullivan, Poet And Former Executive For Dun & Bradstreet; His Favorite Themes | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/reagan-vows-to-resign-if-doctor-in-white-house-finds-him-unfit.html | Reagan Vows to Resign if Doctor In White House Finds Him Unfit; 'Never Felt Better' Tests Not Specified Reagan Pledges to Resign if Doctor in the White House Finds Him Unfit Never Consulted Psychiatrist Mother's Medical History Mathematical Questions Not Asked Father Had Heart Attacks His Exercise Described Allergic Symptoms Controlled Earlier Statement Recalled | True | By Lawrence K. Altman Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/conflicting-nutrition-advice-bewilders-us-consumers-how-america.html | Conflicting Nutrition Advice Bewilders U.S. Consumers; How America Eats First of three articles. How America Eats: A Nutrition Dilemma Dietary Guidelines | True | By Mimi Sheraton | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/world-oil-surplus-and-opec-strategy-news-analysis-inventories-vs.html | World Oil Surplus And OPEC Strategy; News Analysis Inventories Vs. Production | True | By Anthony J. Parisi | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/spending-plans-cut-by-business-output-grew-06-percent-increase-in.html | Spending Plans Cut By Business; Output Grew 0.6 Percent Increase in Capital Spending | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/2-germanys-moving-toward-closer-ties-pace-of-talks-projects-and.html | 2 GERMANYS MOVING TOWARD CLOSER TIES; Pace of Talks, Projects and Cordial Statements Increases Despite Situation in Afghanistan Economic Benefits for the East Talks Called 'Beam of Light' West German People Favor Ties | True | By John Vinocur Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/discoveries-always-in-fashion-a-navy-blazer-tie-up-the-preppie-look.html | DISCOVERIES; Always in Fashion: A Navy Blazer Tie Up the Preppie Look It's the Tops, It's a Summer Classic Hooked on Handbags Boxes the Victorians Loved A Correction | True | Angela Taylor | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/mayor-of-jersey-city-fails-to-unseat-sheil-as-leader-in-hudson.html | Mayor of Jersey City Fails to Unseat Sheil As Leader in Hudson; Kennedy Victory a Factor in Race Bayonne Mayor Supports Sheil | True | By Joseph F. Sullivan Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/4-killed-in-irish-bus-crash.html | 4 Killed in Irish Bus Crash | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/world-news-briefs-bolivias-congress-rejects-call-to-put-off.html | World News Briefs; Bolivia's Congress Rejects Call to Put Off Elections Diplomats in Kabul Report Rising Opposition to Regime International Olympic Panel Bars Individual Entries | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-13 0:00 | TX 492524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/around-the-nation-florida-inquiry-is-critical-of-pilot-in-ship.html | Around the Nation; Florida Inquiry Is Critical Of Pilot in Ship Accident Justice Dept. Bid to Widen Houston Rights Suit Denied Defective Braking Is Found After Arkansas Bus Crash Pennsylvania Woman Suing Hospital in Surgery Mix-Up Former Watergate Counsel Sentenced in Embezzlement | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/60minute-gourmet.html | 60-Minute Gourmet | True | By Pierre Franey | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/prison-rabbi-at-ossining-marks-term-of-30-years-with-inmates-a.html | Prison Rabbi at Ossining Marks 'Term' of 30 Years With Inmates; 'A Little More Tolerable' Last Meal 'a Lot of Hokum' | True | By Charlotte Evans Special To The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/marylands-high-court-upholds-death-penalty-but-returns-case.html | Maryland's High Court Upholds Death Penalty but Returns Case | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/sizzling-bat-sparks-henderson-sizzling-bat-sparks-henderson.html | Sizzling Bat Sparks Henderson; Sizzling Bat Sparks Henderson | True | JOSEPH DURSO | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/radio-music-talk-eventssports.html | Radio; Music Talk Events/Sports | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/after-rough-6-months-book-industry-anticipates-fall-upswing.html | After Rough 6 Months, Book Industry Anticipates Fall Upswing; Majority Looking Ahead Complaints About Low Prices 'Back to Basics' More Conservative in Buying | True | By Herbert Mitgang Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/sports-sims-gets-lion-pact-called-nfl-mark-long-negotiations.html | Sports; Sims Gets Lion Pact Called N.F.L. Mark Long; Negotiations Potential for $2 Million | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/richard-pryor-in-critical-condition-after-explosion-of-drug-mixture.html | Richard Pryor in Critical Condition After Explosion of Drug Mixture; On Probation From Fracas | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/kitchen-library-cookbooks-to-whet-a-summers-appetite.html | KITCHEN LIBRARY; Cookbooks to Whet a Summer's Appetite | True | By Florence Fabricant | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/occidental-to-build-a-plant-in-egypt.html | Occidental to Build A Plant in Egypt | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/moliere-and-soupcon-of-smoke-make-a-joint-appearance-in-bryant-park.html | Moliere and Soupcon of Smoke Make a Joint Appearance in Bryant Park; The Sound of a Flute No Smoking, Please Crowd Enjoys Moliere Farce In Bryant Park A Word From the Audience | True | By Dudley Clendinen | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/credit-markets-bond-prices-post-sharp-decline-treasury-bills-rise.html | CREDIT MARKETS; Bond Prices Post Sharp Decline Treasury Bills Raise to 6.75% Reverse Repurchase Agreements State Bonds Sell Slowly | True | By John H. Allan | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/film-travolta-urban-cowboy-down-at-gilleys.html | Film; Travolta, 'Urban Cowboy'; Down at Gilley's | True | By Vincent Canby | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/1308-given-degrees-at-princeton.html | 1,308 Given Degrees at Princeton | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/begin-criticizes-muskie-remarks-on-westbank-settlement-policy.html | Begin Criticizes Muskie Remarks On West-Bank Settlement Policy | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/campaign-report-anderson-would-accept-offer-by-carter-to-debate.html | Campaign Report; Anderson Would Accept Offer by Carter to Debate Reagan Relaxes at Ranch After Midwestern Swing Special Election Planned To Fill Diggs's House Seat | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/tv-pinter-play-stars-gielgud-and-richardson.html | TV: Pinter Play Stars Gielgud and Richardson | True | By John J. O'Connor | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/news-of-the-theater-soviet-play-broadwaybound-more-fall-openings.html | News of the Theater; Soviet Play Broadway-Bound More Fall Openings 'Frimbo' at Grand Central Negro Ensemble Honored | True | By Richard F. Shepard | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; Energy The Economy Companies Markets Today's Columns | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/westinghouse-contracts.html | Westinghouse Contracts | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/personal-health-comforts-of-home-disguise-dangers-personal-health.html | PERSONAL HEALTH; Comforts Of Home Disguise Dangers Personal Health | True | By Jane E. Brody | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/exception-to-ban-on-release-of-genetic-material-is-backed-study-of.html | Exception to Ban on Release of Genetic Material Is Backed; Study of Corn Components of Virus Genes Almost Limitless Interferon Supply | True | By Harold M. Schmeck Jr. | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/khomeini-says-chaos-imperils-irans-regime-khomeini-warns-of-chaos-a.html | Khomeini Says Chaos Imperils Iran's Regime; Khomeini Warns of Chaos and Peril to Islamic Rule A Decision on Hostages Masses Cannot Govern Nation | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/35-die-in-brazil-rain.html | 35 Die in Brazil Rain | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/hamilton-jordan-may-get-leave-to-help-carter-drive-powell-may.html | Hamilton Jordan May Get Leave to Help Carter Drive; Powell May Succeed Jordan Woman Sought for Key Role Four States Singled Out | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/mets-beat-dodgers-cey-is-effected-in-brawl-mets-defeat-dodgers-54.html | Mets Beat Dodgers; Cey Is Effected in Brawl; Mets Defeat Dodgers, 5-4 | True | By Joseph Durso | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/henry-mannix-lawyer-is-dead-senior-partner-in-new-york-firm.html | Henry Mannix, Lawyer, Is Dead; Senior Partner in New York Firm | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/trudeau-sets-a-deadline-on-constitutional-changes.html | Trudeau Sets a Deadline on Constitutional Changes | True | By Henry Giniger Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/carter-says-hell-seek-new-aid-for-jobless-if-recession-worsens.html | Carter Says He'll Seek New Aid For Jobless if Recession Worsens; Carter Tours Tornado Area | True | By Steven R. Weisman Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/events-today-films-music-dance-cabaret.html | Events Today; Films Music Dance Cabaret | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/wisconsin-upheld-on-exon-tax-high-court-says-all-income-can-be.html | Wisconsin Upheld on Exxon Tax; High Court Says All Income Can Be Basis of Levy 'Highly Integrated Business' Wisconsin Upheld in Tax Case Far-Reaching Principle Indian Taxes Veterans' Benefits Kerkorian to Sell Lodge Kaiser Aluminum Outlook | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/kidnapping-foiled-in-spain.html | Kidnapping Foiled in Spain | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/southern-baptists-elect-a-conservative-as-president.html | Southern Baptists Elect a Conservative as President | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/its-arms-pact-on-shelf-us-agency-suffers-ennui-stuck-in.html | Its Arms Pact on Shelf, U.S. Agency Suffers Ennui; Stuck in 'Bureaucratic Backwater' Backed by Both Warnke and Nitze Set Up on Humphrey's Initiative | True | By Richard Burt Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/us-study-of-hunts-data-asked-hunts-suing-bledsoe-us-investigation.html | U.S. Study of Hunts' Data Asked; Hunts Suing Bledsoe U.S. Investigation of Hunts' Testimony Is Sought | True | By Karen W. Arenson | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/outside-the-whale.html | Outside the Whale | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/washington-what-makes-teddy-run.html | WASHINGTON What Makes Teddy Run | True | By James Reston | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/reports-sweep-tokyo-that-ohira-may-have-to-resign-stunning-defeat.html | Reports Sweep Tokyo That Ohira May Have to Resign; Stunning Defeat in Parliament Party's Election Expectations Little Impact on Campaign | True | By Henry Scott Stokes Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/italy-vote-retains-balance-of-power-christian-democrats-make-modest.html | ITALY VOTE RETAINS BALANCE OF POWER; Christian Democrats Make Modest Gains and Communists Hold Ground in Larger Cities Regions Reflected National Mood Cossiga Supporter Elected Regional Governments in Doubt | True | By Henry Tanner Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/advertising-incruise-magazine-planned-holland-callaway-gets-people.html | Advertising In-Cruise Magazine Planned Holland & Callaway Gets People Account Doyle Dane, Drossman Win Clio Awards Big Network Expected To Focus on Cable TV Borden Reassigns Food Products | True | N.R. Kleinfield | 1980-06-13 0:00 | TX 492524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/reagan-advisers-reportedly-seeking-brock-ouster-earlier-ambiguity.html | Reagan Advisers Reportedly Seeking Brock Ouster; Earlier Ambiguity on Issue Goal of Party Control Source of Friction | True | By Hedrick Smith Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/bridge-americans-hope-for-a-title-in-coming-world-olympiad-clever.html | Bridge; Americans Hope for a Title In Coming World Olympiad Clever Defensive Move | True | By Alan Truscott | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/hospital-policy-curbs-planned.html | Hospital Policy Curbs Planned | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/mohawk-reservation-still-scene-of-tension-over-police-authority.html | Mohawk Reservation Still Scene of Tension Over Police Authority | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/convicted-murderers-stay-of-execution-canceled-schedule-for.html | Convicted Murderer's Stay of Execution Canceled; Schedule for Sentencing | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/pentagon-to-put-stress-on-high-jobless-rate-in-military-recruiting.html | Pentagon to Put Stress On High Jobless Rate In Military Recruiting | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/economic-scene-opecs-prices-and-oil-profits.html | Economic Scene; OPEC's Prices And Oil Profits | True | Leonard Silk | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/fifth-avenue-open-house-honors-a-mile-of-museums-city-agencies-help.html | Fifth Avenue Open House Honors a Mile of Museums; City Agencies Help Festival | True | By Paul L. Montgomery | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/president-favors-prosecuting-clark-over-visit-to-iran-criticizes.html | PRESIDENT FAVORS PROSECUTING CLARK OVER VISIT TO IRAN; CRITICIZES BREACH OF HIS BAN Justice Officials Say They'll Study Facts in Case Independently of Carter's Statements Reconsidering Decision Carter Favors Prosecuting Clark Over Visit to Iran in Breach of U.S. Ban Views 'Won't Affect' Prosecutor | True | By Terence Smith Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/alcoholic-beverages-must-list-additives.html | Alcoholic Beverages Must List Additives | True | By Karen de Witt Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/warren-p-munsell-90-secretary-and-manager-of-actors-fund-a-new-idea.html | Warren P. Munsell, 90, Secretary And Manager of Actors' Fund; A New Idea Works Out | True | By Thomas W. Ennis | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/exxon-finds-gas-in-baltimore-canyon-exxons-stock-rises.html | Exxon Finds Gas in Baltimore Canyon; Exxon's Stock Rises | True | By Steve Lohr | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/chess-even-if-you-dont-blunder-you-can-still-lose-quickly-bark-but.html | Chess; Even if You Don't Blunder, You Can Still Lose Quickly Bark but No Bite Death Throes | True | By Robert Byrne | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/clark-denies-part-in-ploy.html | Clark Denies Part in Ploy | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/law-prohibiting-topless-dancing-in-bars-is-upset-court-of-appeals.html | Law Prohibiting Topless Dancing In Bars Is Upset; Court of Appeals Decides It Is Unconstitutional No 'License to Censor' Law Never Enforced Topless Dancing Ban In Bars Struck Down By State's High Court | True | By Selwyn Raab Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/music-a-vantgardists-get-a-chance-to-roam-tony-winners-to-be-on-at.html | Music: A vant-Gardists Get a Chance to Roam; Tony Winners to Be On At Benefit for Bandwagon | True | By John Rockwell Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/market-place-wall-streets-changing-face.html | Market Place; Wall Street's Changing Face | True | Robert Metz | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/banks-may-shift-units-out-of-state-stringent-usury-conditions-banks.html | Banks May Shift Units Out of State; Stringent Usury Conditions Banks May Shift Units Out of State | True | By Robert A. Bennett | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/going-out-guide-the-determined-one-he-sang-of-olaf-the-exile.html | GOING OUT Guide; THE DETERMINED ONE HE SANG OF OLAF THE EXILE INDIVIDUALIST | True | C. Gerald Fraser | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/questioning-of-a-defendant-on-early-silence-is-upheld-defense-based.html | Questioning of a Defendant On Early Silence Is Upheld; Defense Based on Self-Defense Government Held Blameless Increase in Confrontation | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/democrats-mta-plan-spurs-parleys-in-albany-other-agreements-elusive.html | Democrats' M.T.A. Plan Spurs Parleys in Albany; Other Agreements Elusive, Too The Republicans' Position | True | By Richard J. Meislin Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/us-closing-only-indian-boarding-school-for-vocational-education.html | U.S. Closing Only Indian Boarding School for Vocational Education; Wide Representation of Tribes Laid Out Like Army Post | True | | 1980-06-13 0:00 | TX 492524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/koch-yields-on-a-gun-bill-compromise-apparently-assuring-its.html | Koch Yields on a Gun Bill Compromise, Apparently Assuring Its Passage; Curb on Plea Bargaining State Savings Banks Criminally Insane Waste Recovery Waste Disposal Marijuana Therapy | True | By Robin Herman Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/music-electronic-works.html | Music: Electronic Works | True | By Robert Palmer | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/purcell-endorses-koch-2d-republican-in-week.html | Purcell Endorses Koch; 2d Republican in Week | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/air-canada-says-engine-problem-nearly-caused-boeing-747-crash.html | Air Canada Says Engine Problem Nearly Caused Boeing 747 Crash | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/senators-cut-off-filibuster-against-draft-registration-amendments.html | Senators Cut Off Filibuster Against Draft Registration; Amendments Voted Down Forms Already Printed | True | By Richard Halloran Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/railroad-line-sold.html | Railroad Line Sold | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/books-of-the-times-handbook-of-strategies-heroic-ice-cream-soda.html | Books of The Times; Handbook of Strategies Heroic Ice Cream Soda | True | By Anatole Broyard | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/the-un-today.html | The U.N. Today | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/real-estate-converting-offices-in-brooklyn.html | Real Estate; Converting Offices in Brooklyn | True | Alan S. Oser | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/carey-signs-steel-measure-civic-research-post.html | Carey Signs Steel Measure; Civic Research Post | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/business-people-fidelity-union-president-is-given-added-posts.html | BUSINESS PEOPLE; Fidelity Union President Is Given Added Posts Dictaphone Names Chief | True | Leonard Sloane | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/new-warrior-a-quiet-7footer-joe-barry-carroll-man-in-the-news.html | New Warrior a Quiet 7-Footer; Joe Barry Carroll Man in the News External vs. Internal 'Everybody Wants 5 Minutes' An Elevator Named Impatient | True | By Malcolm Moran | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/film-eastvvood-stars-in-and-directs-bronco-billy-an-american-fable.html | Film: Eastvwood Stars in and Directs 'Bronco Billy'; An American Fable | True | By Janet Maslin | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/us-is-suing-new-york-on-medicaid-payments.html | U.S. Is Suing New York On Medicaid Payments | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/iran-calls-clark-a-patriot.html | Iran Calls Clark a 'Patriot' | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/government-notifies-ford-of-possible-recall-for-16-million-autos.html | Government Notifies Ford of Possible Recall For 16 Million Autos; Would Be Largest Recall U.S. Tells Ford of Possible Recall | True | By Reginald Stuart Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/lebanons-shiites-growing-assertive-against-palestinians-shiites.html | Lebanon's Shiites Growing Assertive Against Palestinians; Shiites Could Tip Scales Shiite Villages Destroyed | True | By Nicholas Gage Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/carroll-purdue-ace-chosen-by-warriors-as-no-1-in-the-draft-griffith.html | Carroll, Purdue Ace, Chosen by Warriors As No. 1 in the Draft; Griffith Is Selected Griffith Is Confident Joe Carroll Top Choice In the Draft Crowd Cheers and Jeers | True | By Sam Goldaper | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/statement-by-opec.html | Statement By OPEC | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/fed-proposes-wider-lending.html | Fed Proposes Wider Lending | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/koch-seeks-budget-revisions-because-of-wage-talks-more-police-jobs.html | Koch Seeks Budget Revisions Because of Wage Talks; More Police Jobs Sought | True | By Ronald Smothers | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/kennedy-in-union-address-offers-federal-program-to-curb-recession.html | Kennedy, in Union Address, Offers Federal Program to Curb Recession | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/new-congressman-is-sworn-in.html | New Congressman Is Sworn In | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/a-decision-nears-on-complex-plan-for-project-on-east-river-a.html | A Decision Nears on Complex Plan for Project on East River; A Decision Is Near for a Development on East River No Plan for Public Financing A Project Involves Bronfmans Community Board's Action | True | By Joyce Purnick | 1980-06-13 0:00 | TX 492524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/the-region-talks-seek-to-avoid-path-line-strike-train-kills-suspect.html | The Region; Talks Seek to Avoid PATH Line Strike Train Kills Suspect Hartford Council Ousts City Manager New Trial Ordered In Shooting Death | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/former-college-official-convicted-in-funds-case.html | Former College Official Convicted in Funds Case | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/metropolitan-diary.html | Metropolitan Diary | True | Glenn CollinsHARRY FOSHA | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/kitchen-equipment-enameled-iron-pots.html | Kitchen Equipment; Enameled Iron Pots | True | PIERRE FRANEY | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/television-morning-afternoon-evening.html | Television; Morning Afternoon Evening | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/damato-tv-ads-begin-and-draw-misstatement-charge-from-javits-javits.html | D'Amato TV Ads Begin and Draw 'Misstatement' Charge From Javits; Javits's Response Angry | True | By Frank Lynn | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/liquorlabel-changes-set.html | Liquor-Label Changes Set | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/private-lives.html | Private Lives | True | John Leonard | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/carters-visit-found-lacking-by-miami-black-leaders-appalled-and.html | Carter's Visit Found Lacking by Miami Black Leaders; 'Appalled and Embarrassed' Miami Ruled Out for Plant | True | Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/art-clark-institute-marks-silver-jubilee.html | Art; Clark Institute Marks Silver Jubilee | True | By Hilton Kramer | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/sugar-in-granolas-found-in-midrange-for-cereals.html | Sugar in Granolas Found In Mid-Range for Cereals | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/kaiser-steel-plans-to-sell-four-ships.html | Kaiser Steel Plans To Sell Four Ships | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/city-wage-talks-weigh-lumpsum-conversion.html | City Wage Talks Weigh Lump-Sum Conversion | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/careers-training-overseas-managers.html | Careers; Training Overseas Managers | True | Elizabeth M. Fowler | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/dutch-atomwaste-ship-barred.html | Dutch Atom-Waste Ship Barred | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/nba-draft-selections.html | N.B.A. Draft Selections | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/seven-die-in-montana-car-crash.html | Seven Die in Montana Car Crash | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/soviet-said-to-give-syria-arms.html | Soviet Said to Give Syria Arms | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/new-dispute-delays-suffolk-sewers-two-years-of-taxpaying.html | New Dispute Delays Suffolk Sewers; Two Years of Taxpaying | True | By Frances Cerra | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/7-held-with-2-tons-of-marijuana.html | 7 Held With 2 Tons of Marijuana | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/dining-in-bordeaux-a-culinary-revival-bordeaux-restaurants-coming.html | Dining in Bordeaux: A Culinary Revival; Bordeaux Restaurants Coming Into Their Own Eleven Restaurants In the Bordeaux Area | True | By Susan Heller Anderson | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/arts/eastwood-stars-and-directs-bronco-billy.html | EASTWOOD STARS AND DIRECTS 'BRONCO BILLY' | False | By Janet Maslin | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/angels-subdue-yankees-randolph-hot-again-angels-beat-yanks-on-carew.html | Angels Subdue Yankees; Randolph Hot Again Angels Beat Yanks On Carew Single, 5-4 Tanana's Problems Lansford Suspended Royals 8, Indians 4 N.H.L. Contemplating A 10-Minute Overtime | True | By Parton Keese Special to The New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/us-agency-approves-three-mile-island-venting-of-radioactive-gas.html | U.S. Agency Approves Three Mile Island Venting of Radioactive Gas; Report by Concerned Scientists | True | By Ben A. Franklin Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/military-aide-in-tax-dispute-leaves-white-house-pentagon-version.html | Military Aide in Tax Dispute Leaves White House; Pentagon Version | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/sec-report-on-accounting.html | S.E.C. Report On Accounting | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/returning-coastguardsmen-tell-of-cuban-sea-drama.html | Returning Coastguardsmen Tell of Cuban Sea Drama | True | By Glenn Fowler | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/500-refugees-from-vietnam-land-at-2-asian-ports.html | 500 Refugees From Vietnam Land at 2 Asian Ports | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/high-court-backs-zoning-curbs-passed-to-preserve-environment.html | High Court Backs Zoning Curbs Passed to Preserve Environment; Environmental Groups Involved Wide Benefit Found | True | By Linda Greenhouse Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/sports-today.html | Sports Today | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/big3-retailers-in-sales-decline-economy-and-errors-cited-big-3.html | Big 3 Retailers in Sales Decline; Economy and Errors Cited Big 3 Retailers in Sales Decline Writing Off 1980 Weak Markets for 12 Months | True | By Isadore Barmash | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/nets-select-okoren-gminski-knicks-pick-woodson-scales-happy-to-be.html | Nets Select O'Koren, Gminski; Knicks Pick Woodson, Scales; Happy to be in Jersey Got Two of Three Nets Draft O'Koren Scales' Suspension Mets Reschedule Game Knicks and Nets Draft Choices | True | By Carrie Seidman | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/rise-of-2-a-barrel-for-oil-is-indicated-by-opec-agreement-meeting.html | RISE OF $2 A BARREL FOR OIL IS INDICATED BY OPEC AGREEMENT; MEETING MARKED BY DISUNITY Saudis Appear to Balk at Accord, but Others Back Range From $28 Floor to $37 Ceiling Others Go Along With Accord OPEC's Agreement Signals Price Rise Supply and Demand Studied Facade of Unity Sought | True | By Youssef M. Ibrahim Special To the New York Times | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/kitchenware-show-function-rules.html | Kitchenware Show: Function Rules | True | FLORENCE FABRICANT | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/notes-on-people-for-valor-a-kiss-from-koch-and-a-cup-of-coffee-1575.html | Notes on People; For Valor: a Kiss From Koch and a Cup of Coffee $1,575 Is $1,575 Is $1,575 The Wedding, the Ballet and Then the Honeymoon About That Tony for Mary Tyler Moore Colonel Sanders Is Ill | True | Judith Cummings Albin Krebs | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/dividends.html | Dividends | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/richard-bonelli-91-operatic-baritone-career-encompassed-concerts-an.html | RICHARD BONELLI, 91; OPERATIC BARITONE; Career Encompassed Concerts and Radio Sang in One of the First Sound Movies Joined Met in 1932 Studied to Be an Engineer | True | By Raymond Ericson | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-11 | 1980-06-11 | https://www.nytimes.com/1980/06/11/archives/rep-charles-h-wilson-censured-by-house-for-violation-of-its-rules.html | Rep. Charles H. Wilson Censured By House for Violation of Its Rules; McCloskey Motion Rejected Reprimanded Two Years Ago Post-Watergate Morality Cited | True | | 1980-06-13 0:00 | TX 492524 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/jersey-court-ruling-on-shield-laws-called-gain-for-press-news.html | Jersey Court Ruling on Shield Laws Called Gain for Press; News Analysis | True | By Deirdre Carmody | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/shahs-army-leader-says-iran-is-weary-of-khomeini-called-butcher-by.html | Shah's Army Leader Says Iran Is Weary of Khomeini; Called 'Butcher' by Khomeini U.S. Aides Met Oveissi Said to Have Egyptian Support | True | By Richard Burt Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/buenos-aires-noting-its-400th-anniversary-has-latterday-woes.html | Buenos Aires, Noting Its 400th Anniversary, Has Latter-Day Woes; Program Arouses Controversy | True | By Juan de Onis Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/company-news-national-semiconductor-halts-plans-on-new-plant.html | COMPANY NEWS; National Semiconductor Halts Plans on New Plant Whirlpool to Lay Off 850 Next Month Temporary Closings At Champion Plants Biscayne Federal In Acquisition Talks Swissair to Purchase $600 Million in Jets Fairchild and Saab Choose G.E. Engine I.B.M. Increasing Computer Efficiency AAR to Defend Stock Purchase | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/michigan-aides-shaken-as-bonds-are-downrated.html | Michigan Aides Shaken as Bonds Are Downrated | True | By Iver Peterson Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/business-digest-energy-the-economy-companies-markets-todays-columns.html | BUSINESS Digest; Energy The Economy Companies Markets Today's Columns | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/canadian-capital-spending-forecast.html | Canadian Capital Spending Forecast | True | | 1980-06-16 0:00 | TX 485981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/soviet-said-to-face-afghan-stalemate-foreign-experts-see-critical.html | SOVIET SAID TO FACE AFGHAN STALEMATE; Foreign Experts See Critical Phase as Helicopter Assaults Falter in Anti-Insurgent Sweeps Soviet Tightens Its Hold Dependents Were Sent Home Soviet Positions Seem Secure | True | By Drew Middleton | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/12/archives/from-ado-annie-to-guenevere-in-a-week-a-morning-call-i-believe-her.html | From Ado Annie to Guenevere in a Week; A Morning Call 'I Believe Her' Weeks' Work in Days Nine Changes of Gowns 'Bent' May Close Saturday | True | By Michiko Kakutani | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/market-place-where-to-look-for-high-yields.html | Market Place; Where to Look For High Yields | True | Robert Metz | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/state-senate-grants-city-right-to-increase-2-taxes-parking-tax.html | State Senate Grants City Right to Increase 2 Taxes; Parking Tax Debated City Garbage Gambling Complaints Bulletproof Vests Worn Sales Officers in Politics | True | By Selwyn Raab Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/bond-prices-rebound-in-brisk-sales-credit-markets-bonds-recover-in.html | Bond Prices Rebound in Brisk Sales; CREDIT MARKETS Bonds Recover in Brisk Selling $800 Million Of New Issues Campbell Soup Notes at 9 7/8% C.I.T. Financial Raises Offering 2 Mortgage-Backed Bond Issues | True | By John H. Allan | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/ruling-nears-in-haitians-lawsuit-alleging-us-bias-ruling-nears-in.html | Ruling Nears in Haitians' Lawsuit Alleging U.S. Bias; Ruling Nears in Haitians' Lawsuit Alleging U.S. Bias Chance to Present Evidence 'Fear of Prosecution' 600 Arrived in June 1978 Regulation Allegedly Ignored 'Niceties of Due Process' Lawyer Was Requested Lawyers Tell of Threats 'They'll Kill Me' | True | By John M. Crewdson Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/television.html | Television | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/carter-s-confidant-talked-with-saudis-unpublicized-trip-by-charles.html | CARTER 'S CONFIDANT TALKED WITH SAUDIS; Unpublicized Trip by Charles Kirbo Is Confirmed by White House Mission on a 'Specific Matter' | True | By Terence Smith Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/japans-prime-minister-ohira-dies-at-70-as-a-critical-election-nears.html | Japan's Prime Minister Ohira Dies At 70 as a Critical Election Nears; Japan's Prime Minister Dies at 70 After Heart Attack Plans for Venice Meeting | True | By Henry Scott Stokes Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/spaniards-debate-divorce-bill.html | Spaniards Debate Divorce Bill | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/experts-express-doubts-about-lowtar-brands.html | Experts Express Doubts About Low-Tar Brands | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/open-stresses-length-accuracy-watson-im-ready-us-open-demands.html | Open Stresses Length, Accuracy; Watson: 'I'm Ready' U.S. Open Demands Length, Accuracy Have to Have Courage | True | By John S. Radosta Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/anderson-seems-gaining-on-his-goal-to-qualify-for-ballot-in-most.html | Anderson Seems Gaining on His Goal to Qualify for Ballot in Most States; Growing Threat Seen Qualified in Seven States Slow Pace Established | True | By Steven V. Roberts Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/sound.html | Sound | True | Hans Fantel | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/carey-offers-plan-to-end-deadlock-on-transport-aid-carey-seeks-to.html | Carey Offers Plan To End Deadlock On Transport Aid; Carey Seeks to End Delay Over Transit Aid | True | By Richard J. Meislin Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/finance-briefs.html | FINANCE BRIEFS | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/parents-vs-marijuana.html | Parents vs. Marijuana | True | By Stephen H. Newman | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/commodities-sugar-regains-strength-grain-futures-are-mixed-soybean.html | COMMODITIES; Sugar Regains Strength; Grain Futures Are Mixed Soybean Futures Advance | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/sports-today.html | Sports Today | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/bridge-those-who-work-together-rarely-win-a-title-together-help.html | Bridge; Those Who Work Together Rarely Win a Title Together Help From a Club Lead | True | By Alan Truscott | 1980-06-16 0:00 | TX 485981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/foes-of-housing-bill-set-back-at-capitol-bid-to-weaken-rights.html | FOES OF HOUSING BILL SET BACK AT CAPITOL; Bid to Weaken Rights Legislation Defeated in House, 205-204 Proved Ineffective | True | By Marjorie Hunter Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/film-fassbinders-year-of-13-moons-contemporaneity.html | Film: Fassbinder's 'Year of 13 Moons'; Contemporaneity | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/corporate-reports.html | Corporate Reports | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/gobbledygook-bomb-at-love-canal.html | Gobbledygook Bomb at Love Canal | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/giscard-plan-upsets-spain-and-portugal-hopes-for-admission-to.html | GISCARD PLAN UPSETS SPAIN AND PORTUGAL; Hopes for Admission to Common Market Imperiled by Proposal to Slow Down Expansion 'Priority of Priorities' 'Disaster' for Companies | True | By James M. Markham Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/carter-to-name-erwin-as-judge.html | Carter to Name Erwin as Judge | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/brazil-and-china-act-to-improve-trade-responsible-pragmatism-china.html | Brazil and China Act to Improve Trade; 'Responsible Pragmatism' China Is Shipping Oil | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/dance-trisha-browns-opal-loop.html | Dance: Trisha Brown's 'Opal Loop' | True | By Anna Kisselgoff | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/path-is-struck-after-talks-fail-path-line-is-struck-after-talks.html | PATH Is Struck After Talks Fail; PATH Line Is Struck After Talks Collapse $12 Million Package Proposed Extra Service Scheduled Alternatives to PATH Travel Rail Service Strike Information Bus Service | True | By David A. Andelman | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/big-new-york-retailers-had-77-may-sales-gain-new-york-retail-sales.html | Big New York Retailers Had 7.7% May Sales Gain; New York Retail Sales Up in May Bank Promotions Cited | True | By Isadore Barmash | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/business-records.html | Business Records | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/bomb-goes-off-at-iran-consulate.html | Bomb Goes Off at Iran Consulate | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/the-day-to-make-the-city-whole.html | The Day to Make the City Whole | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/krupp-reports-profit-in-79-billion-restructuring.html | Krupp Reports Profit in '79; $1.7 Billion Restructuring | True | By John Tagliabue Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/key-americans-lose-jobs-in-negev-in-labor-turmoil-some-people-were.html | Key Americans Lose Jobs in Negev in Labor Turmoil; Some People Were 'Recalled' Use of Foreigners Criticized | True | Special To The New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/1500-attend-funeral-of-fireman-who-died-fighting-arson-blaze-his.html | 1,500 Attend Funeral of Fireman Who Died Fighting Arson Blaze; His 14th Anniversary as Fireman | True | By Peter Kihss | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/to-and-fro-on-the-road-to-iran.html | To and Fro on the Road to Iran | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/israeli-police-hunt-a-boy-still-held-by-kidnappers.html | Israeli Police Hunt a Boy Still Held by Kidnappers | True | Special To The New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/qa.html | Q&A | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/shipments-dip-for-aircraft.html | Shipments Dip For Aircraft | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/hello-central-give-me-anyoneat-all.html | Hello Central, Give Me Anyone...at All | True | By Alice Delury | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/jersey-retreats-on-sex-courses-for-all-grades-bowing-to-pressure.html | Jersey Retreats On Sex Courses For All Grades; Bowing to Pressure, Board Eases Its Requirements Board Cites Recent Polls Purpose of Revisions Explained Jersey's School Board Eases Rules Governing Sex Education Classes Some Opposition Remains | True | By Alfonso A. Narvaez Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/senators-again-denied-the-files-on-15-political-corruption-cases.html | Senators Again Denied the Files On 15 Political Corruption Cases; Confirmation Is Jeopardized | True | By Robert Pear Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/tv-notebook-how-much-do-ratings-help-salaries-on-cables-trail-hits.html | TV Notebook How Much Do Ratings Help Salaries?; On Cable's Trail Hits and Misses Alternate Source | True | By Tony Schwartz | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/australian-news-workers-accept-6-rise-for-videoscreen-editing.html | Australian News Workers Accept 6% Rise for Video-Screen Editing | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/us-loan-unit-sets-115-rate.html | U.S. Loan Unit Sets 11.5% Rate | True | | 1980-06-16 0:00 | TX 485981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/home-beat-seating-for-snoopy-and-friends.html | Home Beat; Seating for Snoopy and Friends | True | Suzanne Slesin | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/cab-approves-route.html | C.A.B. Approves Route | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/ohira-headed-ruling-party-during-time-of-bitter-feuding-masayoshi.html | Ohira Headed Ruling Party During Time of Bitter Feuding; Masayoshi Ohira was Prime Minister of Japan at a time when his country's politics had become increasingly bitter and when its ruling party, a collection of feuding baronies, sometimes seemed full of rifts after a quarter of a century in total charge. Jolly and Down to Earth Graduate of Top University Tanaka Remained Influential | True | By Wolfgang Saxon | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/wall-st-clerk-is-charged.html | Wall St. Clerk Is Charged | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/harold-wilson-has-surgery.html | Harold Wilson Has Surgery | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/abroad-at-home-judge-carter-opines.html | ABROAD AT HOME Judge Carter Opines | True | By Anthony Lewis | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/hers.html | Hers | True | A.G. Mojtabai | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/campaign-report-kennedy-sees-possibility-of-his-stumping-for-carter.html | Campaign Report; Kennedy Sees Possibility Of His Stumping for Carter Carter to Have Nine Backers On Platform Drafting Panel House Whip to Urge G.O.P. To Back Equal Rights Plan | | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/democrats-on-si-endorse-marchi.html | Democrats on S.I. Endorse Marchi | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/seoul-president-puts-conditions-on-new-elections-social-discipline.html | Seoul President Puts Conditions on New Elections; 'Social Discipline' Emphasized | True | By James P. Sterba Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/technology-the-costs-of-decontrol.html | Technology; The Costs Of Decontrol | True | Peter J. Schuyten | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/sri-lanka-lifts-driving-ban.html | Sri Lanka Lifts Driving Ban | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/accord-held-near-on-city-budget-what-the-proposals-comprise.html | Accord Held Near on City Budget; What the Proposals Comprise | True | By Ronald Smothers | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/around-the-nation-pryors-condition-improves-doctors-deny-drug-link.html | Around the Nation; Pryor's Condition Improves; Doctors Deny Drug Link Executive Under Guard After Letter-Bomb Injury Police Release Sketch Of Possible Jordan Witness Part of Mine Control Act Ruled Unconstitutional 7-Month Indiana Strike Ends After Violent Incidents | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/horse-show.html | Horse Show | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/layoffs-at-bell-unit.html | Layoffs at Bell Unit | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/carter-to-name-defense-aide.html | Carter to Name Defense Aide | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/the-region-northport-plant-off-oiltocoal-list-jersey-casino-fined.html | The Region; Northport Plant Off Oil-to-Coal List Jersey Casino Fined For Credit Violations End to Strike Voted By Danbury Nurses For the Record Female Firefighters | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/10000-women-in-india-unite-to-lighten-burden-talk-of-ahmadabad.html | 10,000 Women in India Unite to Lighten Burden; Talk of Ahmadabad Women's Labor Group Formed Reaction in Villages Gauged Incantation for Childlessness | True | By Michael T. Kaufman Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/clark-calls-carter-insensitive-to-law-says-presidents-remark.html | CLARK CALLS CARTER INSENSITIVE TO LAW; Says President's Remark Favoring Prosecution Under Travel Ban Was 'Wrong and Harmful' White House Pressure Denied | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/refinery-project-gains-in-alaska-oil-refinery-project-advances-in.html | Refinery Project Gains in Alaska; Oil Refinery Project Advances in Alaska Amendments Added | True | By Wallace Turner Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/tv-to-die-for-ireland-documentary.html | TV: 'To Die for Ireland,' Documentary | True | By John J. O'Connor | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/arts-at-caumsett-series-set-for-li-park.html | 'Arts at Caumsett' Series Set for L.I. Park | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/letters-pave-central-park-fighting-inflation.html | Letters; Pave Central Park? Fighting Inflation | True | PAUL G. CHIAMPOSHEILA CUNNINGHAM | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/entertainment-events-theater-film-music-dance.html | Entertainment Events; Theater Film Music Dance | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/move-on-palestinians-planned-to-decide-on-agenda-leaders-of-western.html | Move on Palestinians Planned; To Decide on Agenda Leaders of Western Europe Assemble in Venice Today | True | By R.w. Apple Jr. Special To The New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/happy-old-age-tied-to-spouses-health.html | Happy Old Age Tied To Spouses' Health | True | MICHAEL deCOURCY HINDS | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/airconditioners-help-for-shoppers-airconditioners-advice-for.html | Air-Conditioners: Help for Shoppers; Air-Conditioners: Advice for Shoppers | True | By Michael Decourcy Hinds | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/playing-the-china-card.html | Playing The 'China Card' | True | By David M. Lampton | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/barnwell-sets-drilling-fund.html | Barnwell Sets Drilling Fund | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/home-improvement.html | Home Improvement | True | Bernard Gladstone | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/unique-problems-of-security-security-force-totals-8000-security.html | Unique Problems of Security; Security Force Totals 8,000 Security Arrangements Are Unique For Carter at Coming Venice Talks Not an Easy Decision Terrorists' Threatening Statement | True | By Henry Tanner Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/afghan-refugee-problem-is-compared-to-palestinians-relief-money-is.html | Afghan Refugee Problem Is Compared to Palestinians'; Relief Money Is Sought Arms for Rebels Recommended | True | By Graham Hovey Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/helpful-hardware-electrical-outlets.html | HELPFUL HARDWARE Electrical Outlets | True | MARY SMITH | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/books-of-the-times-cover-wide-range-worried-about-cults.html | Books of The Times; Cover Wide Range Worried About Cults | True | By Anatole Broyard | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/ballet-eva-evdokimova-as-lastminute-giselle.html | Ballet: Eva Evdokimova As Last-Minute Giselle | True | By Jack Anderson | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/a-backsliding-ilo.html | A Backsliding I.L.O. | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/design-notebook-deciding-what-colleges-ought-to-look-like.html | Design Notebook; Deciding what colleges ought to look like. | True | John Russell | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/4-members-of-opec-increase-oil-prices-saudis-may-follow-kuwait.html | 4 MEMBERS OF OPEC INCREASE OIL PRICES; SAUDIS MAY FOLLOW; Kuwait, Venezuela, Iraq and Qatar Go Up as Much as $2 a Barrel --Views of Meeting Vary Loose Accord Reached 4 Members of OPEC Increase Oil Prices Mixed Reviews of Meeting Precise Ceiling Unclear Left to Supply and Demand Outlook on Saudi Pricing | True | By Youssef M. Ibrahim Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/2-ox-ridge-titles-for-miss-burr-miss-burr-mcenroe-gerulaitis-gain-in-london.html | 2 Ox-Ridge Titles for Miss Burr; McEnroe, Gerulaitis Gain In London Grass Tourney | True | Special to The New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/nhl-draft-selections.html | N.H.L. Draft Selections | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/varied-constituencies-in-california-hear-anderson-appeal-for.html | Varied Constituencies in California Hear Anderson Appeal for Support; Alternative for Voters Praised by Homosexual | True | By Douglas E. Kneeland Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/mobil-warns-tax-could-cut-sales.html | Mobil Warns Tax Could Cut Sales | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/food-industry-focusing-more-on-nutrition-how-america-eats-no.html | Food Industry Focusing More on Nutrition; How America Eats 'No Dramatic Breakthrough' How America Eats: The Marketing of Nutrition in the 80's | True | By William Robbins Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/going-out-guide-out-there-string-music-just-an-illusion-dollar-jam.html | GOING OUT Guide; OUT THERE STRING MUSIC JUST AN ILLUSION DOLLAR JAM | True | C. Gerald Fraser | 1980-06-16 0:00 | TX 485981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/soviet-planning-to-press-schmidt-on-missile-plan.html | Soviet Planning to Press Schmidt On Missile Plan | True | Special to The New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/nets-picks-indebted-to-parents-a-home-in-their-future-loughery-is.html | Nets' Picks Indebted to Parents; A Home in Their Future Loughery Is Pleased Questions of Eligibility | True | By Carrie Seidman | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/yanks-defeat-angels-in-11th-97-john-starts-for-yanks-yankees.html | Yanks Defeat Angels in 11th, 9-7; John Starts for Yanks Yankees Victors in 11th Royals 5, Indians 0 Indians 8, Royals 5 | True | By Parton Keese Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/chinese-scholar-visiting-rutgers-kills-himself-in-fear-of-disgrace.html | Chinese Scholar Visiting Rutgers Kills Himself in Fear of Disgrace | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/a-breezy-alternative-the-portable-fan.html | A Breezy Alternative: The Portable Fan | True | By Suzanne Slesin | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/letters-why-carter-and-reagan-came-out-on-top-the-party-of-lincoln.html | Letters; Why Carter and Reagan Came Out on Top The Party of Lincoln 'Time to Push Puerto Rico Off Its Fence' Frances Perkins's Hat Picasso, Wheelchairs and the U.S. Assault on Architectural Barriers | True | (Rev.) FREDERICK F. JOHNSONHELEN DELPARL, CRAIG SCHOONMAKERELSIE K. BELMONTROBERT M. KRAUSSLEE BAXANDALLJOSEPH C. KAPLAN | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/capitals-get-palmateer-and-send-two-to-leafs.html | Capitals Get Palmateer And Send Two to Leafs | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/mideast-talks-revived-us-says-egypt-assails-israeli-settlements.html | Mideast Talks Revived, U.S. Says; Egypt Assails Israeli Settlements | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/koch-is-seeking-better-relations-with-minorities-opens-a-drive-to.html | Koch Is Seeking Better Relations With Minorities; Opens a Drive to Publicize His 'Very Good Record' The Mayor's 'Campaign' 'The Facts Never Get Out' Koch Opens a Campaign to Improve Relations With the City's Minorities Koch Ticks Off Statistics | True | By Joyce Purnick | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/rangers-islanders-draft-choices-rangers-islanders.html | Rangers, Islanders Draft Choices; Rangers Islanders | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/capacity-surge-seen-for-uranium-mining-outlook-for-price-pattern.html | Capacity Surge Seen For Uranium Mining; Outlook for Price Pattern Use of Lower-Cost Mines | True | By Patrick L. Smith | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/the-un-today-security-council-general-assembly-trusteeship-council.html | The U.N. Today; SECURITY COUNCIL GENERAL ASSEMBLY TRUSTEESHIP COUNCIL | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/cavenham-sees-diamond-pact.html | Cavenham Sees Diamond Pact | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/the-joy-of-stinginess-stinginess-has-its-own-rewards.html | The Joy of Stinginess; Stinginess Has Its Own Rewards | True | By Mary Cantwell | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/us-agency-seeks-export-promotion-role-several-export-proposals.html | U.S. Agency Seeks Export Promotion Role; Several Export Proposals | True | By Judith Miller Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/notes-on-people-lottery-hunch-that-paid-a-brooklynite-2274290.html | Notes on People; Lottery Hunch That Paid a Brooklynite $2,274,290 Sinatra to Push Chrysler Astaire Gets License New in Who's Who Negro Ensemble Company and Its Director Honored | True | Judith Cummings Albin Krebs | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/nhl-draft-keeps-things-in-the-family-may-run-in-the-family.html | N.H.L. Draft Keeps Things in the Family; May 'Run in the Family' | True | By Jim Naughton Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/president-appoints-jack-watson-to-replace-jordan-as-staff-chief.html | President Appoints Jack Watson To Replace Jordan as Staff Chief; Pressure to Join Campaign President Appoints Chief of Staff | True | By Steven R. Weisman Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/a-child-is-killed-in-an-explosion-at-a-bronx-store-gas-leak-in-a.html | A Child Is Killed In an Explosion At a Bronx Store; Gas Leak in a Street Main May Have Set Off Blast Utility Cites Contractor Role | True | By Glenn Fowler | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/elizabeth-craig-97-the-doyenne-of-british-writers-about-cooking.html | Elizabeth Craig, 97, the Doyenne Of British Writers About Cooking | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/webster-issue-sent-to-arbitrator-again-guideline-for-special-master.html | Webster Issue Sent To Arbitrator Again; Guideline for Special Master Dispute Over Further Testimony Webster Case Unresolved Third Appeal | True | By Sam Goldaper | 1980-06-16 0:00 | TX 485981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/vietnamese-exodus-in-seasonal-surge-number-of-camp-residents-down.html | Vietnamese Exodus in Seasonal Surge; Number of Camp Residents Down Gulf of Siam Pirates a Threat | True | By Henry Kamm Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/water-bill-is-opposed-by-the-administration-as-helping-big-farms.html | Water Bill Is Opposed By the Administration As Helping Big Farms; 1902 Law Being Rewritten | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/25-of-sophomores-fail-some-city-u-skills-tests-requirement-dates-to.html | 25% of Sophomores Fail Some City U. Skills Tests; Requirement Dates to 1976 Express General Satisfaction | True | By Samuel Weiss | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/grand-slam-by-mets-in-10th-tops-dodgers-torre-doesnt-sleep-well.html | Grand Slam by Mets In 10th Tops Dodgers; Torre Doesn't Sleep Well Mistakes Are Costly Mets Win on Grand Slam, 6-2 Cardinals 4, Braves 3 Expos 7, Padres 6 | True | By Joseph Durso | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/money.html | Money | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/southern-baptists-reaffirm-their-traditional-ways-fear-of-folks-up.html | Southern Baptists Reaffirm Their Traditional Ways; Fear of 'Folks Up North' 'Inerrancy' Is Defined | True | By Robert Blair Kaiser Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/plans-for-more-city-taxis-backfire.html | Plans For More City Taxis Backfire | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/news-summary-international-energy-national-metropolitan.html | News Summary; International Energy National Metropolitan | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/decorative-treasures-of-american-wing-decorative-treasures-of.html | Decorative Treasures of American Wing; Decorative Treasures of American Wing All Have Stories to Tell | True | By Rita Reif | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/occidental-unit-gets-peru-plan.html | Occidental Unit Gets Peru Plan | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/hatfield-ends-his-delay-of-final-vote-on-draft-bill-registration.html | Hatfield Ends His Delay Of Final Vote on Draft Bill; Registration Likely This Summer | True | By Richard Halloran Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/radio-music-talk.html | Radio; Music Talk | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/the-city-200000-bail-set-for-hostage-suspect-37-firemen-injured.html | The City; $200,000 Bail Set For Hostage Suspect 37 Firemen Injured Protesters Press For Minority Jobs Hospital Talks Halt | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/us-acknowledges-finding-ford-flaws-hearing-is-slated-before-ruling.html | U.S. ACKNOWLEDGES FINDING FORD FLAWS; Hearing Is Slated Before Ruling on Recalling 16 Million Cars Company Denies Defects Ford to Fight Recall '98 Fatalities Found | True | Special to The New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/micheners-covenant-bought-by-literary-guild-story-set-in-south.html | Michener's 'Covenant' Bought by Literary Guild; Story Set in South Africa Clubs' Executives Comment Called 'A Loss Leader' | True | By Herbert Mitgang | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/delayed-us-fuel-shipment-curbed-indian-aplant-plant-is-a-major.html | Delayed U.S. Fuel Shipment Curbed Indian A-Plant; Plant Is a Major Power Source | True | Special to The New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/dividends.html | Dividends | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/calendar-of-events-a-solar-dome.html | Calendar of Events: A Solar Dome | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/big-boston-bank-cuts-prime-to-12.html | Big Boston Bank Cuts Prime to 12% | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/conferees-approve-budget-plan-for-81-and-80-deficit-rise-military.html | CONFEREES APPROVE BUDGET PLAN FOR '81 AND '80 DEFICIT RISE; MILITARY SLIGHTLY CURTAILED Panel's Second Compromise Wins Quick Approval in the Senate House to Vote Today House to Vote Today Approval of Democratic Leaders Conferees Reach '81 Budget Plan And Raise Estimate on '80 Deficit Objected to Military Figure More for Income Assistance | True | By Steven Rattner Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/essay-wont-be-no-december.html | ESSAY 'Won't Be No December' | True | By William Safire | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/business-people-marine-midland-aide-to-head-womens-bank-state.html | BUSINESS PEOPLE; Marine Midland Aide To Head Women's Bank State Commerce Deputy L.I. Banker Adds Duties | True | Leonard Sloane | 1980-06-16 0:00 | TX 485981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/satellite-photograph.html | Satellite Photograph | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/theater-maggie-smith-portrays-virginia-woolf-genius-and-madness-us.html | Theater: Maggie Smith Portrays Virginia Woolf; Genius and Madness U.S. Violinist Wins Contest | True | By Mel Gussow Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/french-photographers-charge-police-brutality.html | French Photographers Charge Police Brutality | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/inventories-rose-13-in-april-sales-off-33-ratio-highest-since-1975.html | Inventories Rose 1.3% In April; Sales Off 3.3% Ratio Highest Since 1975 1.65 Peak in Last Recesssion Inventories Up 1.3% Sales Slump by 3.3% Sales Down $10 Billion | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/marriage-license-fees-to-rise.html | Marriage License Fees to Rise | True | Special to The New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/advertising-rebirth-of-coupons-in-comics-rosenfeld-sirowitz-gets-4.html | Advertising Rebirth Of Coupons In Comics Rosenfeld, Sirowitz Gets $4 Million in Business More Wines Added The Big Winners Of 1980 Clio Awards | True | Philip H. Dougherty | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/for-the-farmer-eggs-yield-more-protein-than-profits-losses-despite.html | For the Farmer, Eggs Yield More Protein Than Profits; Losses Despite Automation Eggs and Sunshine The Pecking Order | True | By Charlotte Evans Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/world-news-briefs-a-libyan-is-slain-in-milan-as-qaddafis-deadline.html | World News Briefs; A Libyan Is Slain in Milan As Qaddafi's Deadline Ends Guatemalan Students Kill 2 After a Campus Shooting 18 Salvadorans Are Killed As Leftists and Army Clash Soviet Is Said to Begin Trial Of Another Rights Monitor | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/company-briefs.html | COMPANY BRIEFS | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/cosmos-defeat-lancers-cosmos-mistake-cosmos-top-lancers-42.html | Cosmos Defeat Lancers; Cosmos' Mistake Cosmos Top Lancers, 4-2 | True | By Alex Yannis Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/seoul-papers-fight-military-censorship-cartoons-are-being-used-to.html | SEOUL PAPERS FIGHT MILITARY CENSORSHIP; Cartoons Are Being Used to Hint at Feeling of Revulsion About Ending of Kwangju Revolt Cartoon Portrays General Earlier Report Contradicted Photos of Park Abound Corruption Is Endemic | True | Special to The New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/corrections.html | CORRECTIONS | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/belmont-entries.html | Belmont Entries | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/west-germany-advances.html | West Germany Advances | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/labor-dept-wants-jobs-created-but-administration-rebuffs-plan.html | Labor Dept. Wants Jobs Created, But Administration Rebuffs Plan; Unemployment Exceeds Forecast | True | By Philip Shabecoff Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/chrysler-putting-off-paying-bills-decision-apparently-abrupt.html | Chrysler Putting Off Paying Bills; Decision Apparently Abrupt Chrysler Putting Off Paying Bills Confidence Expressed | True | By Reginald Stuart Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/about-politics-barefoot-in-the-boiler-room.html | About Politics; Barefoot in the Boiler Room | True | By Francis X. Clines Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/currency-markets-gold-rallies-then-falls-dollar-is-mostly-higher.html | CURRENCY MARKETS; Gold Rallies, Then Falls; Dollar Is Mostly Higher Inventory Data Hurts Dollar Yen Drops on OPEC Action | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/climbing-roses-give-june-a-color-burst.html | Climbing Roses Give June A Color Burst | True | By Joan Lee Faust | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/israeli-panel-proposes-a-crosscountry-waterway.html | Israeli Panel Proposes a Cross-Country Waterway | True | Special to The New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/cypriot-ends-talks-in-prague.html | Cypriot Ends Talks in Prague | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/use-of-telescope-for-surveillance-without-warrant-is-ruled-illegal.html | Use of Telescope for Surveillance Without Warrant Is Ruled Illegal; High Court Ruling Possible | True | By Joseph P. Fried | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/order-issued-on-asbestos.html | Order Issued on Asbestos | True | By United Press International | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/decks-are-for-dancing-on-cruise-for-elderly.html | Decks Are for Dancing on Cruise for Elderly | True | | 1980-06-16 0:00 | TX 485981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/why-byrd-still-criticizes-the-carter-white-house-a-lot-of-things.html | Why Byrd Still Criticizes The Carter White House; 'A Lot of Things Are Possible' Helping an 'Endangered Species' Briefing on Hostage Situation | True | By Martin Tolchin Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/british-answering-new-hebrides-call-company-of-marines-being-sent.html | BRITISH ANSWERING NEW HEBRIDES CALL; Company of Marines Being Sent 'to Provide Stability' French Antiriot Police Arrive Threat to Independence One Killed on 2d Island 55 French Riot Police Land | True | By William Borders Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/khomeini-sees-a-threat-to-iranians-revolution.html | Khomeini Sees a Threat To Iranians' Revolution | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/world-gold.html | World Gold | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/aid-for-laidoff-tire-workers-job-counseling-provided-at-2-companies.html | Aid for Laid-Off Tire Workers; Job Counseling Provided at 2 Companies Job Counseling Provided to Laid-Off Rubber Workers Service Offered At 2 Companies Hard to Judge Effect Most Offers Not for Production | True | By Agis Salpukas Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/shippingmails-outgoing.html | Shipping/Mails; Outgoing | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/reporters-notebook-smaller-hopes-for-the-mayors.html | Reporter's Notebook: Smaller Hopes for the Mayors | True | By David E. Rosenbaum Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/bonn-official-flies-to-moscow.html | Bonn Official Flies to Moscow | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/jury-begins-deliberations-on-att-suit-by-mci.html | Jury Begins Deliberations On A.T.&T. Suit by MCI | True | By Ernest Holsendolph Special To the New York Times | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/energy-issues-lead-stock-rise.html | Energy Issues Lead Stock Rise | True | By Vartanig G. Vartan | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/gasoline-stocks-steady-in-week.html | Gasoline Stocks Steady in Week | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/krishna-official-denies-stockpiling-of-weapons.html | Krishna Official Denies Stockpiling of Weapons | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/transactions.html | Transactions | True | | 1980-06-16 0:00 | TX 485981 | | |
| 1980-06-12 | 1980-06-12 | https://www.nytimes.com/1980/06/12/archives/sports-of-the-times-the-open-dreams-rough-and-rules.html | Sports of The Times; The Open: Dreams, Rough and Rules | True | DAVE ANDERSON | 1980-06-16 0:00 | TX 485981 | | |